## **EXHIBIT 2**

**Time Detail**

**Citigroup Global Markets Inc. Time Detail - June 2018**

| | |
|---|---|
| Mainland Billed | 457,776.78 |
| PR Billed | 35,973.22 |
| **Total Billed** | **493,750.00** |

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Project Category | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/1/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | FOMB Advisor and NAJ Calls |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | AAFAF FOMB Adv call re FP2.0 Model |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | Citi internal update call re Insurers |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Citi calls and reading re debt restructring |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Proskauer calls n work  re CW COFINA |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Draft Email to FOMB reCW COFINA deal terms |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | US Treasury call re PR Debt and follow-up call |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | FOMB Advisors Call with NAJ |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | PREPA deck internal review and calls |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | CW COFINA agent terms review calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Green, Thomas H | Managing Director | N/A | 0.42 | N/A | N/A | Creditor call re public FP 2.1 and PREPA doc |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | Review of full draft CW COF terms |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Rothschild and Citi calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Prep PROMESA May timesheets |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Green, Thomas H | Managing Director | N/A | 5.50 | N/A | N/A | COFINA calls and meetings |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PRASA reading and prep |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PREPA calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Green, Thomas H | Managing Director | N/A | 6.00 | N/A | N/A | PRASA meetings and calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA calls and meetings re Ad Hocs |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA restructuring calls |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | PREPA deck prep and review |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Citi team meetings and calls |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA calls with mediators and Govt |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Prep for COFINA Calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Proskauer and OMM calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Green, Thomas H | Managing Director | N/A | 5.50 | N/A | N/A | FOMB staff and Board Calls re restructuring |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | PREPA Calls and Prep |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | PRASA Prep for June 12 meeting |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | COFINA Agent meetings with Judge |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Green, Thomas H | Managing Director | N/A | 5.00 | N/A | N/A | PREPA Creditor meeting and prep |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PRASA Creditor Meeting at Proskauer |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PRASA prep and post-meeting calls |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Green, Thomas H | Managing Director | N/A | 1.75 | N/A | N/A | UPR Prep and call with FOMB |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | Proskauer meet and prep re FOMB affidavit |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PRASA numbers and Citi deck review |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Green, Thomas H | Managing Director | N/A | 6.67 | N/A | N/A | FOMB Pension Committee prep and meetings |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Meeting with CW Agent re COFINA |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Proskauer meetings re COFINA |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA meetings and calls |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | FOMB Board Meeting Prep and Call |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Affidavit prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Green, Thomas H | Managing Director | N/A | 3.25 | N/A | N/A | PREPA Citi Proskauer calls and meetings |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PREPA Transformation call and prep |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/18/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA call with AAFAF |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | Other PREPA work |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Mediator Calls with FOMB |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | FOMB Staff calls and follow-up |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PRASA EPA temr sheet review amd calls |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | Rothschijld meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Meeting with National re PREPA |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | Proskauer Greenberg PREPA UCC meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Tranformation meeting |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Green, Thomas H | Managing Director | N/A | 5.00 | N/A | N/A | COFINA emails and work calls to govt adv |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | Mediation judge prep and calls |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Green, Thomas H | Managing Director | N/A | 2.25 | N/A | N/A | PREPA Ad Hoc calls and work |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Green, Thomas H | Managing Director | N/A | 2.75 | N/A | N/A | COFINA calls and TE work with Nixon |
| 1028_142 | Financial Oversight Board | 6/24/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | COFINA work re FOMB meeting 6 29 |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Green, Thomas H | Managing Director | N/A | 5.00 | N/A | N/A | COFINA mediator meetings |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREP for COFINA Securities proposals |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | FOMB staff calls |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Green, Thomas H | Managing Director | N/A | 6.00 | N/A | N/A | meetings with COFINA advisor and creditors |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | FOMB calls re CW FP |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | FOMB Pension Comm call |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Assured meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | GO Ad Hoc meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Judge Houser FOMB Call |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Green, Thomas H | Managing Director | N/A | 7.00 | N/A | N/A | Travel to San Juan for FOMB |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | Tax Analysis work re COFINA |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA deck for FOMB meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Retiree Committee CW meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Market Sounding meetings |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Sr MB Calls and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Green, Thomas H | Managing Director | N/A | 4.50 | N/A | N/A | COFINA work 12am to 4 30 am |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Green, Thomas H | Managing Director | N/A | 2.25 | N/A | N/A | Fiscal Plan review and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA calls |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Green, Thomas H | Managing Director | N/A | 7.00 | N/A | N/A | FOMB Meeting 9 to 4 |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Green, Thomas H | Managing Director | N/A | 6.00 | N/A | N/A | Travel to Boston from San Juan |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | FOMB Advisor and NAJ Calls |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | AAFAF FOMB Adv call re FP2.0 Model |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Citi internal update call re Insurers |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Citi calls and reading re debt restructring |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Proskauer calls n work  re CW COFINA |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Draft Email to FOMB reCW COFINA deal terms |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | US Treasury call re PR Debt and follow-up call |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | FOMB Advisors Call with NAJ |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Castiglioni, James | Vice President | N/A | 1.25 | N/A | N/A | PREPA deck internal review and calls |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | CW COFINA agent terms review calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Castiglioni, James | Vice President | N/A | 0.42 | N/A | N/A | Creditor call re public FP 2.1 and PREPA doc |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Castiglioni, James | Vice President | N/A | 1.25 | N/A | N/A | Review of full draft CW COF terms |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Castiglioni, James | Vice President | N/A | 0.75 | N/A | N/A | Rothschild and Citi calls |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/5/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Prep PROMESA May timesheets |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Castiglioni, James | Vice President | N/A | 5.50 | N/A | N/A | COFINA calls and meetings |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PRASA reading and prep |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | PREPA calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Castiglioni, James | Vice President | N/A | 6.00 | N/A | N/A | PRASA meetings and calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA calls and meetings re Ad Hocs |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA restructuring calls |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | PREPA deck prep and review |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA Citi team meetings and calls |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA calls with mediators and Govt |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Castiglioni, James | Vice President | N/A | 0.75 | N/A | N/A | Prep for COFINA Calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Proskauer and OMM calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Castiglioni, James | Vice President | N/A | 5.50 | N/A | N/A | FOMB staff and Board Calls re restructuring |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | PREPA Calls and Prep |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Castiglioni, James | Vice President | N/A | 1.25 | N/A | N/A | PRASA Prep for June 12 meeting |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | COFINA Agent meetings with Judge |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | PREPA Creditor meeting and prep |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PRASA Creditor Meeting at Proskauer |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PRASA prep and post-meeting calls |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Castiglioni, James | Vice President | N/A | 1.75 | N/A | N/A | UPR Prep and call with FOMB |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | Proskauer meet and prep re FOMB affidavit |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PRASA numbers and Citi deck review |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Castiglioni, James | Vice President | N/A | 6.67 | N/A | N/A | FOMB Pension Committee prep and meetings |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Castiglioni, James | Vice President | N/A | 0.75 | N/A | N/A | Meeting with CW Agent re COFINA |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | Proskauer meetings re COFINA |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA meetings and calls |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | FOMB Board Meeting Prep and Call |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | FOMB Affidavit prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Castiglioni, James | Vice President | N/A | 3.25 | N/A | N/A | PREPA Citi Proskauer calls and meetings |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | PREPA Transformation call and prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA call with AAFAF |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Castiglioni, James | Vice President | N/A | 1.25 | N/A | N/A | Other PREPA work |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Mediator Calls with FOMB |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Castiglioni, James | Vice President | N/A | 0.75 | N/A | N/A | FOMB Staff calls and follow-up |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | PRASA EPA temr sheet review amd calls |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | Rothschijld meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Meeting with National re PREPA |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Castiglioni, James | Vice President | N/A | 1.25 | N/A | N/A | Proskauer Greenberg PREPA UCC meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Trandformation meeting |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | COFINA emails and work calls to govt adv |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | Mediation judge prep and calls |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Castiglioni, James | Vice President | N/A | 2.25 | N/A | N/A | PREPA Ad Hoc calls and work |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Castiglioni, James | Vice President | N/A | 2.75 | N/A | N/A | COFINA calls and TE work with Nixon |
| 1028_142 | Financial Oversight Board | 6/24/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA work re FOMB meeting 6 29 |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | COFINA mediator meetings |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREP for COFINA Securities proposals |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | FOMB staff calls |

| 1028_142 | Financial Oversight Board | 6/26/2018 | Castiglioni, James | Vice President | N/A | 6.00 | N/A | N/A | meetings with COFINA advisor and creditors |
|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/26/2018 | Castiglioni, James | Vice President | N/A | 1.25 | N/A | N/A | FOMB calls re CW FP |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Castiglioni, James | Vice President | N/A | 1.25 | N/A | N/A | FOMB Pension Comm call |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Assured meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | GO Ad Hoc meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Judge Houser FOMB Call |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Castiglioni, James | Vice President | N/A | 7.00 | N/A | N/A | Travel to San Juan for FOMB |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Castiglioni, James | Vice President | N/A | 1.25 | N/A | N/A | Tax Analysis work re COFINA |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA deck for FOMB meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | Retiree Committee CW meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Market Sounding meetings |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Sr MB Calls and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Castiglioni, James | Vice President | N/A | 4.50 | N/A | N/A | COFINA work 12am to 4 30 am |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Castiglioni, James | Vice President | N/A | 2.25 | N/A | N/A | Fiscal Plan review and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA calls |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Castiglioni, James | Vice President | N/A | 7.00 | N/A | N/A | FOMB Meeting 9 to 4 |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Castiglioni, James | Vice President | N/A | 6.00 | N/A | N/A | Travel to Boston from San Juan |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | FOMB Advisor and NAJ Calls |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | AAFAF FOMB Adv call re FP2.0 Model |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Citi internal update call re Insurers |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Citi calls and reading re debt restructring |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Proskauer in work  re CW COFINA |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Draft Email to FOMB reCW COFINA deal terms |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | US Treasury call re PR Debt and follow-up call |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | FOMB Advisors Call with NAJ |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Gavin, John C | Managing Director | N/A | 1.25 | N/A | N/A | PREPA deck internal review and calls |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | CW COFINA agent terms review calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Gavin, John C | Managing Director | N/A | 0.42 | N/A | N/A | Creditor call re public FP 2.1 and PREPA doc |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Gavin, John C | Managing Director | N/A | 1.25 | N/A | N/A | Review of full draft CW COF terms |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Gavin, John C | Managing Director | N/A | 0.75 | N/A | N/A | Rothschild and Citi calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Prep PROMESA May timesheets |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Gavin, John C | Managing Director | N/A | 5.50 | N/A | N/A | COFINA calls and meetings |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PRASA reading and prep |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | PREPA calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Gavin, John C | Managing Director | N/A | 6.00 | N/A | N/A | PRASA meetings and calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA calls and meetings re Ad Hocs |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA restructuring calls |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | PREPA deck prep and review |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Citi team meetings and calls |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA calls with mediators and Govt |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Gavin, John C | Managing Director | N/A | 0.75 | N/A | N/A | Prep for COFINA Calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Proskauer and OMM calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Gavin, John C | Managing Director | N/A | 5.50 | N/A | N/A | FOMB staff and Board Calls re restructuring |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | PREPA Calls and Prep |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Gavin, John C | Managing Director | N/A | 1.25 | N/A | N/A | PRASA Prep for June 12 meeting |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Gavin, John C | Managing Director | N/A | 2.50 | N/A | N/A | COFINA Agent meetings with Judge |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Gavin, John C | Managing Director | N/A | 5.00 | N/A | N/A | PREPA Creditor meeting and prep |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PRASA Creditor Meeting at Proskauer |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PRASA prep and post-meeting calls |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/13/2018 | Gavin, John C | Managing Director | N/A | 1.75 | N/A | N/A | UPR Prep and call with FOMB |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Gavin, John C | Managing Director | N/A | 2.50 | N/A | N/A | Proskauer meet and prep re FOMB affidavit |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PRASA numbers and Citi deck review |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Gavin, John C | Managing Director | N/A | 6.67 | N/A | N/A | FOMB Pension Committee prep and meetings |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Gavin, John C | Managing Director | N/A | 0.75 | N/A | N/A | Meeting with CW Agent re COFINA |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | Proskauer meetings re COFINA |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREPA meetings and calls |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | FOMB Board Meeting Prep and Call |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Affidavit prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Gavin, John C | Managing Director | N/A | 3.25 | N/A | N/A | PREPA Citi Proskauer calls and meetings |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | PREPA Transformation call and prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA call with AAFAF |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Gavin, John C | Managing Director | N/A | 1.25 | N/A | N/A | Other PREPA work |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Mediator Calls with FOMB |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Gavin, John C | Managing Director | N/A | 0.75 | N/A | N/A | FOMB Staff calls and follow-up |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | PRASA EPA temr sheet review amd calls |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Gavin, John C | Managing Director | N/A | 2.50 | N/A | N/A | Rothschijld meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Meeting with National re PREPA |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Gavin, John C | Managing Director | N/A | 1.25 | N/A | N/A | Proskauer Greenberg PREPA UCC meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Trandformation meeting |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Gavin, John C | Managing Director | N/A | 5.00 | N/A | N/A | COFINA emails and work calls to govt adv |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Gavin, John C | Managing Director | N/A | 2.50 | N/A | N/A | Mediation judge prep and calls |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Gavin, John C | Managing Director | N/A | 2.25 | N/A | N/A | PREPA Ad Hoc calls and work |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Gavin, John C | Managing Director | N/A | 2.75 | N/A | N/A | COFINA calls and TE work with Nixon |
| 1028_142 | Financial Oversight Board | 6/24/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | COFINA work re FOMB meeting 6 29 |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Gavin, John C | Managing Director | N/A | 5.00 | N/A | N/A | COFINA mediator meetings |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREP for COFINA Securities proposals |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | FOMB staff calls |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Gavin, John C | Managing Director | N/A | 6.00 | N/A | N/A | meetings with COFINA advisor and creditors |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Gavin, John C | Managing Director | N/A | 1.25 | N/A | N/A | FOMB calls re CW FP |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Gavin, John C | Managing Director | N/A | 1.25 | N/A | N/A | FOMB Pension Comm call |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Assured meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | GO Ad Hoc meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Judge Houser FOMB Call |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Gavin, John C | Managing Director | N/A | 7.00 | N/A | N/A | Travel to San Juan for FOMB |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Gavin, John C | Managing Director | N/A | 1.25 | N/A | N/A | Tax Analysis work re COFINA |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREPA deck for FOMB meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | Retiree Committee CW meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Market Sounding meetings |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Sr MB Calls and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Gavin, John C | Managing Director | N/A | 4.50 | N/A | N/A | COFINA work 12am to 4 30 am |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Gavin, John C | Managing Director | N/A | 2.25 | N/A | N/A | Fiscal Plan review and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PREPA calls |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Gavin, John C | Managing Director | N/A | 7.00 | N/A | N/A | FOMB Meeting 9 to 4 |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Gavin, John C | Managing Director | N/A | 6.00 | N/A | N/A | Travel to Boston from San Juan |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | FOMB Advisor and NAJ Calls |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | AAFAF FOMB Adv call re FP2.0 Model |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/1/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Citi internal update call re Insurers |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | Citi calls and reading re debt restructring |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Proskauer calls n work  re CW COFINA |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Draft Email to FOMB reCW COFINA deal terms |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | US Treasury call re PR Debt and follow-up call |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | FOMB Advisors Call with NAJ |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Sen, Sandip | Managing Director | N/A | 1.25 | N/A | N/A | PREPA deck internal review and calls |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | CW COFINA agent terms review calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Sen, Sandip | Managing Director | N/A | 0.42 | N/A | N/A | Creditor call re public FP 2.1 and PREPA doc |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Sen, Sandip | Managing Director | N/A | 1.25 | N/A | N/A | Review of full draft CW COF terms |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Sen, Sandip | Managing Director | N/A | 0.75 | N/A | N/A | Rothschild and Citi calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Prep PROMESA May timesheets |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Sen, Sandip | Managing Director | N/A | 5.50 | N/A | N/A | COFINA calls and meetings |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | PRASA reading and prep |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | PREPA calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Sen, Sandip | Managing Director | N/A | 6.00 | N/A | N/A | PRASA meetings and calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | PREPA calls and meetings re Ad Hocs |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | COFINA restructuring calls |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Sen, Sandip | Managing Director | N/A | 4.00 | N/A | N/A | PREPA deck prep and review |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Sen, Sandip | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Citi team meetings and calls |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | COFINA calls with mediators and Govt |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Sen, Sandip | Managing Director | N/A | 0.75 | N/A | N/A | Prep for COFINA Calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Proskauer and OMM calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Sen, Sandip | Managing Director | N/A | 5.50 | N/A | N/A | FOMB staff and Board Calls re restructuring |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Sen, Sandip | Managing Director | N/A | 4.00 | N/A | N/A | PREPA Calls and Prep |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Sen, Sandip | Managing Director | N/A | 1.25 | N/A | N/A | PRASA Prep for June 12 meeting |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Sen, Sandip | Managing Director | N/A | 2.50 | N/A | N/A | COFINA Agent meetings with Judge |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Sen, Sandip | Managing Director | N/A | 5.00 | N/A | N/A | PREPA Creditor meeting and prep |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | PRASA Creditor Meeting at Proskauer |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | PRASA prep and post-meeting calls |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Sen, Sandip | Managing Director | N/A | 1.75 | N/A | N/A | UPR Prep and call with FOMB |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Sen, Sandip | Managing Director | N/A | 2.50 | N/A | N/A | Proskauer meet and prep re FOMB affidavit |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | PRASA numbers and Citi deck review |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Sen, Sandip | Managing Director | N/A | 6.67 | N/A | N/A | FOMB Pension Committee prep and meetings |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Sen, Sandip | Managing Director | N/A | 0.75 | N/A | N/A | Meeting with CW Agent re COFINA |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Sen, Sandip | Managing Director | N/A | 3.00 | N/A | N/A | Proskauer meetings re COFINA |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Sen, Sandip | Managing Director | N/A | 3.00 | N/A | N/A | PREPA meetings and calls |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Sen, Sandip | Managing Director | N/A | 4.00 | N/A | N/A | FOMB Board Meeting Prep and Call |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Affidavit prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Sen, Sandip | Managing Director | N/A | 3.25 | N/A | N/A | PREPA Citi Proskauer calls and meetings |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | PREPA Transformation call and prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | PREPA call with AAFAF |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Sen, Sandip | Managing Director | N/A | 1.25 | N/A | N/A | Other PREPA work |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | Mediator Calls with FOMB |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Sen, Sandip | Managing Director | N/A | 0.75 | N/A | N/A | FOMB Staff calls and follow-up |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | PRASA EPA temr sheet review amd calls |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Sen, Sandip | Managing Director | N/A | 2.50 | N/A | N/A | Rothschijld meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | Meeting with National re PREPA |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Sen, Sandip | Managing Director | N/A | 1.25 | N/A | N/A | Proskauer Greenberg PREPA UCC meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Trandformation meeting |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/21/2018 | Sen, Sandip | Managing Director | N/A | 5.00 | N/A | N/A | COFINA emails and work calls to govt adv |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Sen, Sandip | Managing Director | N/A | 2.50 | N/A | N/A | Mediation judge prep and calls |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Sen, Sandip | Managing Director | N/A | 4.00 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Sen, Sandip | Managing Director | N/A | 2.25 | N/A | N/A | PREPA Ad Hoc calls and work |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Sen, Sandip | Managing Director | N/A | 2.75 | N/A | N/A | COFINA calls and TE work with Nixon |
| 1028_142 | Financial Oversight Board | 6/24/2018 | Sen, Sandip | Managing Director | N/A | 3.00 | N/A | N/A | COFINA work re FOMB meeting 6 29 |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Sen, Sandip | Managing Director | N/A | 5.00 | N/A | N/A | COFINA mediator meetings |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Sen, Sandip | Managing Director | N/A | 3.00 | N/A | N/A | PREP for COFINA Securities proposals |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | FOMB staff calls |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Sen, Sandip | Managing Director | N/A | 6.00 | N/A | N/A | meetings with COFINA advisor and creditors |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Sen, Sandip | Managing Director | N/A | 1.25 | N/A | N/A | FOMB calls re CW FP |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Sen, Sandip | Managing Director | N/A | 1.25 | N/A | N/A | FOMB Pension Comm call |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Assured meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | GO Ad Hoc meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Judge Houser FOMB Call |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Sen, Sandip | Managing Director | N/A | 7.00 | N/A | N/A | Travel to San Juan for FOMB |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Sen, Sandip | Managing Director | N/A | 1.25 | N/A | N/A | Tax Analysis work re COFINA |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Sen, Sandip | Managing Director | N/A | 3.00 | N/A | N/A | PREPA deck for FOMB meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Sen, Sandip | Managing Director | N/A | 3.00 | N/A | N/A | Retiree Committee CW meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Market Sounding meetings |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Sr MB Calls and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Sen, Sandip | Managing Director | N/A | 4.50 | N/A | N/A | COFINA work 12am to 4 30 am |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Sen, Sandip | Managing Director | N/A | 2.25 | N/A | N/A | Fiscal Plan review and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | PREPA calls |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Sen, Sandip | Managing Director | N/A | 7.00 | N/A | N/A | FOMB Meeting 9 to 4 |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Sen, Sandip | Managing Director | N/A | 6.00 | N/A | N/A | Travel to Boston from San Juan |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | FOMB Advisor and NAJ Calls |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | AAFAF FOMB Adv call re FP2.0 Model |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Citi internal update call re Insurers |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | Citi calls and reading re debt restructuring |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Proskauer calls n work  re CW COFINA |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Draft Email to FOMB reCW COFINA deal terms |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | US Treasury call re PR Debt and follow-up call |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | FOMB Advisors Call with NAJ |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Chapados, Frederic | Director | N/A | 1.25 | N/A | N/A | PREPA deck internal review and calls |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | CW COFINA agent terms review calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Chapados, Frederic | Director | N/A | 0.42 | N/A | N/A | Creditor call re public FP 2.1 and PREPA doc |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Chapados, Frederic | Director | N/A | 1.25 | N/A | N/A | Review of full draft CW COF terms |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Chapados, Frederic | Director | N/A | 0.75 | N/A | N/A | Rothschild and Citi calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Prep PROMESA May timesheets |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Chapados, Frederic | Director | N/A | 5.50 | N/A | N/A | COFINA calls and meetings |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | PRASA reading and prep |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | PREPA calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | PRASA meetings and calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | PREPA calls and meetings re Ad Hocs |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | COFINA restructuring calls |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A | PREPA deck prep and review |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/8/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | PREPA Citi team meetings and calls |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | COFINA calls with mediators and Govt |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Chapados, Frederic | Director | N/A | 0.75 | N/A | N/A | Prep for COFINA Calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | COFINA Proskauer and OMM calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Chapados, Frederic | Director | N/A | 5.50 | N/A | N/A | FOMB staff and Board Calls re restructuring |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A | PREPA Calls and Prep |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Chapados, Frederic | Director | N/A | 1.25 | N/A | N/A | PRASA Prep for June 12 meeting |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A | COFINA Agent meetings with Judge |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Chapados, Frederic | Director | N/A | 5.00 | N/A | N/A | PREPA Creditor meeting and prep |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | PRASA Creditor Meeting at Proskauer |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | PRASA prep and post-meeting calls |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Chapados, Frederic | Director | N/A | 1.75 | N/A | N/A | UPR Prep and call with FOMB |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A | Proskauer meet and prep re FOMB affidavit |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | PRASA numbers and Citi deck review |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Chapados, Frederic | Director | N/A | 6.67 | N/A | N/A | FOMB Pension Committee prep and meetings |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Chapados, Frederic | Director | N/A | 0.75 | N/A | N/A | Meeting with CW Agent re COFINA |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | Proskauer meetings re COFINA |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | PREPA meetings and calls |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A | FOMB Board Meeting Prep and Call |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | FOMB Affidavit prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Chapados, Frederic | Director | N/A | 3.25 | N/A | N/A | PREPA Citi Proskauer calls and meetings |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | PREPA Transformation call and prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | PREPA call with AAFAF |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Chapados, Frederic | Director | N/A | 1.25 | N/A | N/A | Other PREPA work |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Mediator Calls with FOMB |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Chapados, Frederic | Director | N/A | 0.75 | N/A | N/A | FOMB Staff calls and follow-up |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | PRASA EPA temr sheet review amd calls |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A | Rothschijld meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | Meeting with National re PREPA |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Chapados, Frederic | Director | N/A | 1.25 | N/A | N/A | Proskauer Greenberg PREPA UCC meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | PREPA Trandformation meeting |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Chapados, Frederic | Director | N/A | 5.00 | N/A | N/A | COFINA emails and work calls to govt adv |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A | Mediation judge prep and calls |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Chapados, Frederic | Director | N/A | 2.25 | N/A | N/A | PREPA Ad Hoc calls and work |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Chapados, Frederic | Director | N/A | 2.75 | N/A | N/A | COFINA calls and TE work with Nixon |
| 1028_142 | Financial Oversight Board | 6/24/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | COFINA work re FOMB meeting 6 29 |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Chapados, Frederic | Director | N/A | 5.00 | N/A | N/A | COFINA mediator meetings |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | PREP for COFINA Securities proposals |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | FOMB staff calls |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | meetings with COFINA advisor and creditors |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Chapados, Frederic | Director | N/A | 1.25 | N/A | N/A | FOMB calls re CW FP |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Chapados, Frederic | Director | N/A | 1.25 | N/A | N/A | FOMB Pension Comm call |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | PREPA Assured meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | GO Ad Hoc meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Judge Houser FOMB Call |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Chapados, Frederic | Director | N/A | 7.00 | N/A | N/A | Travel to San Juan for FOMB |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Chapados, Frederic | Director | N/A | 1.25 | N/A | N/A | Tax Analysis work re COFINA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/28/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | PREPA deck for FOMB meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | Retiree Committee CW meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | PREPA Market Sounding meetings |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | COFINA Sr MB Calls and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Chapados, Frederic | Director | N/A | 4.50 | N/A | N/A | COFINA work 12am to 4 30 am |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Chapados, Frederic | Director | N/A | 2.25 | N/A | N/A | Fiscal Plan review and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | PREPA calls |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Chapados, Frederic | Director | N/A | 7.00 | N/A | N/A | FOMB Meeting 9 to 4 |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to Boston from San Juan |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Iriarte, Joe | Vice President | N/A | 1.00 | N/A | N/A | FOMB Advisor and NAJ Calls |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | AAFAF FOMB Adv call re FP2.0 Model |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Iriarte, Joe | Vice President | N/A | 0.50 | N/A | N/A | Citi internal update call re Insurers |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Iriarte, Joe | Vice President | N/A | 1.50 | N/A | N/A | Citi calls and reading re debt restructuring |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Iriarte, Joe | Vice President | N/A | 1.00 | N/A | N/A | Proskauer calls n work  re CW COFINA |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Iriarte, Joe | Vice President | N/A | 1.00 | N/A | N/A | Draft Email to FOMB reCW COFINA deal terms |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Iriarte, Joe | Vice President | N/A | 1.00 | N/A | N/A | US Treasury call re PR Debt and follow-up call |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Iriarte, Joe | Vice President | N/A | 1.00 | N/A | N/A | FOMB Advisors Call with NAJ |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Iriarte, Joe | Vice President | N/A | 1.25 | N/A | N/A | PREPA deck internal review and calls |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Iriarte, Joe | Vice President | N/A | 1.50 | N/A | N/A | CW COFINA agent terms review calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Iriarte, Joe | Vice President | N/A | 0.42 | N/A | N/A | Creditor call re public FP 2.1 and PREPA doc |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Iriarte, Joe | Vice President | N/A | 1.25 | N/A | N/A | Review of full draft CW COF terms |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Iriarte, Joe | Vice President | N/A | 0.75 | N/A | N/A | Rothschild and Citi calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Iriarte, Joe | Vice President | N/A | 1.00 | N/A | N/A | Prep PROMESA May timesheets |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Iriarte, Joe | Vice President | N/A | 5.50 | N/A | N/A | COFINA calls and meetings |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | PRASA reading and prep |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Iriarte, Joe | Vice President | N/A | 1.50 | N/A | N/A | PREPA calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Iriarte, Joe | Vice President | N/A | 6.00 | N/A | N/A | PRASA meetings and calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | PREPA calls and meetings re Ad Hocs |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | COFINA restructuring calls |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Iriarte, Joe | Vice President | N/A | 4.00 | N/A | N/A | PREPA deck prep and review |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Iriarte, Joe | Vice President | N/A | 3.00 | N/A | N/A | PREPA Citi team meetings and calls |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | COFINA calls with mediators and Govt |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Iriarte, Joe | Vice President | N/A | 0.75 | N/A | N/A | Prep for COFINA Calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Iriarte, Joe | Vice President | N/A | 1.00 | N/A | N/A | COFINA Proskauer and OMM calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Iriarte, Joe | Vice President | N/A | 5.50 | N/A | N/A | FOMB staff and Board Calls re restructuring |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Iriarte, Joe | Vice President | N/A | 4.00 | N/A | N/A | PREPA Calls and Prep |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Iriarte, Joe | Vice President | N/A | 1.25 | N/A | N/A | PRASA Prep for June 12 meeting |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Iriarte, Joe | Vice President | N/A | 2.50 | N/A | N/A | COFINA Agent meetings with Judge |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Iriarte, Joe | Vice President | N/A | 5.00 | N/A | N/A | PREPA Creditor meeting and prep |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | PRASA Creditor Meeting at Proskauer |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | PRASA prep and post-meeting calls |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Iriarte, Joe | Vice President | N/A | 1.75 | N/A | N/A | UPR Prep and call with FOMB |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Iriarte, Joe | Vice President | N/A | 2.50 | N/A | N/A | Proskauer meet and prep re FOMB affidavit |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | PRASA numbers and Citi deck review |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Iriarte, Joe | Vice President | N/A | 6.67 | N/A | N/A | FOMB Pension Committee prep and meetings |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Iriarte, Joe | Vice President | N/A | 0.75 | N/A | N/A | Meeting with CW Agent re COFINA |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Iriarte, Joe | Vice President | N/A | 3.00 | N/A | N/A | Proskauer meetings re COFINA |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Iriarte, Joe | Vice President | N/A | 3.00 | N/A | N/A | PREPA meetings and calls |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Iriarte, Joe | Vice President | N/A | 4.00 | N/A | N/A | FOMB Board Meeting Prep and Call |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | FOMB Affidavit prep |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/18/2018 | Iriarte, Joe | Vice President | N/A | 3.25 | N/A | N/A | PREPA Citi Proskauer calls and meetings |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Iriarte, Joe | Vice President | N/A | 1.50 | N/A | N/A | PREPA Transformation call and prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | PREPA call with AAFAF |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Iriarte, Joe | Vice President | N/A | 1.25 | N/A | N/A | Other PREPA work |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | Mediator Calls with FOMB |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Iriarte, Joe | Vice President | N/A | 0.75 | N/A | N/A | FOMB Staff calls and follow-up |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Iriarte, Joe | Vice President | N/A | 1.50 | N/A | N/A | PRASA EPA temr sheet review amd calls |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Iriarte, Joe | Vice President | N/A | 2.50 | N/A | N/A | Rothschijld meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Iriarte, Joe | Vice President | N/A | 1.50 | N/A | N/A | Meeting with National re PREPA |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Iriarte, Joe | Vice President | N/A | 1.25 | N/A | N/A | Proskauer Greenberg PREPA UCC meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | PREPA Trandformation meeting |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Iriarte, Joe | Vice President | N/A | 5.00 | N/A | N/A | COFINA emails and work calls to govt adv |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Iriarte, Joe | Vice President | N/A | 2.50 | N/A | N/A | Mediation judge prep and calls |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Iriarte, Joe | Vice President | N/A | 4.00 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Iriarte, Joe | Vice President | N/A | 2.25 | N/A | N/A | PREPA Ad Hoc calls and work |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Iriarte, Joe | Vice President | N/A | 0.50 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Iriarte, Joe | Vice President | N/A | 2.75 | N/A | N/A | COFINA calls and TE work with Nixon |
| 1028_142 | Financial Oversight Board | 6/24/2018 | Iriarte, Joe | Vice President | N/A | 3.00 | N/A | N/A | COFINA work re FOMB meeting 6 29 |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Iriarte, Joe | Vice President | N/A | 5.00 | N/A | N/A | COFINA mediator meetings |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Iriarte, Joe | Vice President | N/A | 3.00 | N/A | N/A | PREP for COFINA Securities proposals |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | FOMB staff calls |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Iriarte, Joe | Vice President | N/A | 6.00 | N/A | N/A | meetings with COFINA advisor and creditors |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Iriarte, Joe | Vice President | N/A | 1.25 | N/A | N/A | FOMB calls re CW FP |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Iriarte, Joe | Vice President | N/A | 1.25 | N/A | N/A | FOMB Pension Comm call |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | PREPA Assured meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Iriarte, Joe | Vice President | N/A | 1.00 | N/A | N/A | GO Ad Hoc meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Iriarte, Joe | Vice President | N/A | 1.00 | N/A | N/A | Judge Houser FOMB Call |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Iriarte, Joe | Vice President | N/A | 7.00 | N/A | N/A | Travel to San Juan for FOMB |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Iriarte, Joe | Vice President | N/A | 1.25 | N/A | N/A | Tax Analysis work re COFINA |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Iriarte, Joe | Vice President | N/A | 3.00 | N/A | N/A | PREPA deck for FOMB meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Iriarte, Joe | Vice President | N/A | 3.00 | N/A | N/A | Retiree Committee CW meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | PREPA Market Sounding meetings |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Iriarte, Joe | Vice President | N/A | 1.00 | N/A | N/A | COFINA Sr MB Calls and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Iriarte, Joe | Vice President | N/A | 4.50 | N/A | N/A | COFINA work 12am to 4 30 am |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Iriarte, Joe | Vice President | N/A | 2.25 | N/A | N/A | Fiscal Plan review and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Iriarte, Joe | Vice President | N/A | 1.00 | N/A | N/A | PREPA calls |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Iriarte, Joe | Vice President | N/A | 7.00 | N/A | N/A | FOMB Meeting 9 to 4 |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Iriarte, Joe | Vice President | N/A | 6.00 | N/A | N/A | Travel to Boston from San Juan |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | FOMB Advisor and NAJ Calls |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | AAFAF FOMB Adv call re FP2.0 Model |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Citi internal update call re Insurers |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | Citi calls and reading re debt restructuring |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Proskauer calls n work  re CW COFINA |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Draft Email to FOMB reCW COFINA deal terms |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | US Treasury call re PR Debt and follow-up call |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | FOMB Advisors Call with NAJ |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Shones, Mariah | Associate | N/A | 1.25 | N/A | N/A | PREPA deck internal review and calls |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | CW COFINA agent terms review calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Shones, Mariah | Associate | N/A | 0.42 | N/A | N/A | Creditor call re public FP 2.1 and PREPA doc |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/5/2018 | Shones, Mariah | Associate | N/A | 1.25 | N/A | N/A | Review of full draft CW COF terms |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Shones, Mariah | Associate | N/A | 0.75 | N/A | N/A | Rothschild and Citi calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Prep PROMESA May timesheets |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Shones, Mariah | Associate | N/A | 5.50 | N/A | N/A | COFINA calls and meetings |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | PRASA reading and prep |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | PREPA calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A | PRASA meetings and calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | PREPA calls and meetings re Ad Hocs |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | COFINA restructuring calls |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A | PREPA deck prep and review |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | PREPA Citi team meetings and calls |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | COFINA calls with mediators and Govt |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Shones, Mariah | Associate | N/A | 0.75 | N/A | N/A | Prep for COFINA Calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | COFINA Proskauer and OMM calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Shones, Mariah | Associate | N/A | 5.50 | N/A | N/A | FOMB staff and Board Calls re restructuring |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A | PREPA Calls and Prep |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Shones, Mariah | Associate | N/A | 1.25 | N/A | N/A | PRASA Prep for June 12 meeting |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Shones, Mariah | Associate | N/A | 2.50 | N/A | N/A | COFINA Agent meetings with Judge |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | PREPA Creditor meeting and prep |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | PRASA Creditor Meeting at Proskauer |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | PRASA prep and post-meeting calls |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Shones, Mariah | Associate | N/A | 1.75 | N/A | N/A | UPR Prep and call with FOMB |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Shones, Mariah | Associate | N/A | 2.50 | N/A | N/A | Proskauer meet and prep re FOMB affidavit |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | PRASA numbers and Citi deck review |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Shones, Mariah | Associate | N/A | 6.67 | N/A | N/A | FOMB Pension Committee prep and meetings |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Shones, Mariah | Associate | N/A | 0.75 | N/A | N/A | Meeting with CW Agent re COFINA |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Proskauer meetings re COFINA |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | PREPA meetings and calls |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A | FOMB Board Meeting Prep and Call |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | FOMB Affidavit prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Shones, Mariah | Associate | N/A | 3.25 | N/A | N/A | PREPA Citi Proskauer calls and meetings |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | PREPA Transformation call and prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | PREPA call with AAFAF |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Shones, Mariah | Associate | N/A | 1.25 | N/A | N/A | Other PREPA work |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Mediator Calls with FOMB |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Shones, Mariah | Associate | N/A | 0.75 | N/A | N/A | FOMB Staff calls and follow-up |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | PRASA EPA temr sheet review amd calls |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Shones, Mariah | Associate | N/A | 2.50 | N/A | N/A | Rothschijld meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | Meeting with National re PREPA |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Shones, Mariah | Associate | N/A | 1.25 | N/A | N/A | Proskauer Greenberg PREPA UCC meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | PREPA Trandformation meeting |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | COFINA emails and work calls to govt adv |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Shones, Mariah | Associate | N/A | 2.50 | N/A | N/A | Mediation judge prep and calls |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Shones, Mariah | Associate | N/A | 2.25 | N/A | N/A | PREPA Ad Hoc calls and work |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Shones, Mariah | Associate | N/A | 2.75 | N/A | N/A | COFINA calls and TE work with Nixon |
| 1028_142 | Financial Oversight Board | 6/24/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | COFINA work re FOMB meeting 6 29 |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | COFINA mediator meetings |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/25/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | PREP for COFINA Securities proposals |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | FOMB staff calls |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A | meetings with COFINA advisor and creditors |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Shones, Mariah | Associate | N/A | 1.25 | N/A | N/A | FOMB calls re CW FP |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Shones, Mariah | Associate | N/A | 1.25 | N/A | N/A | FOMB Pension Comm call |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | PREPA Assured meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | GO Ad Hoc meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Judge Houser FOMB Call |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Shones, Mariah | Associate | N/A | 7.00 | N/A | N/A | Travel to San Juan for FOMB |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Shones, Mariah | Associate | N/A | 1.25 | N/A | N/A | Tax Analysis work re COFINA |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | PREPA deck for FOMB meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Retiree Committee CW meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | PREPA Market Sounding meetings |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | COFINA Sr MB Calls and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Shones, Mariah | Associate | N/A | 4.50 | N/A | N/A | COFINA work 12am to 4 30 am |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Shones, Mariah | Associate | N/A | 2.25 | N/A | N/A | Fiscal Plan review and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | PREPA calls |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Shones, Mariah | Associate | N/A | 7.00 | N/A | N/A | FOMB Meeting 9 to 4 |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A | Travel to Boston from San Juan |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Advisor and NAJ Calls |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | AAFAF FOMB Adv call re FP2.0 Model |
| 1028_142 | Financial Oversight Board | 6/1/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Citi internal update call re Insurers |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | Citi calls and reading re debt restructuring |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Proskauer calls n work  re CW COFINA |
| 1028_142 | Financial Oversight Board | 6/3/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Draft Email to FOMB reCW COFINA deal terms |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | US Treasury call re PR Debt and follow-up call |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Advisors Call with NAJ |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Bond, Daniel | Analyst | N/A | 1.25 | N/A | N/A | PREPA deck internal review and calls |
| 1028_142 | Financial Oversight Board | 6/4/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | CW COFINA agent terms review calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Bond, Daniel | Analyst | N/A | 0.42 | N/A | N/A | Creditor call re public FP 2.1 and PREPA doc |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Bond, Daniel | Analyst | N/A | 1.25 | N/A | N/A | Review of full draft CW COF terms |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Bond, Daniel | Analyst | N/A | 0.75 | N/A | N/A | Rothschild and Citi calls |
| 1028_142 | Financial Oversight Board | 6/5/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Prep PROMESA May timesheets |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Bond, Daniel | Analyst | N/A | 5.50 | N/A | N/A | COFINA calls and meetings |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | PRASA reading and prep |
| 1028_142 | Financial Oversight Board | 6/6/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | PREPA calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | PRASA meetings and calls and prep |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | PREPA calls and meetings re Ad Hocs |
| 1028_142 | Financial Oversight Board | 6/7/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | COFINA restructuring calls |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | PREPA deck prep and review |
| 1028_142 | Financial Oversight Board | 6/8/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | PREPA Citi team meetings and calls |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | COFINA calls with mediators and Govt |
| 1028_142 | Financial Oversight Board | 6/10/2018 | Bond, Daniel | Analyst | N/A | 0.75 | N/A | N/A | Prep for COFINA Calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | COFINA Proskauer and OMM calls |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Bond, Daniel | Analyst | N/A | 5.50 | N/A | N/A | FOMB staff and Board Calls re restructuring |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | PREPA Calls and Prep |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Bond, Daniel | Analyst | N/A | 1.25 | N/A | N/A | PRASA Prep for June 12 meeting |
| 1028_142 | Financial Oversight Board | 6/11/2018 | Bond, Daniel | Analyst | N/A | 2.50 | N/A | N/A | COFINA Agent meetings with Judge |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A | PREPA Creditor meeting and prep |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_142 | Financial Oversight Board | 6/12/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | PRASA Creditor Meeting at Proskauer |
| 1028_142 | Financial Oversight Board | 6/12/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | PRASA prep and post-meeting calls |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Bond, Daniel | Analyst | N/A | 1.75 | N/A | N/A | UPR Prep and call with FOMB |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Bond, Daniel | Analyst | N/A | 2.50 | N/A | N/A | Proskauer meet and prep re FOMB affidavit |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | PRASA numbers and Citi deck review |
| 1028_142 | Financial Oversight Board | 6/13/2018 | Bond, Daniel | Analyst | N/A | 6.67 | N/A | N/A | FOMB Pension Committee prep and meetings |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Bond, Daniel | Analyst | N/A | 0.75 | N/A | N/A | Meeting with CW Agent re COFINA |
| 1028_142 | Financial Oversight Board | 6/14/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Proskauer meetings re COFINA |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | PREPA meetings and calls |
| 1028_142 | Financial Oversight Board | 6/15/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | FOMB Board Meeting Prep and Call |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | FOMB Affidavit prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Bond, Daniel | Analyst | N/A | 3.25 | N/A | N/A | PREPA Citi Proskauer calls and meetings |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | PREPA Transformation call and prep |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | PREPA call with AAFAF |
| 1028_142 | Financial Oversight Board | 6/18/2018 | Bond, Daniel | Analyst | N/A | 1.25 | N/A | N/A | Other PREPA work |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Mediator Calls with FOMB |
| 1028_142 | Financial Oversight Board | 6/19/2018 | Bond, Daniel | Analyst | N/A | 0.75 | N/A | N/A | FOMB Staff calls and follow-up |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | PRASA EPA temr sheet review amd calls |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Bond, Daniel | Analyst | N/A | 2.50 | N/A | N/A | Rothschijld meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | Meeting with National re PREPA |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Bond, Daniel | Analyst | N/A | 1.25 | N/A | N/A | Proskauer Greenberg PREPA UCC meeting |
| 1028_142 | Financial Oversight Board | 6/20/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | PREPA Trandformation meeting |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A | COFINA emails and work calls to govt adv |
| 1028_142 | Financial Oversight Board | 6/21/2018 | Bond, Daniel | Analyst | N/A | 2.50 | N/A | N/A | Mediation judge prep and calls |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Bond, Daniel | Analyst | N/A | 2.25 | N/A | N/A | PREPA Ad Hoc calls and work |
| 1028_142 | Financial Oversight Board | 6/22/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | FOMB Board Call |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Citi calls re PREPA |
| 1028_142 | Financial Oversight Board | 6/23/2018 | Bond, Daniel | Analyst | N/A | 2.75 | N/A | N/A | COFINA calls and TE work with Nixon |
| 1028_142 | Financial Oversight Board | 6/24/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | COFINA work re FOMB meeting 6 29 |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A | COFINA mediator meetings |
| 1028_142 | Financial Oversight Board | 6/25/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | PREP for COFINA Securities proposals |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | FOMB staff calls |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | meetings with COFINA advisor and creditors |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Bond, Daniel | Analyst | N/A | 1.25 | N/A | N/A | FOMB calls re CW FP |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Bond, Daniel | Analyst | N/A | 1.25 | N/A | N/A | FOMB Pension Comm call |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | PREPA Assured meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | GO Ad Hoc meeting |
| 1028_142 | Financial Oversight Board | 6/26/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Judge Houser FOMB Call |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Bond, Daniel | Analyst | N/A | 7.00 | N/A | N/A | Travel to San Juan for FOMB |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_142 | Financial Oversight Board | 6/27/2018 | Bond, Daniel | Analyst | N/A | 1.25 | N/A | N/A | Tax Analysis work re COFINA |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | PREPA deck for FOMB meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Retiree Committee CW meeting |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | PREPA Market Sounding meetings |
| 1028_142 | Financial Oversight Board | 6/28/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | COFINA Sr MB Calls and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Bond, Daniel | Analyst | N/A | 4.50 | N/A | N/A | COFINA work 12am to 4 30 am |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Bond, Daniel | Analyst | N/A | 2.25 | N/A | N/A | Fiscal Plan review and work |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | PREPA calls |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Bond, Daniel | Analyst | N/A | 7.00 | N/A | N/A | FOMB Meeting 9 to 4 |
| 1028_142 | Financial Oversight Board | 6/29/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | Travel to Boston from San Juan |

**Citigroup Global Markets Inc. Time Detail - July 2018**

| Mainland Billed | 457,776.78 |
|---|---|
| PR Billed | 35,973.22 |
| **Total Billed** | **493,750.00** |

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Project Category | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/1/2018 | Green, Thomas H | Managing Director | N/A | 3.50 | N/A | N/A | PREPA Calls and work re Debt |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Counter prep and calls |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | COFINA calls |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA counter and Citi calls |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Green, Thomas H | Managing Director | N/A | 7.00 | N/A | N/A | Travel to and fro NY COFINA Sr meeting |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | COFINA Meeting MB QE Proskauer |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Calls and work re Debt |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Green, Thomas H | Managing Director | N/A | 4.50 | N/A | N/A | COFINA debt work |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/6/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | PREPA McKinsey call |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | Citi team calls re COFINA |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | COFINA Call |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA FOMB Sub-Comm calls |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | Mediation Judge calls |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Green, Thomas H | Managing Director | N/A | 5.25 | N/A | N/A | COFINA Termsheet Work |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Green, Thomas H | Managing Director | N/A | 2.75 | N/A | N/A | PREPA Debt Calls |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | FOMB staff Calls re PREPA Debt |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Terms drafting |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Citi Calls re COFINA |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | COFINA Calls with Dbrownstein |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Proskauer meetings re PREPA |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | PRASA Call |

| 1028_144 | Financial Oversight Board | 7/12/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA securities terms work |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/12/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | FOMB and Citi Calls re PREPA debt |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | Judge Houser call prep and call |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Green, Thomas H | Managing Director | N/A | 4.50 | N/A | N/A | Proskauer meetings re COFINA |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Green, Thomas H | Managing Director | N/A | 2.75 | N/A | N/A | COFINA Term Sheet work |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Work and FOMB calls |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Green, Thomas H | Managing Director | N/A | 3.50 | N/A | N/A | FOMB Weekly Board Call and prep |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PRASA Ad Hoc work and call |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA reading and Citi team Call |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PREPA calls and Work |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Green, Thomas H | Managing Director | N/A | 5.00 | N/A | N/A | PREPA Counter Work |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | CW GO Advisers Meeting and prep |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PREPA Internal Call |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Green, Thomas H | Managing Director | N/A | 3.50 | N/A | N/A | COFINA Term Sheet Work |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Green, Thomas H | Managing Director | N/A | 2.42 | N/A | N/A | PREPA Calls and reading |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Green, Thomas H | Managing Director | N/A | 2.92 | N/A | N/A | Rothschild BAML meet and calls |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Meeting with CW Advisors |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Edit COFINA Term Sheet |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/18/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | COFINA Term Sheet work |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | PR Internal Meetings |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | PREPA calls |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Green, Thomas H | Managing Director | N/A | 1.25 | N/A | N/A | Rothschild meeting re debt |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Green, Thomas H | Managing Director | N/A | 2.25 | N/A | N/A | COFINA Calls |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PREPA calls |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Term Sheet work |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Calls and doc work |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | FOMB NAJ and UST calls |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | FOMB Board meeting prep and Call |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | COFINA Term Sheet work |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Green, Thomas H | Managing Director | N/A | 5.50 | N/A | N/A | COFINA Term Sheet work and calls |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA calls |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Citi Team Calls/Meetings |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Proskauer calls re COFINA |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | COFINA Doc Review |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/24/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | FOMB FP call and read re FY18 Revs |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Proskauer calls re COFINA |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Green, Thomas H | Managing Director | N/A | 5.00 | N/A | N/A | COFINA Prep n COFINA Subs meeting |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Term Sheet revisions |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | COFINA Securities work |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Calls |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | Kroll call re PR ratings |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Proskauer calls re COFINA |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Mediation judge call |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Term Sheet editing |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Judge Houser Call |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Term Sheet Calls |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | COFINA meetings at Proskauer |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Draft FOMB report to Congress paras |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | PREPA Meeting |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | FOMB Board Call |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Term Sheet work |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | BAML Rothschild call re COFINA |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA work and Citi team calls |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Judge Houser calls |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Term Sheet work |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Termsheet Work |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Prep for COFINA mediation |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | PREPA calls |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | Travel to Mediation |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Green, Thomas H | Managing Director | N/A | 12.50 | N/A | N/A | COFINA Mediation 7 am to 7 30 pm |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Time Sheet Work |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | CW/COFINA Meeting |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Restructuring Work |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PREPA Call |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PREPA Call 2 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | COFINA Call |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Call |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Debt Discussion Call |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | HTA Best Interest |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | S&P PR Call |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Internal Calls |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Restructuring Work |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PRASA Call |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA Calls |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | Restructuring Work |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Judge Houser Call |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Castiglioni, James | Vice President | N/A | 4.50 | N/A | N/A | PREPA Meeting |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Board Call |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Internal Call |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | GO Meeting |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | PREPA Internal Call |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Work |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Call |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/16/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Call 2 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Work |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Meeting with CW Advisors |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Work |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PR Internal Meeting |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | COFINA Work |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | COFINA Work |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Castiglioni, James | Vice President | N/A | 3.50 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Term Sheet Call |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | UST Call |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Board Call |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Term Sheet Work |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Term Work/Meeting |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Internal Calls/Meetings |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | PREPA Calls |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Discussion Prep |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | COFINA Discussion |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | COFINA Work |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Follow Up COFINA Meeting Call |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Calls |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Work |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Meeting |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Judge Houser Call |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA Term Sheet Calls |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Work |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | PREPA Meeting |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Board Call |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | PREPA work/prep |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Work |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Debt Series by Series for Lawyers |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA work |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | COFINA Term Sheet Work |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA work |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Internal Call |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Judge Houser Call |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | COFINA Term Sheet Work |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Internal Call 2 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Castiglioni, James | Vice President | N/A | 7.50 | N/A | N/A | COFINA Termsheet Work |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Castiglioni, James | Vice President | N/A | 3.50 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PREPA Term Sheet Call |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Internal Calls |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Castiglioni, James | Vice President | N/A | 12.00 | N/A | N/A | Mediation COFINA |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Follow up Mediation Work |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Time Sheet Work |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Work | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | CW/COFINA Meeting | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Restructuring Work | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PREPA Call | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PREPA Call 2 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | COFINA Call | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Work | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Work | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Work | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Call | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Debt Discussion Call | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | HTA Best Interest | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | S&P PR Call | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Work | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Internal Calls | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Restructuring Work | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PRASA Call | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Calls | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | PREPA Work | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | Restructuring Work | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Judge Houser Call | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Gavin, John C | Managing Director | N/A | 4.50 | N/A | N/A | PREPA Meeting | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | PREPA Work | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Board Call | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Doc Review | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Internal Call | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | PREPA Work | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/15/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Gavin, John C | Managing Director | N/A | 5.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | GO Meeting |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | PREPA Internal Call |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Work |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Call |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Call 2 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Work |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Meeting with CW Advisors |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Work |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PR Internal Meeting |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | COFINA Work |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | COFINA Work |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Gavin, John C | Managing Director | N/A | 3.50 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Term Sheet Call |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | UST Call |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Board Call |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Term Sheet Work |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Term Work/Meeting |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Internal Calls/Meetings |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | PREPA Calls |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Discussion Prep |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | COFINA Discussion |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | COFINA Work |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Follow Up COFINA Meeting Call |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Calls |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Work |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Meeting |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Judge Houser Call |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | PREPA Term Sheet Calls |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Work |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Gavin, John C | Managing Director | N/A | 2.50 | N/A | N/A | PREPA Meeting |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Board Call |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Gavin, John C | Managing Director | N/A | 2.50 | N/A | N/A | PREPA work/prep |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Work |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Debt Series by Series for Lawyers |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA work |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Gavin, John C | Managing Director | N/A | 2.50 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | COFINA Term Sheet Work |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA work |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Internal Call |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Judge Houser Call |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | COFINA Term Sheet Work |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Internal Call 2 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Gavin, John C | Managing Director | N/A | 7.50 | N/A | N/A | COFINA Termsheet Work |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Gavin, John C | Managing Director | N/A | 3.50 | N/A | N/A | PREPA Work |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PREPA Term Sheet Call |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Internal Calls |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Gavin, John C | Managing Director | N/A | 12.00 | N/A | N/A | Mediation COFINA |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Follow up Mediation Work |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Market touchpoint with McK |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Update Call |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | FOMB Board meeting + creditor update |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |

| 1028_144 | Financial Oversight Board | 7/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Update with Houser | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Status update call | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Sen, Sandip | Managing Director | N/A | 9.00 | N/A | N/A | Travel to Puerto Rico | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/25/2018 | Sen, Sandip | Managing Director | N/A | 4.00 | N/A | N/A | FOMB in person meeting + CEO meeting |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Generation working group discussion |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Sen, Sandip | Managing Director | N/A | 6.00 | N/A | N/A | Travel to NYC |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Federal funding |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | IRP Call |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
|----------|---------------------------|----------|--------------|-------------------|-----|---|-----|-----|---|
| 1028_144 | Financial Oversight Board | 7/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
|----------|--------------------------|-----------|--------------|-------------------|-----|---|-----|-----|---|
| 1028_144 | Financial Oversight Board | 7/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | FOMB Board meeting | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Market touchpoint with McK | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Market sounding discussions | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Drafting / reviewing materials for FOMB meeting | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Fiscal plan briefing | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Market sounding discussions | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Drafting / reviewing materials for FOMB meeting | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Market sounding discussions |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to Puerto Rico |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Market sounding discussions |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | FOMB in person meeting |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Update Call |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | FOMB Board meeting + creditor update |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to NYC |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Review of CIM / Model |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Drafting / reviewing materials for treasury meeting |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Review of CIM / Model |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Drafting / reviewing materials for treasury meeting |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Review of CIM / Model |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | In person meeting with Rothschild |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to Puerto Rico |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Review of federal funding |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Chapados, Frederic | Director | N/A | 3.67 | N/A | N/A | Treasury lunch + other meetings |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Update with Houser |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Status update call |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to NYC |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Market sounding discussions |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A | Drafting / reviewing materials for FOMB / Other mee | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A | Drafting / reviewing materials for FOMB / Other mee | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | Review of CIM / Model / generation | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Chapados, Frederic | Director | N/A | 9.00 | N/A | N/A | Travel to Puerto Rico | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Review of CIM / Model / generation | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A | FOMB in person meeting + CEO meeting | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Generation working group discussion | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to NYC | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Review of federal funding | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Federal funding | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | IRP Call | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A | Primer on federal funding + executive call | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | CIM / model discussions | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Drafting / reviewing materials for meetings and IRP | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Drafting / reviewing materials for meetings and IRP | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A | FOMB call with Filsinger | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
|----------|---------------------------|-----------|-----------|----------------|-----|---|-----|-----|---|
| 1028_144 | Financial Oversight Board | 7/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | CIM | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 | |

| 1028_144 | Financial Oversight Board | 7/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | CIM |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | CIM |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | CIM |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | CIM |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
|----------|---------------------------|----------|----------------|-----------|-----|---|-----|-----|---|
| 1028_144 | Financial Oversight Board | 7/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Seixas, Daniel | Associate | N/A | 4.00 | N/A | N/A | Work on CIM and financial model | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Seixas, Daniel | Associate | N/A | 3.00 | N/A | N/A | Work on CIM and financial model | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Seixas, Daniel | Associate | N/A | 3.00 | N/A | N/A | Work on CIM and financial model | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Seixas, Daniel | Associate | N/A | 3.00 | N/A | N/A | Work on CIM and financial model | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Seixas, Daniel | Associate | N/A | 3.00 | N/A | N/A | Work on CIM and financial model | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Seixas, Daniel | Associate | N/A | 2.00 | N/A | N/A | Work on CIM and financial model | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Seixas, Daniel | Associate | N/A | 0.50 | N/A | N/A | Creditor Call with Judge Houser | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Seixas, Daniel | Associate | N/A | 1.00 | N/A | N/A | Work on CIM and financial model | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Seixas, Daniel | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Seixas, Daniel | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Seixas, Daniel | Associate | N/A | 4.00 | N/A | N/A | Work on CIM and financial model |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Seixas, Daniel | Associate | N/A | 4.00 | N/A | N/A | Work on CIM and financial model |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Seixas, Daniel | Associate | N/A | 0.50 | N/A | N/A | Discussion with advisors on IRP next steps |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Seixas, Daniel | Associate | N/A | 2.00 | N/A | N/A | Work on CIM and financial model |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Seixas, Daniel | Associate | N/A | 4.00 | N/A | N/A | Advisor review of CIM / Model and advisor meeting |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
|----------|---------------------------|-----------|----------------|-----------|-----|------|-----|-----|---|
| 1028_144 | Financial Oversight Board | 7/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Seixas, Daniel | Associate | N/A | 1.00 | N/A | N/A | Work on CIM and financial model |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Seixas, Daniel | Associate | N/A | 2.00 | N/A | N/A | Work on CIM and financial model |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Market sounding follow up call | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Market sounding follow up call | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of market sounding summary / workstream | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | PREPA Subcommittee Discussion | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Market sounding follow up call | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of market sounding summary / workstream | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Market sounding follow up call |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Market sounding follow up call |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/16/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM / Model |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM / Model |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | Drafting of CIM / Model |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM / Model | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Bond, Daniel | Analyst | N/A | 7.00 | N/A | N/A | Drafting of CIM / Model | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Bond, Daniel | Analyst | N/A | 12.00 | N/A | N/A | Drafting of CIM / Model | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A | Generation Working Session / CEO Meeting / IRP Me | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Bond, Daniel | Analyst | N/A | 10.00 | N/A | N/A | Drafting of CIM / Model | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM / Model | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Model / CIM Discussion with Rothschild | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM / Model | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM / Model | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | CIM |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | CIM |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | CIM |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | CIM |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | | CIM Preparation |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/13/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | CIM Preparation |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | CIM Preparation |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | CIM Preparation |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | CIM Preparation |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | CIM Preparation | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/23/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Yu, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/4/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/10/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/16/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/22/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/27/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Hall, Chris | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/2/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/8/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/14/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/20/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/26/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Keca, Dashmir | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |

| 1028_144 | Financial Oversight Board | 7/1/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
|----------|---------------------------|----------|--------------|------|-----|---|-----|-----|---|
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/24/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Cohen, Daniel | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/1/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/2/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/3/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/4/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/5/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/5/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/6/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/7/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/8/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Ramos | #N/A | N/A | 2.00 | N/A | N/A | | CIM Preparation |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/9/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/10/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/11/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/11/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/12/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Ramos | #N/A | N/A | 2.00 | N/A | N/A | CIM Preparation | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/13/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/14/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/15/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/16/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Ramos | #N/A | N/A | 2.00 | N/A | N/A | CIM Preparation | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/17/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/17/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/18/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/19/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Ramos | #N/A | N/A | 2.00 | N/A | N/A | | CIM Preparation |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/20/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/21/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/22/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_144 | Financial Oversight Board | 7/23/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/23/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/24/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/25/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/26/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Ramos | #N/A | N/A | 2.00 | N/A | N/A | CIM Preparation | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/27/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/28/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |

| 1028_144 | Financial Oversight Board | 7/29/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/29/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/30/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Ramos | #N/A | N/A | 2.00 | N/A | N/A | | CIM Preparation |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |
| 1028_144 | Financial Oversight Board | 7/31/2018 | Ramos | #N/A | N/A | - | N/A | N/A | 0 | |

**Citigroup Global Markets Inc. Time Detail - August 2018**

| Mainland Billed | 457,776.78 |
|---|---|
| PR Billed | 35,973.22 |
| **Total Billed** | **493,750.00** |

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Project Category | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/1/2018 | Green, Thomas H | Managing Director | N/A | 13.50 | N/A | N/A | COFINA Mediation 6:30am to 8pm |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Green, Thomas H | Managing Director | N/A | 13.00 | N/A | N/A | COFINA Mediation 6:30am to 8pm |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Green, Thomas H | Managing Director | N/A | 5.00 | N/A | N/A | COFINA Terms Work and Tax Call |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | FOMB Board Call |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Monoline / PREPA w/ BAML Call |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA follow-up Call |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | Proskauer calls and Citi calls re COFINA |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Citi team calls |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Green, Thomas H | Managing Director | N/A | 5.00 | N/A | N/A | COFINA Work and FOMB Calls |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA terms work |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Termsheet work |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Prep and Meeting with Judge |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/6/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | FOMB Board calls and staff calls |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Green, Thomas H | Managing Director | N/A | 10.50 | N/A | N/A | COFINA Mediation Proskauer |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Termsheet work |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Tax Call with OMM NP AAFAF |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Mediation pre-meeting Prosk |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | Monoline meeting re COFINA |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PREPA working group |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | FOMB Call re COFINA mediation |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Green, Thomas H | Managing Director | N/A | 7.00 | N/A | N/A | COFINA Mediation work |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Follow-up work |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Termsheet reading |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Work |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | USTreasury Briefing Call |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | COFINA follow-up work |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | COFINA Term Sheet review |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Calls and Term Sheet review |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | COFINA calls and follow up |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Green, Thomas H | Managing Director | N/A | 5.50 | N/A | N/A | CW/COFINA Prep & Meetings |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | 103 Counsel Tax Meeting |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Citi calls |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | CW Agent and judge meeting |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PRASA prep and calls |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Green, Thomas H | Managing Director | N/A | 5.50 | N/A | N/A | COFINA Analysis follow up |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | COFINA counsel calls PMA et al |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | COFINA Tax Analysis Work |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PRASA work |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | COFINA follow up work |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PRASA call with OMM and AAFAF advisor |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Srs Call |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Call with CW Agent |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | COFINA Term Sheet Work |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | Citi calls re PROMESA debt issues |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Term Sheet Prep Meeting |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Meeting |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | ERS conf call |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Analysis / Work |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Citi calls on various debt issues |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | 0 | COFINA Citi calls and Term Sheet work |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Green, Thomas H | Managing Director | N/A | 4.00 | N/A | N/A | 0 | COFINA calls and doc review |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | 0 | PRASA reading and work |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | 0 | PRASA Call |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | 0 | PREPA prep and calls |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | 0 | CW Fiscal plan calls |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Green, Thomas H | Managing Director | N/A | 6.50 | N/A | N/A | 0 | COFINA Work and various FOMB calls |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | 0 | Call with Rothschild |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | 0 | Citi internal calls re COFINA |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | 0 | Citi COFINA calls |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | 0 | CW Fiscal plan calls |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | 0 | FOMB Calls |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | Citi calls re COFINA | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Various CW FP calls | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | PRASA Prep calls and reading | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PRASA call re Debt proposals by AAFAF | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Green, Thomas H | Managing Director | N/A | 0.75 | N/A | N/A | Citi call re COFINA folllow-up | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Castiglioni, James | Vice President | N/A | 13.00 | N/A | N/A | Mediation COFINA | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Termsheet work | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Castiglioni, James | Vice President | N/A | 13.00 | N/A | N/A | Mediation COFINA | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | COFINA Work | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PREPA Work | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Monoline / PREPA w/ BAML Call | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Call | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Board Call | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Work | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Work | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Work |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | COFINA Termsheet work |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Meeting with Judge |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Meetings with Insurers |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Board Call |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Castiglioni, James | Vice President | N/A | 10.00 | N/A | N/A | Mediation COFINA |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Termsheet work |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PREPA Call |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | COFINA Termsheet work |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Call |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Press Release Review |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Castiglioni, James | Vice President | N/A | 3.50 | N/A | N/A | COFINA Termsheet work |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Work |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | UST Call |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Doc Review |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Castiglioni, James | Vice President | N/A | 3.50 | N/A | N/A | COFINA Termsheet work |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | COFINA Analysis follow up |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | COFINA Analysis follow up |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | COFINA Analysis follow up | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Castiglioni, James | Vice President | N/A | 5.50 | N/A | N/A | CW/COFINA Prep & Meetings | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | 103 Counsel Meeting | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | PREPA Work | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Misc. Work | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Castiglioni, James | Vice President | N/A | 5.50 | N/A | N/A | COFINA Analysis follow up | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Castiglioni, James | Vice President | N/A | 3.50 | N/A | N/A | Train Travel Time | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Tax Analysis Work | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Castiglioni, James | Vice President | N/A | 8.00 | N/A | N/A | FOMB Strategy Session | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Analysis follow up | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Work | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Call with Seniors | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Call with CW Agent | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | COFINA Analysis / Work | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | CW Fiscal Plan Analysis | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Doc Review | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Puerto Rico Discussion (Internal) | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Term Sheet Prep Meeting | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Meeting | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Work | |

| 1028_149 | Financial Oversight Board | 8/17/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Call on ERS |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Analysis / Work |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Analysis / Work |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Analysis / Work |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | Internal calls |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | COFINA Analysis / Work |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PRASA Call |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | COFINA Analysis / Work |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Call |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PREPA Work |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Castiglioni, James | Vice President | N/A | 13.00 | N/A | N/A | COFINA Term Sheet Meeting |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Analysis / Work | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Pension Call | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Board Call | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Analysis / Work | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Analysis / Work | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Castiglioni, James | Vice President | N/A | 14.00 | N/A | N/A | COFINA Term Sheet Meeting | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Castiglioni, James | Vice President | N/A | 14.00 | N/A | N/A | COFINA Term Sheet Meeting | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Work | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Castiglioni, James | Vice President | N/A | 15.00 | N/A | N/A | COFINA Term Sheet Meeting | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/29/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Castiglioni, James | Vice President | N/A | 2.00 | | N/A | N/A | COFINA Term Sheet Meeting | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Castiglioni, James | Vice President | N/A | 3.00 | | N/A | N/A | COFINA Term Sheet Follow up | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Castiglioni, James | Vice President | N/A | 0.50 | | N/A | N/A | PRASA Call | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Castiglioni, James | Vice President | N/A | 2.50 | | N/A | N/A | PREPA Work | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Castiglioni, James | Vice President | N/A | 1.50 | | N/A | N/A | Board Call | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Castiglioni, James | Vice President | N/A | 0.50 | | N/A | N/A | PR Trade/Eval Update | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Castiglioni, James | Vice President | N/A | 2.00 | | N/A | N/A | COFINA Term Sheet Follow up | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Castiglioni, James | Vice President | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Gavin, John C | Managing Director | N/A | 13.00 | | N/A | N/A | Mediation COFINA | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Gavin, John C | Managing Director | N/A | 1.00 | | N/A | N/A | COFINA Termsheet work | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Gavin, John C | Managing Director | N/A | 13.00 | | N/A | N/A | Mediation COFINA | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Gavin, John C | Managing Director | N/A | 2.50 | | N/A | N/A | COFINA Work | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Gavin, John C | Managing Director | N/A | 0.50 | | N/A | N/A | PREPA Work | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Gavin, John C | Managing Director | N/A | 1.00 | | N/A | N/A | Monoline / PREPA w/ BAML Call | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Gavin, John C | Managing Director | N/A | 1.00 | | N/A | N/A | PREPA Call | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Gavin, John C | Managing Director | N/A | 1.50 | | N/A | N/A | Board Call | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Gavin, John C | Managing Director | N/A | 0.50 | | N/A | N/A | PR Trade/Eval Update | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Gavin, John C | Managing Director | N/A | 3.00 | | N/A | N/A | COFINA Work | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Gavin, John C | Managing Director | N/A | | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Work | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Work | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Gavin, John C | Managing Director | N/A | 5.00 | N/A | N/A | COFINA Termsheet work | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Meeting with Judge | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Meetings with Insurers | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Board Call | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Gavin, John C | Managing Director | N/A | 10.00 | N/A | N/A | Mediation COFINA | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Termsheet work | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PREPA Call | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | COFINA Termsheet work | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Call | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Press Release Review | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Doc Review | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Gavin, John C | Managing Director | N/A | 3.50 | N/A | N/A | COFINA Termsheet work | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Work | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | UST Call | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Doc Review | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Gavin, John C | Managing Director | N/A | 3.50 | N/A | N/A | COFINA Termsheet work | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | COFINA Analysis follow up | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Doc Review | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | | N/A | N/A | COFINA Analysis follow up |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | | N/A | N/A | COFINA Analysis follow up |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Gavin, John C | Managing Director | N/A | 5.50 | N/A | | N/A | N/A | CW/COFINA Prep & Meetings |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | | N/A | N/A | 103 Counsel Meeting |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | | N/A | N/A | PREPA Work |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | | N/A | N/A | COFINA Misc. Work |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Gavin, John C | Managing Director | N/A | 5.50 | N/A | | N/A | N/A | COFINA Analysis follow up |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Gavin, John C | Managing Director | N/A | 3.50 | N/A | | N/A | N/A | Train Travel Time |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | | N/A | N/A | COFINA Tax Analysis Work |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Gavin, John C | Managing Director | N/A | 8.00 | N/A | | N/A | N/A | FOMB Strategy Session |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | | N/A | N/A | COFINA Analysis follow up |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | | N/A | N/A | PREPA Work |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | | N/A | N/A | COFINA Call with Seniors |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | | N/A | N/A | PREPA Call with CW Agent |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Gavin, John C | Managing Director | N/A | 2.50 | N/A | | N/A | N/A | COFINA Analysis / Work |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/16/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | CW Fiscal Plan Analysis |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Doc Review |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Puerto Rico Discussion (Internal) |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Term Sheet Prep Meeting |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Meeting |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Work |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Call on ERS |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Analysis / Work |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Analysis / Work |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Analysis / Work |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Internal calls |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | COFINA Analysis / Work |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PRASA Call |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | COFINA Analysis / Work |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Call |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PREPA Work |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Gavin, John C | Managing Director | N/A | 13.00 | N/A | N/A | N/A | COFINA Term Sheet Meeting | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | N/A | COFINA Analysis / Work | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | N/A | PREPA Work | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | N/A | Pension Call | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | N/A | Board Call | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | N/A | COFINA Analysis / Work | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | N/A | COFINA Analysis / Work | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Gavin, John C | Managing Director | N/A | 14.00 | N/A | N/A | N/A | COFINA Term Sheet Meeting | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Gavin, John C | Managing Director | N/A | 14.00 | N/A | N/A | N/A | COFINA Term Sheet Meeting | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | N/A | PREPA Work | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Gavin, John C | Managing Director | N/A | 15.00 | N/A | N/A | COFINA Term Sheet Meeting | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Meeting | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Gavin, John C | Managing Director | N/A | 3.00 | N/A | N/A | COFINA Term Sheet Follow up | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PRASA Call | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Gavin, John C | Managing Director | N/A | 2.50 | N/A | N/A | PREPA Work | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Board Call | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PR Trade/Eval Update | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Follow up | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/3/2018 | Sen, Sandip | Managing Director | N/A | 2.50 | N/A | N/A | FOMB Board meeting + creditor update + executive |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Sen, Sandip | Managing Director | N/A | 2.50 | N/A | N/A | FOMB Board meeting + creditor update + executive | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Status update call | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | FOMB Call | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/15/2018 | Sen, Sandip | Managing Director | N/A | 9.00 | N/A | N/A | FOMB meetings |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Sen, Sandip | Managing Director | N/A | 4.00 | N/A | N/A | Travel to and from Washington |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | Creditor update + executive |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | FOMB update call |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Status update call |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | | Creditor update + executive |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | | Update call |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Creditor call |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/1/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | IRP Discussion |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Drafting / reviewing materials for transformation dis |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Drafting / reviewing materials for transformation dis |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A | FOMB Board meeting + creditor update + executive |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Review of CIM / Model / IRP |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Drafting / reviewing materials for transformation dis |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Review of CIM / Model / IRP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Consulting Report + IRP call |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Market sounding feedback |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Drafting / reviewing materials for transformation dis |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | Review of federal funding |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | PREPA meeting + generation discussion |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to Puerto Rico |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | In person transformation discussion |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to NYC |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A | FOMB Board meeting + creditor update + executive |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Status update call |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | Review of federal funding |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/13/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | FOMB Call |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Rate target and fiscal plan discussion |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Review of IRP |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Review of IRP |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Chapados, Frederic | Director | N/A | 9.00 | N/A | N/A | FOMB meetings |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A | Travel to and from Washington |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | Review of CIM |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | IRP timing discussion |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Creditor update + executive |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | CIM Update discussion |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | FOMB update call |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Status update call |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | PREPA budget call |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Creditor update + executive |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Update call |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to Puerto Rico |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | In Person meetings |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/31/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Creditor call |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Orendain, Jaime | Director | N/A | 2.00 | N/A | N/A | Drafting / Reviewing Transaction Materials |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Orendain, Jaime | Director | N/A | 2.00 | N/A | N/A | Drafting / Reviewing Transaction Materials | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Orendain, Jaime | Director | N/A | 2.00 | N/A | N/A | | Drafting / Reviewing Transaction Materials |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Orendain, Jaime | Director | N/A | 2.00 | N/A | N/A | Drafting / Reviewing Transaction Materials | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | CIM |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Iriarte, Joe | Vice President | N/A | 2.00 | N/A | N/A | CIM |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Iriarte, Joe | Vice President | N/A | 4.00 | N/A | N/A | CIM |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Preparation of update materials for meeting with FC |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Preparation of update materials for meeting with FC |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Creditor Call with Judge Houser |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Preparation of update materials for meeting with FC |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | N/A | Discussion with S&L on report |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | N/A | Preparation of update materials for meeting with FC |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | N/A | Meeting with market sounding participant |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | N/A | Preparation of update materials for meeting with FC |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A | N/A | Meeting in PR with advisors on dataroom / CIM / mo |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Shones, Mariah | Associate | N/A | 8.00 | N/A | N/A | N/A | Travel to PR |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | N/A | Meeting with FOMB in PR |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Shones, Mariah | Associate | N/A | 8.00 | N/A | N/A | N/A | Travel from PR |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | N/A | Creditor Call with Judge Houser |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | N/A | Work on CIM and financial model |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | N/A | Meeting with advisors on PREPA rate disclosure in FI |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | N/A | Work on CIM and financial model |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | N/A | Work on CIM and financial model |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | N/A | Work on CIM and financial model |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | N/A | Work on CIM and financial model |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | N/A | Creditor Call with Judge Houser and CIM Update disc |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Catch up call with FOMB | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Status update call with advisors | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Discussion on PREPA budget | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Work on CIM and financial model | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Work on CIM and financial model | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | N/A | IRP alignment discussions |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | N/A | Preparation of materials for FOMB |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | N/A | Work on CIM and financial model |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | N/A | Advisor status update call |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | N/A | Preparation of materials for FOMB |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | N/A | Work on CIM and financial model |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | N/A | IRP call with PREB and advisors |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | N/A | Preparation of materials for FOMB |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | N/A | Work on CIM and financial model |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | N/A | Preparation of materials for FOMB |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | N/A | Work on CIM and financial model |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Call with Fed Funding advisors | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Generation assets and CIM call with advisors | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 | |

| 1028_149 | Financial Oversight Board | 8/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Ramos, Ernesto | Associate | N/A | 2.00 | N/A | N/A | CIM Preparation |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Ramos, Ernesto | Associate | N/A | 2.00 | N/A | N/A | CIM Preparation |

| 1028_149 | Financial Oversight Board | 8/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Ramos, Ernesto | Associate | N/A | 2.00 | N/A | N/A | CIM Preparation |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Ramos, Ernesto | Associate | N/A | 8.00 | N/A | N/A | Travel to PR for meetings |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Ramos, Ernesto | Associate | N/A | 3.00 | N/A | N/A | CIM Preparation |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/16/2018 | Ramos, Ernesto | Associate | N/A | 8.00 | N/A | N/A | Meetings in PR |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Ramos, Ernesto | Associate | N/A | 8.00 | N/A | N/A | Meetings in PR |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Ramos, Ernesto | Associate | N/A | 3.00 | N/A | N/A | CIM Preparation |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Ramos, Ernesto | Associate | N/A | 3.00 | N/A | N/A | CIM Preparation | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Ramos, Ernesto | Associate | N/A | 3.00 | N/A | N/A | CIM Preparation |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM / Model |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/3/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | N/A | FOMB Board meeting |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | N/A | Consolidating team's time sheets |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | N/A | Generation strategy discussion materials |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | N/A | Generation strategy discussion materials |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Bond, Daniel | Analyst | N/A | 8.67 | N/A | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | N/A | Generation strategy discussion materials |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | N/A | Market Sounding Feedback |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | N/A | Generation strategy discussion materials |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A | N/A | CIM / Diligence Material Discussion |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | N/A | Travel to Puerto Rico |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | N/A | Drafting of CIM / Model |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/9/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | FOMB / AAFAF Process Alignment Discussion |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | Travel to NYC |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Drafting of due diligence list for Ankura |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Board update materials |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Board update materials |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | Board update materials |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | Drafting of CIM / Model |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Bond, Daniel | Analyst | N/A | 7.00 | N/A | N/A | Drafting of CIM / Model | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | Drafting of CIM / Model | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | CIM Update Call | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM / Model | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | FOMB Catch-up call | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM / Model | |

| 1028_149 | Financial Oversight Board | 8/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Federal funding analysis regarding solar |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | FOMB alignment call |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Drafting of CIM / Model |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | N/A | Check in on IRP |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | N/A | Drafting of CIM / Model |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | N/A | FOMB Board meeting |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Bond, Daniel | Analyst | N/A | 1.50 | N/A | N/A | N/A | CIM Update Discussion |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | N/A | Consolidating team's time sheets |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | CIM Preparation | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | | CIM Preparation |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Delgado, Daniela | Analyst | N/A | 2.00 | N/A | N/A | 0 | CIM Preparation |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A | 0 | CIM Preparation |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A | CIM Preparation |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A | CIM Preparation |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A | CIM Preparation |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Hall, Chris | Analyst | N/A | 3.00 | N/A | N/A | CIM Drafting | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Hall, Chris | Analyst | N/A | 4.00 | N/A | N/A | CIM Drafting | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Hall, Chris | Analyst | N/A | 1.50 | N/A | N/A | PREPA Status Update Call + IE Call |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Hall, Chris | Analyst | N/A | 1.00 | N/A | N/A | Market Sounding Call |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Hall, Chris | Analyst | N/A | 4.00 | N/A | N/A | CIM Drafting |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Hall, Chris | Analyst | N/A | 4.00 | N/A | N/A | CIM Drafting |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Hall, Chris | Analyst | N/A | 1.50 | N/A | N/A | McKinsey Call |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Hall, Chris | Analyst | N/A | 2.00 | N/A | N/A | CIM Drafting |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Hall, Chris | Analyst | N/A | 5.00 | N/A | N/A | CIM Drafting |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Hall, Chris | Analyst | N/A | 0.50 | N/A | N/A | PREPA Status Update Call |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Hall, Chris | Analyst | N/A | 5.00 | N/A | N/A | CIM Drafting |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Hall, Chris | Analyst | N/A | 5.00 | N/A | N/A | CIM Drafting |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Hall, Chris | Analyst | N/A | 1.00 | N/A | N/A | CIM Update Call |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Hall, Chris | Analyst | N/A | 1.50 | N/A | N/A | PREPA Status Update Call + FOMB Check Up | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Hall, Chris | Analyst | N/A | 2.00 | N/A | N/A | CIM Drafting | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Hall, Chris | Analyst | N/A | 2.00 | N/A | N/A | CIM Drafting | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Hall, Chris | Analyst | N/A | 3.00 | N/A | N/A | IRP Check in Call |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Hall, Chris | Analyst | N/A | 0.50 | N/A | N/A | PREPA Status Update Call |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Hall, Chris | Analyst | N/A | 0.50 | N/A | N/A | IRP Check in Call |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Hall, Chris | Analyst | N/A | 2.00 | N/A | N/A | CIM Drafting |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Hall, Chris | Analyst | N/A | 3.00 | N/A | | CIM Drafting |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Hall, Chris | Analyst | N/A | 1.50 | N/A | N/A | CIM Update Call + Generation template disc | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 | |

| 1028_149 | Financial Oversight Board | 8/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |

| 1028_149 | Financial Oversight Board | 8/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
|----------|---------------------------|-----------|---------------|----------|-----|---|-----|-----|---|
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_149 | Financial Oversight Board | 8/31/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |

**Citigroup Global Markets Inc. Time Detail - September 2018**

| | | |
|---|---|---|
| **Mainland Billed** | 457,776.78 | |
| **PR Billed** | 35,973.22 | |
| **Total Billed** | 493,750.00 | |

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Project Category | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Green, Thomas H | Managing Director | N/A | 5.00 | N/A | N/A | CW Fiscal Plan DSA | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Call | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | CW FP Work | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | CW FP work | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | FOMB calls re CW Fiscal Plan | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | Weekly Advisor Call | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | COFINA | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA meetings and calls | |

| 1028_150 | Financial Oversight Board | 9/12/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | COFINA work |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/12/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PRASA Meeting |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PRASA calls and work |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PREPA calls |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | UPR work and calls |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | PRASA calls and work |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/18/2018 | Green, Thomas H | Managing Director | N/A | 7.00 | N/A | N/A | Travel to San Juan |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | PREPA calls |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | PREPA reading |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Green, Thomas H | Managing Director | N/A | 6.00 | N/A | N/A | PREPA Work and meetings |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | FOMB calls |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | UPR calls and meetings |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | CW Fiscal Plan calls |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Green, Thomas H | Managing Director | N/A | 5.00 | N/A | N/A | Travel San Juan to Boston |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Call |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | CW UCC Conference call |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA call with UST |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | FOMB Board Call and pre-calls |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Green, Thomas H | Managing Director | N/A | 1.50 | N/A | N/A | CW FP calls |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PREPA call with Proskauer |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/23/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Green, Thomas H | Managing Director | N/A | 1.00 | N/A | N/A | PRASA calls |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Green, Thomas H | Managing Director | N/A | 2.50 | N/A | N/A | PREPA Meetings |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | FOMB Advisors calls re PREPA |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | CW Fiscal Plan call with McKinsey |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Green, Thomas H | Managing Director | N/A | 3.00 | N/A | N/A | Citi calls and work re COFINA |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Green, Thomas H | Managing Director | N/A | 2.00 | N/A | N/A | FOMB Strategy calls re CW Debt |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Green, Thomas H | Managing Director | N/A | 0.50 | N/A | N/A | Calls with Federal Mediators |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Green, Thomas H | Managing Director | N/A | 4.50 | N/A | N/A | FOMB Board meeting |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Green, Thomas H | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Follow up | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Calls | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | PREPA Work | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Follow up | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | PREPA Work | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Flight to San Juan |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Castiglioni, James | Vice President | N/A | 1.50 | N/A | N/A | Meeting with Counsel |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | Meeting with CW |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PR Follow up Work |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Castiglioni, James | Vice President | N/A | 7.50 | N/A | N/A | Flight Back from San Juan to DC |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Call |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Castiglioni, James | Vice President | N/A | 2.50 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | Weekly Advisor Call |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PRASA work |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Castiglioni, James | Vice President | N/A | 0.50 | N/A | N/A | PREPA Meeting |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PRASA Meeting |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Meeting |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Call |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Castiglioni, James | Vice President | N/A | 3.50 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Calls |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Board Call |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Castiglioni, James | Vice President | N/A | 5.50 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Castiglioni, James | Vice President | N/A | 4.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | Board Call |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | CW Restructuring Work |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Meeting |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Meeting |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | CW Restructuring Work |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Castiglioni, James | Vice President | N/A | 1.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Castiglioni, James | Vice President | N/A | 3.00 | N/A | N/A | CW Restructuring Work |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | Flight to San Juan |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | Flight to New York |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Castiglioni, James | Vice President | N/A | 5.00 | N/A | N/A | FOMB Board Meeting |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Castiglioni, James | Vice President | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Castiglioni, James | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Gavin, John C | Managing Director | N/A | 0.75 | N/A | N/A | PREPA RSA CALL |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Prepa update call |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PRASA work |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Term Sheet Follow up |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Gavin, John C | Managing Director | N/A | 2.50 | N/A | N/A | PREPA Work |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/5/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PREPA oil Gas Cost Call |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Prasa Status Call |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | PR Debt Restructuring review |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Meeting with Counsel |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Meeting with CW |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Board Call |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Call |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Cofina Call Proskauer |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Prepa Review |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Weekly Advisor Call |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Work |

| 1028_150 | Financial Oversight Board | 9/11/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | COFINAReview |
|----------|---------------------------|-----------|---------------|-------------------|-----|------|-----|-----|--------------|
| 1028_150 | Financial Oversight Board | 9/11/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PRASAfOLLOW UP |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | Breakfast Sobrino/PREPA |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PRE PREPA Meeting RSA |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA meeting PROSKAUER |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PRASA CALL |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Meeting |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PRASA Follow up |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Houser Call |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Board Call |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Board Prep |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/17/2018 | Gavin, John C | Managing Director | N/A | 6.00 | N/A | N/A | PREPA review |
|----------|---------------------------|-----------|---------------|-------------------|-----|------|-----|-----|------------|
| 1028_150 | Financial Oversight Board | 9/17/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | COFINA Work |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Prepa meeting |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Natalie Meeting |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | UPR review |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Gavin, John C | Managing Director | N/A | 1.50 | N/A | N/A | FOMB Meeting |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Gavin, John C | Managing Director | N/A | 0.75 | N/A | N/A | ERS meeting |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PREPA Update |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | UPR retirement |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Prepa meetings |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Retirement System Review |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Review |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Board Call |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/22/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PREPA CALL |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Gavin, John C | Managing Director | N/A | 1.00 | N/A | N/A | Prepa Call |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | COFINA Analysis |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Analysis |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PREPA CALL |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | PREPA Work |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | PRASA work 60 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PREPA SALE Call |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Prepa Transformation Call |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Analysis of Lipa Deal |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | PREPA call |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Comm. Analysis |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Gavin, John C | Managing Director | N/A | 5.00 | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Gavin, John C | Managing Director | N/A | 4.00 | N/A | N/A | Natalie Meeting |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Gavin, John C | Managing Director | N/A | 0.50 | N/A | N/A | Houser Call |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Gavin, John C | Managing Director | N/A | 2.00 | N/A | N/A | Board Call |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
|----------|---------------------------|-----------|---------------|-------------------|-----|---|-----|-----|---|
| 1028_150 | Financial Oversight Board | 9/28/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Gavin, John C | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | Creditor + executive call |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | AAFAF meeting + demand protections call | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | Creditor + executive call | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 | |

| 1028_150 | Financial Oversight Board | 9/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Preparing for Cleary Meeting |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Concession Structure Research |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Meeting with Cleary |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | General Process Research |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | Preparing for Proskauer Meeting |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Concession Structure Research |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Proskauer Meeting |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Executive Call |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | Qualifications Research |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | Preparing for transformation meetings |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Process Call |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Reviewing memo |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | P3 Generation Call |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Sen, Sandip | Managing Director | N/A | 1.00 | N/A | N/A | Reviewing process timeline |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Call with Filsinger |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Reviewing timeline |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Sen, Sandip | Managing Director | N/A | 0.50 | N/A | N/A | Transformation Timeline Call |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Sen, Sandip | Managing Director | N/A | 1.50 | N/A | N/A | Review RFQ qualifications |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/28/2018 | Sen, Sandip | Managing Director | N/A | 2.00 | N/A | N/A | Creditor + executive call |
|----------|---------------------------|-----------|-------------|-------------------|-----|------|-----|-----|---------------------------|
| 1028_150 | Financial Oversight Board | 9/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Sen, Sandip | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
|----------|---------------------------|----------|--------------|-------------------|-----|---|-----|-----|---|
| 1028_150 | Financial Oversight Board | 9/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/21/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/27/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Mehta, Shail | Managing Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cohen, Daniel | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to NYC |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/3/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Review of federal funding |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | Review of federal funding |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | Status update call + RSA terms |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | Review of federal funding |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | Navigant discussion |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Creditor + executive call |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/9/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Chapados, Frederic | Director | N/A | 3.00 | N/A | N/A | Review of federal funding |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Drafting / reviewing materials for FOMB meeting |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Chapados, Frederic | Director | N/A | 4.00 | N/A | N/A | Federal funding update + CIM flip |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to Puerto Rico |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | FOMB - PREB discussion |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to NYC |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | AAFAF meeting + demand protections call |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | ITC Call |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Creditor + executive call |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | IRP discussion |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Review CIM |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Prepare for Meetings |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Cleary Meeting |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to Puerto Rico |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | Meeting in PR |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Chapados, Frederic | Director | N/A | 6.00 | N/A | N/A | Travel to NYC |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | AAFA Call |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/20/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Creditor + executive call |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Chapados, Frederic | Director | N/A | 1.00 | N/A | N/A | Review memo |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Chapados, Frederic | Director | N/A | 1.50 | N/A | N/A | Generation Call + CIM diligence + Memo |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Filsinger catch up |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Chapados, Frederic | Director | N/A | 0.50 | N/A | N/A | Alejandro catch up |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Chapados, Frederic | Director | N/A | 2.50 | N/A | N/A | Attorney work product + in person meeting |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Review Concession Structure Materials | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Chapados, Frederic | Director | N/A | 2.00 | N/A | N/A | Update call + executive call | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Chapados, Frederic | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
|----------|---------------------------|-----------|------------------|----------|-----|---|-----|-----|---|
| 1028_150 | Financial Oversight Board | 9/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Kantrowitz, Greg | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/19/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Cho, Carl | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Orendain, Jaime | Director | N/A | 2.00 | N/A | N/A | | Drafting / Reviewing Transaction Materials |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Orendain, Jaime | Director | N/A | 2.00 | N/A | N/A | Drafting / Reviewing Transaction Materials | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Orendain, Jaime | Director | N/A | 2.00 | N/A | N/A | Drafting / Reviewing of Materials for FOMB | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Orendain, Jaime | Director | N/A | 2.00 | N/A | N/A | Drafting / Reviewing of Materials for FOMB | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Orendain, Jaime | Director | N/A | 2.00 | N/A | N/A | Drafting / Reviewing of Materials for FOMB | |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Orendain, Jaime | Director | N/A | 2.00 | N/A | N/A | Drafting / Reviewing of Materials for FOMB | |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Orendain, Jaime | Director | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/18/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Law, Lisa | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
|----------|--------------------------|-----------|--------------|----------------|-----|---|-----|-----|---|
| 1028_150 | Financial Oversight Board | 9/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Iriarte, Joe | Vice President | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/17/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/23/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Keca, Dashmir | Associate | N/A | 5.00 | N/A | N/A | Flight to San Juan |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Keca, Dashmir | Associate | N/A | 5.00 | N/A | N/A | Flight to New York |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Keca, Dashmir | Associate | N/A | 5.00 | N/A | N/A | FOMB Board Meeting |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Keca, Dashmir | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yu, Daniel | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Work on CIM and financial model | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Preparation of meeting materials for FOMB | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Status update call with advisors | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/5/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Preparation of meeting materials for FOMB |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Preparation of meeting materials for FOMB |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Preparation of meeting materials for FOMB |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Weekly creditor call |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Preparation of materials for FOMB |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Shones, Mariah | Associate | N/A | 4.00 | N/A | N/A | Work on CIM and financial model |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
|----------|---------------------------|-----------|----------------|-----------|-----|------|-----|-----|---|
| 1028_150 | Financial Oversight Board | 9/11/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Preparation of materials for FOMB |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A | Work on CIM and financial model |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Preparation of materials for FOMB |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Shones, Mariah | Associate | N/A | 6.00 | N/A | N/A | Work on CIM and financial model |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Work on CIM and financial model |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Shones, Mariah | Associate | N/A | 3.00 | N/A | N/A | Work on CIM and financial model |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | IRP update call with advisors |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/16/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Shones, Mariah | Associate | N/A | 1.50 | N/A | N/A | Preparation of materials for meeting with Cleary | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Transformation meeting with Cleary | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Work on CIM and financial model | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | Work on CIM and financial model | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | Work on CIM and financial model | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Work on CIM and financial model |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Meeting with FOMB |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Work on CIM and financial model |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Shones, Mariah | Associate | N/A | 5.00 | N/A | N/A | Work on CIM and financial model and RFQ |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Shones, Mariah | Associate | N/A | 2.00 | N/A | N/A | Meeting with Cleary on RFQ |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Work on CIM and financial model |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Shones, Mariah | Associate | N/A | 1.00 | N/A | N/A | Work on CIM and financial model |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Shones, Mariah | Associate | N/A | 0.50 | N/A | N/A | Weekly creditor call |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Shones, Mariah | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Seixas, Daniel | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Ramos, Ernesto | Associate | N/A | 3.00 | N/A | N/A | CIM Preparation |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Ramos, Ernesto | Associate | N/A | 3.00 | N/A | N/A | CIM Preparation | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Ramos, Ernesto | Associate | N/A | 3.00 | N/A | N/A | CIM Preparation | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Ramos, Ernesto | Associate | N/A | 3.00 | N/A | N/A | CIM Preparation | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/15/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Ramos, Ernesto | Associate | N/A | 3.00 | N/A | N/A | CIM Preparation | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Ramos, Ernesto | Associate | N/A | 3.00 | N/A | N/A | CIM Preparation | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Ramos, Ernesto | Associate | N/A | 3.00 | N/A | N/A | CIM Preparation |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Ramos, Ernesto | Associate | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Rothschild / Filsinger / McK |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Drafting of working session update materials |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Drafting of working session update materials |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Drafting materials for PREB meeting |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Bond, Daniel | Analyst | N/A | 5.00 | N/A | N/A | Status Update Meeting / CIM Working Session |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | Travel to Puerto Rico |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Meeting with PREB regarding regulatory structure |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Bond, Daniel | Analyst | N/A | 6.00 | N/A | N/A | Travel to NYC |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Drafting of follow up material for PREB |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Bond, Daniel | Analyst | N/A | 3.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | IRP Discussion Call |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Drafting of follow up material for PREB | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Drafting of materials for Cleary meeting | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Drafting of follow up material for PREB | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Filsinger / Ankura | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Drafting of materials for Cleary meeting | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of follow up material for PREB | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Meeting with Cleary on overall transformation plan | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Bond, Daniel | Analyst | N/A | 4.00 | N/A | N/A | Drafting of follow up material for PREB | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/21/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Bond, Daniel | Analyst | N/A | 0.50 | N/A | N/A | Status update call with Filsinger / Ankura |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Meeting with Cleary on overall transformation plan |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/27/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Bond, Daniel | Analyst | N/A | 2.00 | N/A | N/A | Drafting of CIM |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | FOMB Board meeting |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Bond, Daniel | Analyst | N/A | 1.00 | N/A | N/A | Consolidating team's time sheets |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Bond, Daniel | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/14/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Yamato, Alan | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A | CIM Preparation | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A | CIM Preparation | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A | CIM Preparation | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A | CIM Preparation | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A | CIM Preparation |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A | CIM Preparation |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Delgado, Daniela | Analyst | N/A | 3.00 | N/A | N/A | | CIM Preparation |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Delgado, Daniela | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/1/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/2/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Hall, Chris | Analyst | N/A | 2.00 | N/A | N/A | CIM Drafting | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/3/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Hall, Chris | Analyst | N/A | 3.00 | N/A | N/A | CIM Drafting | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Hall, Chris | Analyst | N/A | 0.50 | N/A | N/A | PREPA Status Update Call | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/4/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Hall, Chris | Analyst | N/A | 5.00 | N/A | N/A | CIM Drafting | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/5/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Hall, Chris | Analyst | N/A | 3.00 | N/A | N/A | CIM Drafting | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/6/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Hall, Chris | Analyst | N/A | 4.00 | N/A | N/A | CIM Drafting | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/7/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/8/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Hall, Chris | Analyst | N/A | 2.00 | N/A | N/A | CIM Drafting | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/9/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Hall, Chris | Analyst | N/A | 0.50 | N/A | N/A | Advisor update call | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/10/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Hall, Chris | Analyst | N/A | 2.00 | N/A | N/A | CIM Drafting | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/11/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Hall, Chris | Analyst | N/A | 2.50 | N/A | N/A | CIM Drafting | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Hall, Chris | Analyst | N/A | 1.00 | N/A | N/A | Utility Jurisdiction Research | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/12/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Hall, Chris | Analyst | N/A | 5.00 | N/A | N/A | Utility Jurisdiction Research | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/13/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Hall, Chris | Analyst | N/A | 1.00 | N/A | N/A | CIM Drafting | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Hall, Chris | Analyst | N/A | 4.00 | N/A | N/A | Utility Jurisdiction Research | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/14/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/15/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/16/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Hall, Chris | Analyst | N/A | 0.50 | N/A | N/A | Advisor update call | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/17/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/18/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/19/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/20/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/21/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/22/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/23/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Hall, Chris | Analyst | N/A | 1.00 | N/A | N/A | CIM Drafting |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Hall, Chris | Analyst | N/A | 0.50 | N/A | N/A | Advisor update call |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/24/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Hall, Chris | Analyst | N/A | 2.00 | N/A | N/A | CIM Drafting |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |

| 1028_150 | Financial Oversight Board | 9/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1028_150 | Financial Oversight Board | 9/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/25/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/26/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/27/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Hall, Chris | Analyst | N/A | 2.00 | N/A | N/A | CIM Drafting |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/28/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/29/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |
| 1028_150 | Financial Oversight Board | 9/30/2018 | Hall, Chris | Analyst | N/A | - | N/A | N/A | 0 |