Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit Y other Item Declaration   Page 1 of 29

# Consultation of the Registry of Contracts

## Search criteria

**Government entity**

Select an entity

**Contract No.**

**Contractor**

**Service Category**

ADVERTISING, REPRESENTATION OR ARTISt..

**Type of service**

Select a type of service

**Amount**

$          $

**Date of Grant**

01/07/2018  -  01/01/2019

**Effective date**

From       To

🔍 Search for      🗑 Delete

## Results

To show  1000 ▾ records

| Contract No | Contractors | Awarded in | Valid since | Validity Until | Amount | Type of service |
|---|---|---|---|---|---|---|
| 2019-S00055 | ... | Nov. 16/2018 | Nov. 16/2018 | Jun 30/2019 | $ 45,000.00 | ADVERTISING SERVICES |
| 2019-PRH128 | ... | 14 / Sep / 2018 | 14 / Sep / 2018 | Jun 30/2019 | $ 10,000.00 | ADVERTISING SERVICES |
| 2019-PRH058 | ... | Aug. 28/2018 | Aug. 28/2018 | Jun 30/2019 | $ 25,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-PRH054 | ... | Jul 31/2018 | Jul 31/2018 | Jun 30/2019 | $ 30,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-PPP010 | ... | 08 / Sep / 2018 | 08 / Sep / 2018 | Jun 30/2019 | $ 2,200,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-P00010 | ... | Aug 20/2018 | Aug 20/2018 | Jun 30/2019 | $ 300,000.00 | ADVERTISING SERVICES |
| 2019-MS0077 | ... | 04 / Sep / 2018 | 04 / Sep / 2018 | May 31/2019 | $ 7,875.00 | STAGE MACHINERY SERVICES |
| 2019-MS0072 | ... | 06 / Aug / 2018 | 06 / Aug / 2018 | Jun 30/2019 | $ 9,750.00 | STAGE MACHINERY SERVICES |
| 2019-MS0070 | ... | Jul 30/2018 | Jul 30/2018 | 23 / Dec / 2018 | $ 1,600.00 | STAGE MACHINERY SERVICES |
| 2019-MS0069 | ... | Jul 30/2018 | Jul 30/2018 | Jan 13, 2019 | $ 9,627.75 | STAGE MACHINERY SERVICES |
| 2019-MS0066 | ... | Jul 30/2018 | Jul 30/2018 | 23 / Dec / 2018 | $ 2,385.00 | STAGE MACHINERY SERVICES |
| 2019-MS0017 | ... | 01 / Jul / 2018 | 01 / Jul / 2018 | May 31/2019 | $ 3,280.00 | STAGE MACHINERY SERVICES |
| 2019-MS0010 | ... | Jul 02/2018 | Jul 02/2018 | May 31/2019 | $ 8,200.00 | STAGE MACHINERY SERVICES |
| 2019-MS0009 | ... | 06 / Aug / 2018 | 06 / Aug / 2018 | May 31/2019 | $ 8,200.00 | STAGE MACHINERY SERVICES |
| 2019-MS0008 | ... | Jul 02/2018 | Jul 02/2018 | Nov. 30/2018 | $ 7,000.00 | STAGE MACHINERY SERVICES |
| 2019-L00052 | ... | Oct. 18/2018 | Oct. 18/2018 | Jun 30/2019 | $ 9,900.00 | PUBLIC RELATIONS SERVICES |
| 2019-L00033 | ... | Aug. 31, 2018 | Aug. 31, 2018 | 02 / Sep / 2018 | $ 9,000.00 | ADVERTISING SERVICES |
| 2019-L00022 | ... | 06 / Aug / 2018 | 06 / Aug / 2018 | Jun 30/2019 | $ 48,000.00 | ADVERTISING SERVICES |
| 2019-EM0011 | ... | Sep / 19/2018 | Sep / 19/2018 | 29 / Sep / 2018 | $ 2,000.00 | TV AND/OR RADIO ADVERTISING |
| 2019-EM0007 | ... | Aug. 17, 2018 | Aug. 17, 2018 | 14 / Sep / 2018 | $ 1,800.00 | ADVERTISING SERVICES |
| 2019-EM0005 | ... | Jul 20/2018 | 21 / Jul / 2018 | 04 / Aug / 2018 | $ 2,520.00 | ADVERTISING SERVICES |

1/1/2019

| Contract | | Date 1 | Date 2 | Date 3 | Amount | Service |
|---|---|---|---|---|---|---|
| 2019-DE0150 | ••• | Nov. 16/2018 | Nov. 16/2018 | 21 / Dec / 2018 | $ 600.00 | ARTISTIC SERVICES |
| 2019-DE0144 | ••• | Oct. 30/2018 | Oct. 30/2018 | 01 / Nov / 2018 | $ 3,700.00 | ARTISTIC SERVICES |
| 2019-DE0029 | ••• | 03 / Aug / 2018 | Aug 08/2018 | 07 / Dec / 2018 | $ 6,000.00 | ARTISTIC SERVICES |
| 2019-CM0142 | ••• | 04 / Sep / 2018 | 04 / Sep / 2018 | Apr. 30/2019 | $ 9,875.25 | STAGE MACHINERY SERVICES |
| 2019-CM0048 | ••• | 01 / Jul / 2018 | 01 / Jul / 2018 | Jul 16, 2018 | $ 0.00 | TICKETING SERVICES |
| 2019-CM00 + | ••• | Jul 02/2018 | Jul 02/2018 | 31/oct./2018 | $4,504.50 | STAGE MACHINERY SERVICES |
| 2019-CM0024 | ••• | 01/ago./2018 | 01/ago./2018 | 30/jun./2019 | $3,300.00 | STAGE MACHINERY SERVICES |
| 2019-CM00 + | ••• | 01/jul./2018 | 01/jul./2018 | 31/oct./2018 | $5,880.00 | STAGE MACHINERY SERVICES |
| 2019-BGF020 | ••• | 06/sep./2018 | 06/sep./2018 | 30/jun./2019 | $40,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-950903 | ••• | 18/dic./2018 | 18/dic./2018 | 19/dic./2018 | $53,000.00 | ADVERTISING SERVICES |
| 2019-950897 | ••• | 14/dic./2018 | 14/dic./2018 | 30/sep./2019 | $24,300.00 | PHOTOGRAPHY SERVICES |
| 2019-95089 + | ••• | 11/dic./2018 | 11/dic./2018 | 19/dic./2018 | $525,141.02 | ADVERTISING SERVICES |
| 2019-950889 | ••• | 11/dic./2018 | 11/dic./2018 | 19/dic./2018 | $42,500.00 | TV BROADCASTING SERVICES |
| 2019-950881 | ••• | 05/dic./2018 | 05/dic./2018 | 30/sep./2019 | $34,100.00 | ARTISTIC SERVICES |
| 2019-950869 | ••• | 16/nov./2018 | 16/nov./2018 | 30/abr./2019 | $500,000.00 | ADVERTISING SERVICES |
| 2019-950635 | ••• | 01/oct./2018 | 01/oct./2018 | 30/sep./2019 | $36,000.00 | ADVERTISING SERVICES |
| 2019-329262 | ••• | 19/dic./2018 | 19/dic./2018 | 30/jun./2019 | $14,000.00 | PHOTOGRAPHER SERVICES |
| 2019-329198 | ••• | 14/nov./2018 | 14/nov./2018 | 30/sep./2018 | $27,500.00 | PUBLIC RELATIONS SERVICES |
| 2019-329167 | ••• | 23/oct./2018 | 23/oct./2018 | 31/dic./2018 | $15,300.00 | PUBLIC RELATIONS SERVICES |
| 2019-329165 | ••• | 23/oct./2018 | 23/oct./2018 | 30/jun./2019 | $35,640.00 | PUBLIC RELATIONS SERVICES |
| 2019-153005 | ••• | 24/oct./2018 | 24/oct./2018 | 30/jun./2019 | $9,900.00 | ADVERTISING SERVICES |
| 2019-001628 | ••• | 17/dic./2018 | 03/ene./2019 | 03/ene./2019 | $1,650.00 | ARTISTIC SERVICES |
| 2019-001621 | ••• | 14/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | ARTISTIC SERVICES |
| 2019-001566 | ••• | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | MUSICIAN SERVICES |
| 2019-001561 | ••• | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $700.00 | ARTISTIC SERVICES |
| 2019-001560 | ••• | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $700.00 | ARTISTIC SERVICES |
| 2019-001558 | ••• | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $1,120.00 | ARTISTIC SERVICES |
| 2019-001557 | ••• | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | MUSICIAN SERVICES |
| 2019-001508 | ••• | 01/dic./2018 | 01/dic./2018 | 04/dic./2018 | $56,700.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-001486 | ••• | 06/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | ARTISTIC SERVICES |
| 2019-001485 | ••• | 06/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | ARTISTIC SERVICES |
| 2019-001484 | ••• | 06/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | ARTISTIC SERVICES |
| 2019-001457 | ••• | 17/dic./2018 | 17/dic./2018 | 30/jun./2019 | $28,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-001449 | ••• | 21/nov./2018 | 21/nov./2018 | 30/jun./2019 | $2,500.00 | ADVERTISING SERVICES |
| 2019-001424 | ••• | 23/nov./2018 | 23/nov./2018 | 23/nov./2018 | $30,000.00 | ARTISTIC SERVICES |
| 2019-001421 | ••• | 23/nov./2018 | 23/nov./2018 | 23/nov./2018 | $18,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| | | 03/nov./2018 | | | | PUBLIC RELATIONS SERVICES |

Office of the Comptroller of Puerto Rico
Consultation of the Registry of Contracts

Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration   Page 3 of 29

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-001356 | ... | 13/dic./2018 | 17/oct./2018 | 30/dic./2018 | $110,600.00 | PRODUCER SERVICES |
| 2019-001325 | ... | 29/oct./2018 | 30/oct./2018 | 30/jun./2019 | $14,000.00 | ADVERTISING SERVICES |
| 2019-001316 | ... | 26/oct./2018 | 20/oct./2018 | 31/may./2019 | $5,000.00 | ADVERTISING SERVICES |
| 2019-001288 | ... | 20/oct./2018 | 20/oct./2018 | 20/oct./2018 | $1,850.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-001282 | ... | 11/oct./2018 | 11/oct./2018 | 30/jun./2019 | $500.00 | SIGN LANGUAGE SERVICES |
| 2019-001280 | ... | 19/oct./2018 | 19/oct./2018 | 31/dic./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-001260 | ... | 13/nov./2018 | 13/nov./2018 | 29/nov./2018 | $850.00 | MUSICIAN SERVICES |
| 2019-001250 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | MUSICIAN SERVICES |
| 2019-001249 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $700.00 | ARTISTIC SERVICES |
| 2019-001248 | ... | 05/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | MUSICIAN SERVICES |
| 2019-001247 | ... | 04/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | MUSICIAN SERVICES |
| 2019-001245 | ... | 04/dic./2018 | 14/dic./2018 | 30/jun./2019 | $2,380.00 | ARTISTIC SERVICES |
| 2019-001244 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | MUSICIAN SERVICES |
| 2019-001243 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $560.00 | MUSICIAN SERVICES |
| 2019-001242 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | MUSICIAN SERVICES |
| 2019-001241 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | MUSICIAN SERVICES |
| 2019-001240 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | MUSICIAN SERVICES |
| 2019-001239 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | MUSICIAN SERVICES |
| 2019-001238 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $600.00 | ARTISTIC SERVICES |
| 2019-001237 | ... | 03/dic./2018 | 05/dic./2018 | 15/dic./2018 | $480.00 | MUSICIAN SERVICES |
| 2019-001235 | ... | 06/nov./2018 | 06/nov./2018 | 31/ene./2019 | $600.00 | MUSICIAN SERVICES |
| 2019-001225 | ... | 23/oct./2018 | 26/oct./2018 | 26/oct./2018 | $150.00 | ARTISAN SERVICES |
| 2019-001223 | ... | 11/dic./2018 | 11/dic./2018 | 11/dic./2018 | $29,600.00 | ARTISTIC SERVICES |
| 2019-001211 | ... | 06/dic./2018 | 07/dic./2018 | 08/dic./2018 | $45,800.00 | ARTISTIC SERVICES |
| 2019-001188 | ... | 11/oct./2018 | 11/oct./2018 | 30/abr./2019 | $7,500.00 | TV AND/OR RADIO ADVERTISING |
| 2019-001116 | ... | 28/sep./2018 | 28/sep./2018 | 30/jun./2019 | $15,000.00 | EDITING SERVICES |
| 2019-001166 | ... | 11/oct./2018 | 11/oct./2018 | 11/oct./2018 | $1,800.00 | ARTISTIC SERVICES |
| 2019-001153 | ... | 13/oct./2018 | 13/oct./2018 | 13/oct./2018 | $0.00 | ADVERTISING SERVICES |
| 2019-001151 | ... | 18/sep./2018 | 18/sep./2018 | 30/jun./2019 | $24,200.00 | ARTISTIC SERVICES |
| 2019-001140 | ... | 27/nov./2018 | 30/nov./2018 | 06/ene./2019 | $7,000.00 | ARTISTIC SERVICES |
| 2019-001099 | ... | 14/nov./2018 | 15/nov./2018 | 15/nov./2018 | $5,150.00 | ARTISTIC SERVICES |
| 2019-001069 | ... | 05/sep./2018 | 05/sep./2018 | 30/jun./2019 | $45,000.00 | PRESS OFFICER SERVICES |
| 2019-001028 | ... | 23/oct./2018 | 26/oct./2018 | 26/oct./2018 | $1,150.00 | PRODUCER SERVICES |
| 2019-001008 | ... | 16/oct./2018 | 25/oct./2018 | 25/oct./2018 | $2,230.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-001001 | ... | 20/ago./2018 | 20/ago./2018 | 30/jun./2019 | $22,000.00 | MEDIA MONITORING SERVICES |
| 2019-000989 | ... | 14/ago./2018 | 14/ago./2018 | 30/jun./2019 | $33,000.00 | MEDIA MONITORING SERVICES |
| | ... | 21/sep./2018 | | | $3,200.00 | ARTISTIC SERVICES |

1/1/2019

| Contract | | Date 1 | Date 2 | Date 3 | Amount | Service |
|---|---|---|---|---|---|---|
| 2019-000987 | ... | 21/oct./2018 | 21/oct./2018 | 31/oct./2018 | $2,540.00 | MUSICIAN SERVICES |
| 2019-000985 | ... | 16/oct./2018 | 25/oct./2018 | 25/oct./2018 | $500.00 | MUSICIAN SERVICES |
| 2019-000985 | ... | 21/sep./2018 | 21/sep./2018 | 31/may./2019 | $1,100.00 | MUSICIAN SERVICES |
| 2019-000984 | ... | 21/sep./2018 | 21/sep./2018 | 31/may./2019 | $2,700.00 | MUSICIAN SERVICES |
| 2019-000983 | ... | 21/sep./2018 | 21/sep./2018 | 31/may./2019 | $2,700.00 | MUSICIAN SERVICES |
| 2019-000979 | ... | 25/sep./2018 | 01/oct./2018 | 30/jun./2019 | $1,000.00 | ADVERTISING SERVICES |
| 2019-000978 | ... | 25/sep./2018 | 01/oct./2018 | 30/jun./2019 | $1,000.00 | ADVERTISING SERVICES |
| 2019-000962 | ... | 10/sep./2018 | 10/sep./2018 | 30/may./2019 | $20,000.00 | ADVERTISING SERVICES |
| 2019-000958 | ... | 12/oct./2018 | 17/oct./2018 | 31/dic./2018 | $7,500.00 | CAMERAMAN SERVICES |
| 2019-000954 | ... | 01/oct./2018 | 06/oct./2018 | 06/oct./2018 | $8,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000950 | ... | 24/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | MUSICIAN SERVICES |
| 2019-000948 | ... | 03/oct./2018 | 03/oct./2018 | 15/ene./2019 | $11,000.00 | CD/DVD COPYING SERVICES |
| 2019-000934 | ... | 14/sep./2018 | 14/sep./2018 | 07/oct./2018 | $6,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000816 | ... | 12/sep./2018 | 12/sep./2018 | 31/dic./2018 | $9,600.00 | CAMERAMAN SERVICES |
| 2019-00073 + | ... | 31/ago./2018 | 03/sep./2018 | 31/dic./2018 | $25,000.00 | ADVERTISING SERVICES |
| 2019-000720 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | MUSICIAN SERVICES |
| 2019-000719 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | MUSICIAN SERVICES |
| 2019-000718 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | MUSICIAN SERVICES |
| 2019-000717 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $12,000.00 | MUSICIAN SERVICES |
| 2019-000716 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | ARTISTIC SERVICES |
| 2019-000715 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | MUSICIAN SERVICES |
| 2019-000714 | ... | 01/oct./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | MUSICIAN SERVICES |
| 2019-000713 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | MUSICIAN SERVICES |
| 2019-000712 | ... | 20/sep./2018 | 01/oct./2018 | 31/may./2019 | $2,000.00 | MUSICIAN SERVICES |
| 2019-000705 | ... | 10/ago./2018 | 13/ago./2018 | 14/dic./2018 | $3,825.00 | EDITING SERVICES |
| 2019-000702 | ... | 11/sep./2018 | 15/sep./2018 | 31/ene./2019 | $1,000.00 | ARTISTIC SERVICES |
| 2019-000674 | ... | 17/ago./2018 | 20/ago./2018 | 07/sep./2018 | $35,000.00 | ARTISTIC SERVICES |
| 2019-000669 | ... | 15/ago./2018 | 15/ago./2018 | 31/dic./2018 | $5,400.00 | MEDIA MONITORING SERVICES |
| 2019-000629 | ... | 13/ago./2018 | 13/ago./2018 | 22/sep./2018 | $21,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000627 | ... | 10/ago./2018 | 10/ago./2018 | 31/ene./2019 | $1,200.00 | MUSICIAN SERVICES |
| 2019-000600 | ... | 27/jul./2018 | 01/ago./2018 | 31/may./2019 | $86,950.00 | ARTISTIC SERVICES |
| 2019-000596 | ... | 19/jul./2018 | 19/jul./2018 | 30/jun./2019 | $60,000.00 | ARTISTIC SERVICES |
| 2019-000596 | ... | 13/nov./2018 | 16/nov./2018 | 16/nov./2018 | $15,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000594 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | MUSICIAN SERVICES |
| 2019-000593 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | MUSICIAN SERVICES |
| 2019-000592 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | MUSICIAN SERVICES |
| | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | MUSICIAN SERVICES |

Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration   Page 5 of 29

1/1/2019

| | | | | | |
|---|---|---|---|---|---|
| 2019-000590 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | MUSICIAN SERVICES |
| 2019-000589 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | MUSICIAN SERVICES |
| 2019-000588 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | MUSICIAN SERVICES |
| 2019-000587 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | MUSICIAN SERVICES |
| 2019-000587 | ... | 29/nov./2018 | 29/nov./2018 | 31/dic./2018 | $4,500.00 | REPRESENTATION SERVICES |
| 2019-000586 | ... | 10/dic./2018 | 12/dic./2018 | 12/dic./2018 | $200.00 | MUSICIAN SERVICES |
| 2019-000584 | ... | 05/jul./2018 | 05/jul./2018 | 30/jun./2018 | $45,000.00 | ADVERTISING SERVICES |
| 2019-000583 | ... | 04/dic./2018 | 05/dic./2018 | 05/dic./2018 | $400.00 | ARTISTIC SERVICES |
| 2019-000582 | ... | 04/dic./2018 | 05/dic./2018 | 05/dic./2018 | $400.00 | ARTISTIC SERVICES |
| 2019-000581 | ... | 16/nov./2018 | 16/nov./2018 | 30/nov./2018 | $400.00 | ARTISTIC SERVICES |
| 2019-000580 | ... | 04/dic./2018 | 05/dic./2018 | 05/dic./2018 | $400.00 | PRODUCER SERVICES |
| 2019-000574 | ... | 03/dic./2018 | 04/dic./2018 | 06/dic./2018 | $5,500.00 | REPRESENTATION SERVICES |
| 2019-000570 | ... | 27/nov./2018 | 28/nov./2018 | 28/nov./2018 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000556 | ... | 02/nov./2018 | 09/dic./2018 | 09/dic./2018 | $13,800.00 | PRODUCER SERVICES |
| 2019-000548 | ... | 24/oct./2018 | 29/oct./2018 | 02/nov./2018 | $2,155.00 | EDITING SERVICES |
| 2019-000536 | ... | 22/oct./2018 | 22/oct./2018 | 30/jun./2019 | $12,600.00 | BROADCASTER SERVICES |
| 2019-000526 | ... | 20/ago./2018 | 20/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000524 | ... | 16/ago./2018 | 16/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000521 | ... | 10/ago./2018 | 10/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000518 | ... | 19/dic./2018 | 01/ene./2019 | 01/ene./2019 | $1,400.00 | REPRESENTATION SERVICES |
| 2019-000516 | ... | 03/oct./2018 | 15/oct./2018 | 30/jun./2019 | $2,900.00 | PRODUCER SERVICES |
| 2019-000516 | ... | 12/dic./2018 | 14/dic./2018 | 30/jun./2019 | $3,500.00 | MUSICIAN SERVICES |
| 2019-000495 | ... | 13/dic./2018 | 22/dic./2018 | 22/dic./2018 | $1,700.00 | ARTISTIC SERVICES |
| 2019-000492 | ... | 17/dic./2018 | 04/ene./2019 | 04/ene./2019 | $2,850.00 | ARTISTIC SERVICES |
| 2019-000490 | ... | 12/dic./2018 | 15/dic./2018 | 05/ene./2019 | $8,000.00 | ARTISTIC SERVICES |
| 2019-000486 | ... | 06/dic./2018 | 09/dic./2018 | 09/dic./2018 | $3,500.00 | ARTISTIC SERVICES |
| 2019-000482 | ... | 13/jul./2018 | 06/ago./2018 | 15/jun./2019 | $9,234.00 | STAGE MACHINERY SERVICES |
| 2019-000482 | ... | 07/dic./2018 | 02/ene./2019 | 30/jun./2019 | $12,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000469 | ... | 14/dic./2018 | 14/dic./2018 | 06/ene./2019 | $2,850.00 | ARTISTIC SERVICES |
| 2019-000468 | ... | 16/nov./2018 | 17/nov./2018 | 17/nov./2018 | $1,500.00 | REPRESENTATION SERVICES |
| 2019-000466 | ... | 10/dic./2018 | 10/dic./2018 | 31/dic./2018 | $3,475.00 | ADVERTISING SERVICES |
| 2019-000465 | ... | 15/nov./2018 | 17/nov./2018 | 17/nov./2018 | $14,000.00 | ARTISTIC SERVICES |
| 2019-000464 | ... | 07/dic./2018 | 07/dic./2018 | 17/dic./2018 | $45,000.00 | ARTISTIC SERVICES |
| 2019-000463 | ... | 30/ago./2018 | 03/sep./2018 | 07/dic./2018 | $3,195.00 | EDITING SERVICES |
| 2019-000463 | ... | 16/nov./2018 | 12/dic./2018 | 12/dic./2018 | $1,900.00 | MUSICIAN SERVICES |
| 2019-000450 | ... | 19/dic./2018 | 20/dic./2018 | 21/dic./2018 | $2,500.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| | ... | 20/nov./2018 | 22/nov./2018 | 22/nov./2018 | $1,200.00 | ARTISTIC SERVICES |

Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration   Page 6 of 29

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000444 | ... | 14/nov./2018 | 17/nov./2018 | 17/nov./2018 | $3,200.00 | ARTISTIC SERVICES |
| 2019-000443 | ... | 07/dic./2018 | 07/dic./2018 | 07/dic./2018 | $1,350.00 | ARTISTIC SERVICES |
| 2019-000441 | ... | 16/nov./2018 | 16/nov./2018 | 12/dic./2018 | $475.00 | ADVERTISING SERVICES |
| 2019-000440 | ... | 02/nov./2018 | 03/nov./2018 | 03/nov./2018 | $14,000.00 | PRODUCER SERVICES |
| 2019-000440 | ... | 16/nov./2018 | 16/nov./2018 | 01/ene./2019 | $300.00 | ADVERTISING SERVICES |
| 2019-00043 | ... | 03/dic./2018 | 12/dic./2018 | 19/dic./2018 | $2,600.00 | ARTISTIC SERVICES |
| 2019-000437 | ... | 30/nov./2018 | 30/nov./2018 | 30/nov./2018 | $4,000.00 | ARTISTIC SERVICES |
| 2019-000436 | ... | 16/nov./2018 | 17/nov./2018 | 17/nov./2018 | $2,500.00 | ARTISTIC SERVICES |
| 2019-000434 | ... | 30/oct./2018 | 30/oct./2018 | 30/jun./2019 | $5,000.00 | FIREWORKS SERVICES |
| 2019-000433 | ... | 21/sep./2018 | 21/sep./2018 | 30/nov./2018 | $6,900.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000431 | ... | 14/dic./2018 | 14/dic./2018 | 20/dic./2018 | $1,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000428 | ... | 07/nov./2018 | 07/nov./2018 | 04/ene./2019 | $2,016.00 | ADVERTISING SERVICES |
| 2019-000426 | ... | 02/nov./2018 | 03/nov./2018 | 03/nov./2018 | $0.00 | ADVERTISING SERVICES |
| 2019-000423 | ... | 05/dic./2018 | 07/dic./2018 | 07/dic./2018 | $8,150.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-00042 | ... | 02/nov./2018 | 05/nov./2018 | 04/ene./2019 | $1,125.00 | ADVERTISING SERVICES |
| 2019-000420 | ... | 06/nov./2018 | 08/nov./2018 | 08/nov./2018 | $14,240.00 | ARTISTIC SERVICES |
| 2019-00042 | ... | 02/nov./2018 | 02/nov./2018 | 04/ene./2019 | $900.00 | ADVERTISING SERVICES |
| 2019-000418 | ... | 09/jul./2018 | 11/jul./2018 | 30/jun./2019 | $30,000.00 | PRESS OFFICER SERVICES |
| 2019-000418 | ... | 13/dic./2018 | 13/dic./2018 | 13/dic./2018 | $850.00 | REPRESENTATION SERVICES |
| 2019-000409 | ... | 28/nov./2018 | 30/nov./2018 | 30/nov./2018 | $7,250.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000409 | ... | 12/dic./2018 | 24/dic./2018 | 31/dic./2018 | $6,700.00 | ARTISTIC SERVICES |
| 2019-000405 | ... | 11/oct./2018 | 25/oct./2018 | 28/oct./2018 | $63,600.00 | ARTISTIC SERVICES |
| 2019-000402 | ... | 13/dic./2018 | 14/dic./2018 | 14/dic./2018 | $150.00 | BROADCASTER SERVICES |
| 2019-000402 | ... | 24/oct./2018 | 24/oct./2018 | 24/oct./2018 | $1,000.00 | ADVERTISING SERVICES |
| 2019-000401 | ... | 22/oct./2018 | 23/oct./2018 | 26/oct./2018 | $160.00 | TV AND/OR RADIO ADVERTISING |
| 2019-00039 | ... | 19/oct./2018 | 26/oct./2018 | 26/oct./2018 | $3,300.00 | ARTISTIC SERVICES |
| 2019-000396 | ... | 07/dic./2018 | 14/dic./2018 | 14/dic./2018 | $1,500.00 | ARTISTIC SERVICES |
| 2019-000395 | ... | 06/dic./2018 | 14/dic./2018 | 14/dic./2018 | $1,500.00 | ARTISTIC SERVICES |
| 2019-000392 | ... | 05/dic./2018 | 08/dic./2018 | 08/dic./2018 | $450.00 | ARTISTIC SERVICES |
| 2019-000391 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $18,000.00 | BROADCASTER SERVICES |
| 2019-000390 | ... | 04/dic./2018 | 14/dic./2018 | 14/dic./2018 | $2,500.00 | ARTISTIC SERVICES |
| 2019-000383 | ... | 06/ago./2018 | 06/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000383 | ... | 29/nov./2018 | 08/dic./2018 | 08/dic./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-000383 | ... | 14/nov./2018 | 17/nov./2018 | 17/nov./2018 | $5,750.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000382 | ... | 06/ago./2018 | 06/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000382 | ... | 14/nov./2018 | 21/nov./2018 | 21/nov./2018 | $1,850.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |

1/1/2019

| | | | | | |
|---|---|---|---|---|---|
| 2019-000379 | ... | 19/nov/2018 | 21/nov/2018 | 21/nov/2018 | $4,500.00 | ARTISTIC SERVICES |
| 2019-000378 | ... | 01/ago/2018 | 01/ago/2018 | 31/ene/2019 | $4,800.00 | ARTISTIC SERVICES |
| 2019-000377 | ... | 01/ago/2018 | 01/ago/2018 | 31/ene/2019 | $12,000.00 | ARTISTIC SERVICES |
| 2019-000376 | ... | 01/ago/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000375 | ... | 06/ago/2018 | 06/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000374 | ... | 01/ago/2018 | 01/ago/2018 | 31/ene/2019 | $12,000.00 | ARTISTIC SERVICES |
| 2019-000373 | ... | 01/ago/2018 | 01/ago/2018 | 30/jun/2019 | $7,866.40 | ARTISTIC SERVICES |
| 2019-000366 | ... | 30/jul/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000366 | ... | 20/dic/2018 | 20/dic/2018 | 30/dic/2018 | $1,200.00 | FIREWORKS SERVICES |
| 2019-000365 | ... | 16/jul/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000364 | ... | 16/jul/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000364 | ... | 03/dic/2018 | 03/dic/2018 | 09/dic/2018 | $59,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000362 | ... | 16/jul/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000361 | ... | 01/ago/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000360 | ... | 16/jul/2018 | 01/ago/2018 | 31/jul/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000359 | ... | 17/oct/2018 | 19/oct/2018 | 19/oct/2018 | $6,200.00 | ARTISTIC SERVICES |
| 2019-000359 | ... | 10/dic/2018 | 19/dic/2018 | 04/ene/2019 | $1,575.00 | RADIO AND/OR TV ADVERTISING |
| 2019-000358 | ... | 18/dic/2018 | 05/ene/2019 | 06/ene/2019 | $400.00 | RADIO AND/OR TV ADVERTISING |
| 2019-000357 | ... | 30/jul/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000357 | ... | 12/nov/2018 | 12/nov/2018 | 12/nov/2020 | $0.00 | TRANSFER OF PUBLICATION, BROADCASTING, AND/OR [...] RIGHTS |
| 2019-000356 | ... | 16/jul/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000356 | ... | 14/dic/2018 | 14/dic/2018 | 31/ene/2019 | $750.00 | ARTISTIC SERVICES |
| 2019-000356 | ... | 12/sep/2018 | 12/sep/2018 | 15/sep/2018 | $10,400.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000355 | ... | 16/jul/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000355 | ... | 14/dic/2018 | 14/dic/2018 | 30/jun/2019 | $18,500.00 | PRODUCER SERVICES |
| 2019-000355 | ... | 18/dic/2018 | 18/dic/2018 | 06/ene/2019 | $300.00 | BROADCASTER SERVICES |
| 2019-000355 | ... | 01/nov/2018 | 01/nov/2018 | 07/nov/2018 | $3,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000354 | ... | 16/jul/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000353 | ... | 30/jul/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000352 | ... | 01/ago/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000351 | ... | 01/ago/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000351 | ... | 29/nov/2018 | 01/ene/2019 | 31/dic/2019 | $500.00 | TRANSFER OF PUBLICATION, BROADCASTING, AND/OR [...] RIGHTS |
| 2019-000350 | ... | 16/jul/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000349 | ... | 16/jul/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000348 | ... | 30/jul/2018 | 01/ago/2018 | 31/ene/2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000034 + | ... | 20/nov/2018 | 20/nov/2018 | 06/ene/2019 | $145,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| | | 13/sep/2018 | 13/sep/2018 | 30/jun/2019 | $2,475.00 | ARTISTIC SERVICES |

Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration - Page 8 of 29

1/1/2019

| 2019-000347 | ... | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000347 | ... | 18/sep./2018 | 18/sep./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000346 | ... | 30/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000346 | ... | 13/sep./2018 | 13/sep./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000345 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000345 | ... | 07/dic./2018 | 07/dic./2018 | 22/dic./2018 | $300.00 | RADIO AND/OR TV ADVERTISING |
| 2019-000345 | ... | 13/sep./2018 | 13/sep./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000344 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000343 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000342 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000341 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000340 | ... | 01/ago./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000340 | ... | 08/nov./2018 | 08/nov./2018 | 08/nov./2021 | $0.00 | TRANSFER OF PUBLICATION, BROADCASTING, AND/OR [...] RIGHTS |
| 2019-000339 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000339 | ... | 15/nov./2018 | 15/nov./2018 | 31/mar./2019 | $6,300.00 | EDITING SERVICES |
| 2019-000339 | ... | 05/nov./2018 | 09/nov./2018 | 09/nov./2018 | $700.00 | ARTISTIC SERVICES |
| 2019-000338 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | SERVICIOS ARTÍSTICOS |
| 2019-000337 | ... | 25/oct./2018 | 28/oct./2018 | 28/oct./2018 | $2,000.00 | ARTISTIC SERVICES |
| 2019-000336 | ... | 16/jul./2018 | 01/ago./2018 | 31/ene./2019 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000336 | ... | 13/nov./2018 | 13/nov./2018 | 30/jun./2019 | $20,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000335 | ... | 18/dic./2018 | 19/dic./2018 | 19/dic./2018 | $3,000.00 | ARTISTIC SERVICES |
| 2019-000335 | ... | 06/dic./2018 | 08/dic./2018 | 30/dic./2018 | $3,300.00 | ARTISTIC SERVICES |
| 2019-000335 | ... | 05/nov./2018 | 09/nov./2018 | 09/nov./2018 | $500.00 | ARTISTIC SERVICES |
| 2019-000334 | ... | 30/oct./2018 | 30/oct./2018 | 01/ene./2100 | $0.00 | TRANSFER OF PUBLICATION, BROADCASTING, AND/OR [...] RIGHTS |
| 2019-000334 | ... | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $2,500.00 | ARTISTIC SERVICES |
| 2019-000333 | ... | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $2,000.00 | ARTISTIC SERVICES |
| 2019-00033 | ... | 04/dic./2018 | 14/dic./2018 | 14/dic./2018 | $2,750.00 | ARTISTIC SERVICES |
| 2019-000332 | ... | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $1,500.00 | ARTISTIC SERVICES |
| 2019-000332 | ... | 05/oct./2018 | 13/oct./2018 | 13/oct./2018 | $6,200.00 | ARTISTIC SERVICES |
| 2019-000332 | ... | 04/dic./2018 | 06/dic./2018 | 20/dic./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-000332 | ... | 24/oct./2018 | 26/oct./2018 | 26/oct./2018 | $1,600.00 | ARTISTIC SERVICES |
| 2019-000331 | ... | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $900.00 | ARTISTIC SERVICES |
| 2019-000331 | ... | 04/dic./2018 | 07/dic./2018 | 07/dic./2018 | $5,500.00 | ARTISTIC SERVICES |
| 2019-000330 | ... | 18/dic./2018 | 27/dic./2018 | 27/dic./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-000329 | ... | 23/oct./2018 | 25/oct./2018 | 28/oct./2018 | $600.00 | BROADCASTER SERVICES |
| 2019-000327 | ... | 26/oct./2018 | 26/oct./2018 | 30/jun./2019 | $20,000.00 | ADVERTISING SERVICES |
| | ... | 10/oct./2018 | 27/oct./2018 | 27/oct./2018 | $2,000.00 | ARTISTIC SERVICES |

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-00032 | ⋯ | 24/oct./2018 | 24/oct./2018 | 06/nov./2018 | $1,000.00 | BROADCASTER SERVICES |
| 2019-000325 | ⋯ | 18/dic./2018 | 21/sep./2018 | 28/dic./2018 | $1,025.00 | ADVERTISING SERVICES |
| 2019-000319 | ⋯ | 21/sep./2018 | 21/sep./2018 | 28/dic./2018 | $1,850.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000317 | ⋯ | 04/dic./2018 | 04/dic./2018 | 31/ene./2019 | $40,000.00 | TRANSFER OF PUBLICATION, BROADCASTING, AND/OR [...] RIGHTS |
| 2019-000317 | ⋯ | 19/dic./2018 | 01/ene./2019 | 30/jun./2019 | $9,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000316 | ⋯ | 10/dic./2018 | 21/dic./2018 | 21/dic./2018 | $550.00 | ARTISTIC SERVICES |
| 2019-000316 | ⋯ | 06/dic./2018 | 12/dic./2018 | 12/dic./2018 | $1,800.00 | ARTISTIC SERVICES |
| 2019-000316 | ⋯ | 19/oct./2018 | 25/oct./2018 | 28/oct./2018 | $2,800.00 | BROADCASTER SERVICES |
| 2019-000314 | ⋯ | 27/nov./2018 | 30/dic./2018 | 30/dic./2018 | $2,500.00 | ARTISTIC SERVICES |
| 2019-000314 | ⋯ | 18/oct./2018 | 26/oct./2018 | 26/oct./2018 | $2,500.00 | ARTISTIC SERVICES |
| 2019-000314 | ⋯ | 28/sep./2018 | 01/oct./2018 | 31/dic./2018 | $1,180.00 | PUBLIC RELATIONS SERVICES |
| 2019-000313 | ⋯ | 10/oct./2018 | 10/oct./2018 | 31/dic./2018 | $13,800.00 | PRODUCER SERVICES |
| 2019-000313 | ⋯ | 05/dic./2018 | 21/dic./2018 | 21/dic./2018 | $300.00 | ARTISTIC SERVICES |
| 2019-000313 | ⋯ | 06/dic./2018 | 08/dic./2018 | 08/dic./2018 | $500.00 | ARTISTIC SERVICES |
| 2019-00031 | + | 11/oct./2018 | 11/oct./2018 | 31/dic./2018 | $500.00 | ARTISTIC SERVICES |
| 2019-000312 | ⋯ | 13/dic./2018 | 14/dic./2018 | 19/dic./2018 | $1,120.00 | ADVERTISING SERVICES |
| 2019-000312 | ⋯ | 05/dic./2018 | 09/dic./2018 | 09/dic./2018 | $650.00 | ARTISTIC SERVICES |
| 2019-000311 | ⋯ | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $3,400.00 | ARTISTIC SERVICES |
| 2019-000310 | ⋯ | 17/oct./2018 | 28/oct./2018 | 28/oct./2018 | $8,000.00 | ARTISTIC SERVICES |
| 2019-000309 | ⋯ | 07/sep./2018 | 08/sep./2018 | 08/sep./2018 | $1,200.00 | PRODUCER SERVICES |
| 2019-000309 | ⋯ | 17/oct./2018 | 28/oct./2018 | 28/oct./2018 | $8,000.00 | ARTISTIC SERVICES |
| 2019-000308 | ⋯ | 17/oct./2018 | 28/oct./2018 | 28/oct./2018 | $7,000.00 | ARTISTIC SERVICES |
| 2019-000307 | ⋯ | 10/oct./2018 | 10/oct./2018 | 31/dic./2018 | $4,620.00 | EDITING SERVICES |
| 2019-000307 | ⋯ | 14/dic./2018 | 05/ene./2019 | 05/ene./2019 | $35,000.00 | ARTISTIC SERVICES |
| 2019-000307 | ⋯ | 17/oct./2018 | 25/oct./2018 | 28/oct./2018 | $38,800.00 | ARTISTIC SERVICES |
| 2019-000306 | ⋯ | 12/dic./2018 | 15/dic./2018 | 15/dic./2018 | $2,800.00 | ARTISTIC SERVICES |
| 2019-000305 | ⋯ | 12/dic./2018 | 15/dic./2018 | 15/dic./2018 | $3,200.00 | ARTISTIC SERVICES |
| 2019-000305 | ⋯ | 15/oct./2018 | 15/oct./2018 | 30/jun./2019 | $0.00 | FIREWORKS SERVICES |
| 2019-000304 | ⋯ | 02/oct./2018 | 02/oct./2018 | 31/dic./2018 | $4,200.00 | EDITING SERVICES |
| 2019-000304 | ⋯ | 12/dic./2018 | 15/dic./2018 | 15/dic./2018 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000300 | ⋯ | 15/nov./2018 | 19/nov./2018 | 24/nov./2018 | $525.00 | TV AND/OR RADIO ADVERTISING |
| 2019-000300 | ⋯ | 10/oct./2018 | 10/oct./2018 | 31/ene./2019 | $8,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000298 | ⋯ | 24/sep./2018 | 24/sep./2018 | 31/dic./2018 | $5,600.00 | PRODUCER SERVICES |
| 2019-000297 | ⋯ | 25/sep./2018 | 25/sep./2018 | 31/dic./2018 | $9,996.00 | PRODUCER SERVICES |
| 2019-000297 | ⋯ | 23/ago./2018 | 23/ago./2018 | 30/jun./2019 | $8,800.00 | ARTISTIC SERVICES |
| 2019-00029 | + | 24/sep./2018 | 24/sep./2018 | 31/dic./2018 | $500.00 | ARTISTIC SERVICES |
| | ⋯ | 14/nov./2018 | 14/nov./2018 | 24/ene./2018 | $14,500.00 | ARTISTIC SERVICES |

Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration - Page 10 of 29

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000295 | ... | 10/oct./2018 | 10/oct./2018 | 01/ene./2100 | $0.00 | TRANSFER OF PUBLICATION, BROADCASTING, AND/OR [...] RIGHTS |
| 2019-000294 | ... | 28/sep./2018 | 28/sep./2018 | 31/dic./2018 | $500.00 | ARTISTIC SERVICES |
| 2019-000292 | ... | 16/nov./2018 | 24/nov./2018 | 24/nov./2018 | $3,200.00 | ARTISTIC SERVICES |
| 2019-000291 | ... | 30/nov./2018 | 30/nov./2018 | 31/ene./2019 | $10,000.00 | PRODUCER SERVICES |
| 2019-000291 | ... | 05/oct./2018 | 27/oct./2018 | 27/oct./2018 | $2,900.00 | ARTISTIC SERVICES |
| 2019-000291 | ... | 21/ago./2018 | 21/ago./2018 | 30/jun./2019 | $3,300.00 | ARTISTIC SERVICES |
| 2019-000290 | ... | 29/nov./2018 | 29/nov./2018 | 02/dic./2018 | $43,000.00 | PRODUCER SERVICES |
| 2019-000269 | ... | 29/nov./2018 | 02/dic./2018 | 02/dic./2018 | $500.00 | ADVERTISING SERVICES |
| 2019-000268 | ... | 01/oct./2018 | 24/oct./2018 | 29/oct./2018 | $7,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000287 | ... | 28/nov./2018 | 29/nov./2018 | 01/dic./2018 | $840.00 | ARTISTIC SERVICES |
| 2019-000286 | ... | 21/dic./2018 | 03/ene./2019 | 03/ene./2019 | $8,695.00 | ARTISTIC SERVICES |
| 2019-000285 | ... | 11/dic./2018 | 01/ene./2019 | 30/jun./2019 | $12,000.00 | PHOTOGRAPHER SERVICES |
| 2019-000285 | ... | 20/dic./2018 | 01/ene./2019 | 01/ene./2019 | $5,000.00 | ARTISTIC SERVICES |
| 2019-000285 | ... | 04/sep./2018 | 08/sep./2018 | 09/sep./2018 | $1,300.00 | ADVERTISING SERVICES |
| 2019-000284 | ... | 26/nov./2018 | 28/nov./2018 | 28/nov./2018 | $1,200.00 | ADVERTISING SERVICES |
| 2019-000284 | ... | 02/nov./2018 | 18/nov./2018 | 18/nov./2018 | $2,100.00 | ARTISTIC SERVICES |
| 2019-000283 | ... | 07/sep./2018 | 07/sep./2018 | 31/oct./2018 | $3.00 | PRODUCER SERVICES |
| 2019-00028 | ... | 22/oct./2018 | 22/oct./2018 | 31/dic./2018 | $92,360.20 | ADVERTISING SERVICES |
| 2019-000283 | ... | 27/dic./2018 | 27/dic./2018 | 03/ene./2019 | $23,940.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000283 | ... | 02/nov./2018 | 24/nov./2018 | 24/nov./2018 | $3,200.00 | ARTISTIC SERVICES |
| 2019-000282 | ... | 02/nov./2018 | 16/nov./2018 | 16/nov./2018 | $1,900.00 | ARTISTIC SERVICES |
| 2019-000281 | ... | 26/nov./2018 | 01/dic./2018 | 01/dic./2018 | $14,000.00 | ADVERTISING SERVICES |
| 2019-000281 | ... | 02/nov./2018 | 18/nov./2018 | 18/nov./2018 | $4,000.00 | ARTISTIC SERVICES |
| 2019-000280 | ... | 02/nov./2018 | 16/nov./2018 | 16/nov./2018 | $2,600.00 | ARTISTIC SERVICES |
| 2019-000280 | ... | 31/ago./2018 | 09/sep./2018 | 09/sep./2018 | $18,500.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000279 | ... | 02/nov./2018 | 17/nov./2018 | 17/nov./2018 | $2,800.00 | ARTISTIC SERVICES |
| 2019-000279 | ... | 31/ago./2018 | 08/sep./2018 | 08/sep./2018 | $2,850.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000279 | ... | 15/ago./2018 | 15/ago./2018 | 30/jun./2019 | $3,300.00 | ARTISTIC SERVICES |
| 2019-000278 | ... | 14/ago./2018 | 14/ago./2018 | 30/jun./2019 | $3,300.00 | ARTISTIC SERVICES |
| 2019-000278 | ... | 02/nov./2018 | 24/nov./2018 | 24/nov./2018 | $5,000.00 | ARTISTIC SERVICES |
| 2019-000277 | ... | 02/nov./2018 | 17/nov./2018 | 17/nov./2018 | $3,500.00 | ARTISTIC SERVICES |
| 2019-000276 | ... | 14/ago./2018 | 14/ago./2018 | 30/jun./2019 | $3,300.00 | ARTISTIC SERVICES |
| 2019-000276 | ... | 14/dic./2018 | 14/dic./2018 | 30/jun./2019 | $5,600.00 | PUBLIC RELATIONS SERVICES |
| 2019-000275 | ... | 07/sep./2018 | 07/sep./2018 | 07/sep./2018 | $5,475.00 | BROADCASTER SERVICES |
| 2019-000275 | ... | 02/nov./2018 | 02/nov./2018 | 02/nov./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-000274 | ... | 01/nov./2018 | 01/nov./2018 | 30/jun./2019 | $800.00 | TV AND/OR RADIO ADVERTISING |
| | ... | 30/oct./2018 | 02/nov./2018 | 02/nov./2018 | $550.00 | ARTISTIC SERVICES |

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000272 | ... | 08/nov./2018 | 08/nov./2018 | 30/jun./2019 | $17,600.00 | PRESS OFFICER SERVICES |
| 2019-000271 | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2018 | $650.00 | PRODUCER SERVICES |
| 2019-000271 | ... | 26/oct./2018 | 28/oct./2018 | 28/oct./2018 | $750.00 | ARTISTIC SERVICES |
| 2019-000271 | ... | 30/oct./2018 | 31/oct./2018 | 02/nov./2018 | $1,875.00 | TV AND/OR RADIO ADVERTISING |
| 2019-00027 + | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2018 | $1,950.00 | PRODUCER SERVICES |
| 2019-00029 + | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2018 | $5,000.00 | PRODUCER SERVICES |
| 2019-000268 | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2018 | $1,950.00 | PRODUCER SERVICES |
| 2019-000267 | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2018 | $5,000.00 | PRODUCER SERVICES |
| 2019-000267 | ... | 30/nov./2018 | 05/dic./2018 | 12/dic./2018 | $2,660.00 | ARTISTIC SERVICES |
| 2019-000266 | ... | 05/nov./2018 | 05/nov./2018 | 30/jun./2019 | $6,000.00 | PRESS OFFICER SERVICES |
| 2019-000266 | ... | 29/oct./2018 | 01/nov./2018 | 07/nov./2018 | $850.00 | TV AND/OR RADIO ADVERTISING |
| 2019-000265 | ... | 29/oct./2018 | 31/oct./2018 | 31/oct./2018 | $475.00 | TV AND/OR RADIO ADVERTISING |
| 2019-000263 | ... | 19/oct./2018 | 21/oct./2018 | 21/oct./2018 | $5,500.00 | ARTISTIC SERVICES |
| 2019-000262 | ... | 21/nov./2018 | 05/ene./2019 | 05/ene./2019 | $18,500.00 | ARTISTIC SERVICES |
| 2019-000262 | ... | 19/oct./2018 | 21/oct./2018 | 21/oct./2018 | $800.00 | ARTISTIC SERVICES |
| 2019-000261 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $7,920.00 | ARTISTIC SERVICES |
| 2019-000261 | ... | 21/nov./2018 | 23/nov./2018 | 23/nov./2018 | $10,500.00 | ARTISTIC SERVICES |
| 2019-000261 | ... | 19/oct./2018 | 19/oct./2018 | 20/oct./2018 | $1,800.00 | ARTISTIC SERVICES |
| 2019-000260 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-00026 + | ... | 10/oct./2018 | 10/oct./2018 | 31/dic./2018 | $52,000.00 | PRODUCER SERVICES |
| 2019-000260 | ... | 19/oct./2018 | 20/oct./2018 | 20/oct./2018 | $3,500.00 | ARTISTIC SERVICES |
| 2019-000259 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000259 | ... | 23/ago./2018 | 23/ago./2018 | 09/nov./2018 | $15,500.00 | ADVERTISING SERVICES |
| 2019-000259 | ... | 07/nov./2018 | 08/nov./2018 | 09/nov./2018 | $2,620.00 | ADVERTISING SERVICES |
| 2019-000257 | ... | 15/oct./2018 | 15/oct./2018 | 30/jun./2019 | $15,750.00 | PRESS OFFICER SERVICES |
| 2019-000257 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $5,500.00 | ARTISTIC SERVICES |
| 2019-000256 | ... | 01/ago./2018 | 01/ago./2018 | 01/ago./2099 | $0.00 | TRANSFER OF PUBLICATION, BROADCASTING, AND/OR [...] RIGHTS |
| 2019-000256 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-00025 + | ... | 05/jul./2018 | 05/jul./2018 | 31/dic./2018 | $14,000.00 | ADVERTISING SERVICES |
| 2019-000256 | ... | 20/dic./2018 | 28/dic./2018 | 28/dic./2018 | $5,800.00 | ARTISTIC SERVICES |
| 2019-000255 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $11,000.00 | ARTISTIC SERVICES |
| 2019-000255 | ... | 18/oct./2018 | 20/oct./2018 | 20/oct./2018 | $2,800.00 | ARTISTIC SERVICES |
| 2019-000254 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000253 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000253 | ... | 02/nov./2018 | 02/nov./2018 | 02/nov./2018 | $325.00 | ADVERTISING SERVICES |
| 2019-000253 | ... | 29/nov./2018 | 01/dic./2018 | 07/dic./2018 | $4,575.00 | ARTISTIC SERVICES |
| | ... | | | 30/jun./2019 | $22,500.00 | PRESS OFFICER SERVICES |

Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration   Page 12 of 29

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000252 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000251 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000251 | ... | 19/dic./2018 | 20/dic./2018 | 30/dic./2018 | $3,500.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000251 | ... | 04/dic./2018 | 09/dic./2018 | 09/dic./2018 | $7,800.00 | ARTISTIC SERVICES |
| 2019-000250 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000250 | ... | 15/nov./2018 | 16/nov./2018 | 16/nov./2018 | $4,000.00 | ARTISTIC SERVICES |
| 2019-000250 | ... | 17/oct./2018 | 21/oct./2018 | 21/oct./2018 | $2,200.00 | ARTISTIC SERVICES |
| 2019-000249 | ... | 31/jul./2018 | 31/jul./2018 | 31/dic./2018 | $12,495.00 | PRODUCER SERVICES |
| 2019-000249 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000249 | ... | 04/sep./2018 | 04/sep./2018 | 30/jun./2019 | $5,000.00 | PHOTOGRAPHER SERVICES |
| 2019-000248 | ... | 19/sep./2018 | 19/sep./2018 | 31/dic./2018 | $6,000.00 | PRESS OFFICER SERVICES |
| 2019-000248 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000248 | ... | 31/oct./2018 | 01/nov./2018 | 01/nov./2018 | $5,750.00 | ADVERTISING SERVICES |
| 2019-000247 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $5,500.00 | ARTISTIC SERVICES |
| 2019-000247 | ... | 05/jul./2018 | 09/jul./2018 | 30/jun./2019 | $15,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000247 | ... | 14/nov./2018 | 17/nov./2018 | 17/nov./2018 | $2,000.00 | ARTISTIC SERVICES |
| 2019-000247 | ... | 26/nov./2018 | 30/nov./2018 | 30/nov./2018 | $2,000.00 | ARTISTIC SERVICES |
| 2019-000247 | ... | 30/oct./2018 | 31/oct./2018 | 01/nov./2018 | $560.00 | ADVERTISING SERVICES |
| 2019-000246 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000246 | ... | 26/nov./2018 | 30/nov./2018 | 30/nov./2018 | $1,500.00 | ARTISTIC SERVICES |
| 2019-000245 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000244 | ... | 20/jul./2018 | 20/jul./2018 | 31/jul./2018 | $3,250.00 | ARTISTIC SERVICES |
| 2019-000244 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000243 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000243 | ... | 12/jul./2018 | 12/jul./2018 | 31/jul./2018 | $18,900.00 | TV BROADCAST SERVICES |
| 2019-000242 | ... | 14/sep./2018 | 14/sep./2018 | 30/jun./2019 | $5,000.00 | PRESS OFFICER SERVICES |
| 2019-000242 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,970.00 | ARTISTIC SERVICES |
| 2019-000242 | ... | 07/dic./2018 | 09/dic./2018 | 09/dic./2018 | $500.00 | ARTISTIC SERVICES |
| 2019-000242 | ... | 09/oct./2018 | 21/oct./2018 | 21/oct./2018 | $4,000.00 | ARTISTIC SERVICES |
| 2019-000242 | ... | 11/dic./2018 | 11/dic./2018 | 30/dic./2018 | $6,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000241 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000241 | ... | 12/jul./2018 | 12/jul./2018 | 30/jun./2019 | $20,000.00 | ADVERTISING SERVICES |
| 2019-000240 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000240 | ... | 18/sep./2018 | 18/sep./2018 | 31/dic./2018 | $9,996.00 | PRODUCER SERVICES |
| 2019-000239 | ... | 30/jul./2018 | 30/jul./2018 | 31/dic./2018 | $36,000.00 | PRODUCER SERVICES |
| 2019-000239 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| | ... | 07/dic./2018 | 09/dic./2018 | 09/dic./2018 | $2,200.00 | ARTISTIC SERVICES |

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000239 | ... | 07/nov./2018 | 11/nov./2018 | 11/nov./2018 | $10,600.00 | ARTISTIC SERVICES |
| 2019-000239 | ... | 24/oct./2018 | 26/oct./2018 | 28/oct./2018 | $150.00 | ADVERTISING SERVICES |
| 2019-000238 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-00023 + | ... | 28/sep./2018 | 28/sep./2018 | 31/dic./2018 | $9,800.00 | ARTISTIC SERVICES |
| 2019-000237 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000237 | ... | 28/sep./2018 | 28/sep./2018 | 31/dic./2018 | $9,800.00 | ARTISTIC SERVICES |
| 2019-000236 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,970.00 | ARTISTIC SERVICES |
| 2019-000236 | ... | 20/sep./2018 | 20/sep./2018 | 31/dic./2018 | $96,000.00 | PRODUCER SERVICES |
| 2019-000235 | ... | 10/sep./2018 | 10/sep./2018 | 30/jun./2019 | $3,300.00 | PUBLIC RELATIONS SERVICES |
| 2019-000235 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-00023 + | ... | 15/oct./2018 | 15/oct./2018 | 31/dic./2018 | $30,875.00 | PRODUCER SERVICES |
| 2019-000235 | ... | 04/oct./2018 | 20/oct./2018 | 20/oct./2018 | $2,700.00 | ARTISTIC SERVICES |
| 2019-000234 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000233 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000233 | ... | 06/dic./2018 | 06/dic./2018 | 09/dic./2018 | $10,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000233 | ... | 07/nov./2018 | 18/nov./2018 | 18/nov./2018 | $2,000.00 | ARTISTIC SERVICES |
| 2019-000232 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $7,920.00 | ARTISTIC SERVICES |
| 2019-000232 | ... | 28/sep./2018 | 28/sep./2018 | 31/dic./2018 | $10,000.00 | PRODUCER SERVICES |
| 2019-000232 | ... | 09/oct./2018 | 09/oct./2018 | 11/oct./2018 | $750.00 | ARTISTIC SERVICES |
| 2019-000231 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000231 | ... | 14/nov./2018 | 01/dic./2018 | 01/dic./2018 | $21,700.00 | ARTISTIC SERVICES |
| 2019-000230 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $2,475.00 | ARTISTIC SERVICES |
| 2019-000230 | ... | 14/nov./2018 | 30/nov./2018 | 30/nov./2018 | $2,500.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-00022 + | ... | 27/ago./2018 | 27/ago./2018 | 31/dic./2018 | $5,700.00 | ADVERTISING SERVICES |
| 2019-000229 | ... | 11/oct./2018 | 15/oct./2018 | 19/oct./2018 | $525.00 | ADVERTISING SERVICES |
| 2019-00022 + | ... | 07/sep./2018 | 07/sep./2018 | 31/dic./2018 | $10,400.00 | PRODUCER SERVICES |
| 2019-000227 | ... | 07/sep./2018 | 07/sep./2018 | 31/dic./2018 | $15,300.00 | PRODUCER SERVICES |
| 2019-000227 | ... | 18/dic./2018 | 21/dic./2018 | 05/ene./2019 | $2,375.00 | PUBLIC RELATIONS SERVICES |
| 2019-000226 | ... | 24/ago./2018 | 24/ago./2018 | 31/dic./2018 | $6,000.00 | PRESS OFFICER SERVICES |
| 2019-000226 | ... | 04/dic./2018 | 09/dic./2018 | 09/dic./2018 | $3,000.00 | ARTISTIC SERVICES |
| 2019-000226 | ... | 11/oct./2018 | 12/oct./2018 | 12/oct./2018 | $750.00 | ADVERTISING SERVICES |
| 2019-000225 | ... | 29/ago./2018 | 29/ago./2018 | 31/dic./2018 | $26,000.00 | PRODUCER SERVICES |
| 2019-00022 + | ... | 23/ago./2018 | 23/ago./2018 | 30/jun./2019 | $4,400.00 | PRESS OFFICER SERVICES |
| 2019-000223 | ... | 15/ago./2018 | 15/ago./2018 | 31/dic./2018 | $26,000.00 | PRODUCER SERVICES |
| 2019-000223 | ... | 25/sep./2018 | 08/oct./2018 | 11/oct./2018 | $480.00 | TV AND/OR RADIO ADVERTISING |
| 2019-000223 | ... | 30/ago./2018 | 02/sep./2018 | 12/sep./2018 | $100,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| | ... | 03/dic./2018 | 07/dic./2018 | 07/dic./2018 | $2,005.00 | FIREWORKS SERVICES |

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000219 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $9,000.00 | PRODUCER SERVICES |
| 2019-000219 | ... | 30/nov./2018 | 03/dic./2018 | 25/dic./2018 | $1,700.00 | ARTISTIC SERVICES |
| 2019-000219 | ... | 06/dic./2018 | 06/dic./2018 | 27/dic./2018 | $44,940.00 | ARTISTIC SERVICES |
| 2019-000218 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $10,000.00 | BROADCASTER SERVICES |
| 2019-000218 | ... | 28/sep./2018 | 28/sep./2018 | 30/jun./2019 | $2,700.00 | ADVERTISING SERVICES |
| 2019-000218 | ... | 15/oct./2018 | 20/oct./2018 | 20/oct./2018 | $10,600.00 | ARTISTIC SERVICES |
| 2019-000218 | ... | 21/ago./2018 | 25/ago./2018 | 25/ago./2018 | $5,500.00 | ARTISTIC SERVICES |
| 2019-000217 | ... | 05/nov./2018 | 18/nov./2018 | 18/nov./2018 | $4,000.00 | ARTISTIC SERVICES |
| 2019-000216 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $9,200.00 | PRODUCER SERVICES |
| 2019-000215 | ... | 15/ago./2018 | 15/ago./2018 | 31/dic./2018 | $9,200.00 | PRODUCER SERVICES |
| 2019-000215 | ... | 11/oct./2018 | 14/oct./2018 | 14/oct./2018 | $1,400.00 | ARTISTIC SERVICES |
| 2019-000215 | ... | 21/sep./2018 | 07/oct./2018 | 07/oct./2018 | $5,000.00 | ARTISTIC SERVICES |
| 2019-000214 | ... | 30/jul./2018 | 01/ago./2018 | 30/jun./2019 | $23,100.00 | PUBLIC RELATIONS SERVICES |
| 2019-000214 | ... | 20/jul./2018 | 20/jul./2018 | 31/dic./2018 | $12,600.00 | PRODUCER SERVICES |
| 2019-000214 | ... | 27/jul./2018 | 27/jul./2018 | 31/ago./2018 | $30,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000213 | ... | 26/jul./2018 | 26/jul./2018 | 31/dic./2018 | $12,600.00 | PRODUCER SERVICES |
| 2019-000213 | ... | 16/nov./2018 | 17/nov./2018 | 02/dic./2018 | $2,175.00 | ARTISTIC SERVICES |
| 2019-000212 | ... | 07/nov./2018 | 07/nov./2018 | 30/jun./2019 | $4,000.00 | ARTISTIC SERVICES |
| 2019-000210 | ... | 24/ago./2018 | 24/ago./2018 | 30/jun./2019 | $9,350.00 | CAMERAMAN SERVICES |
| 2019-000210 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $6,650.00 | BROADCASTER SERVICES |
| 2019-000210 | ... | 21/sep./2018 | 21/sep./2018 | 19/oct./2018 | $4,200.00 | ARTISTIC SERVICES |
| 2019-000209 | ... | 18/dic./2018 | 01/ene./2019 | 30/jun./2019 | $12,000.00 | PRESS OFFICER SERVICES |
| 2019-00020 | + | 21/ago./2018 | 21/ago./2018 | 31/dic./2018 | $11,375.00 | PRESS OFFICER SERVICES |
| 2019-000208 | ... | 10/ago./2018 | 10/ago./2018 | 10/ago./2018 | $15,900.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000208 | ... | 12/jul./2018 | 12/jul./2018 | 31/dic./2018 | $18,900.00 | PRODUCER SERVICES |
| 2019-000208 | ... | 18/dic./2018 | 01/ene./2019 | 30/jun./2019 | $6,000.00 | PRESS OFFICER SERVICES |
| 2019-000208 | ... | 01/nov./2018 | 01/nov./2018 | 30/jun./2019 | $96,000.00 | ADVERTISING SERVICES |
| 2019-000206 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000206 | ... | 26/dic./2018 | 26/dic./2018 | 30/jun./2019 | $72,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000205 | ... | 21/ago./2018 | 24/ago./2018 | 27/ago./2018 | $8,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000204 | ... | 06/ago./2018 | 06/ago./2018 | 06/feb./2019 | $9,000.00 | ADVERTISING SERVICES |
| 2019-000204 | ... | 04/dic./2018 | 04/dic./2018 | 30/jun./2019 | $74,000.00 | MEDIA MONITORING SERVICES |
| 2019-000204 | ... | 12/dic./2018 | 06/ene./2019 | 06/ene./2019 | $2,500.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000203 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | ARTISTIC SERVICES |
| 2019-000203 | ... | 12/sep./2018 | 12/sep./2018 | 30/jun./2019 | $9,900.00 | BOX OFFICE SERVICES |
| 2019-000203 | ... | 12/dic./2018 | 05/ene./2019 | 05/ene./2019 | $6,200.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $11.00 | ARTISTIC SERVICES |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000202 | ... | 26/nov./2018 | 30/nov./2018 | 09/ene./2019 | $60,000.00 | ARTISTIC SERVICES |
| 2019-000202 | ... | 12/dic./2018 | 20/dic./2018 | 20/dic./2018 | $2,200.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000202 | ... | 22/ago./2018 | 22/ago./2018 | 24/ago./2018 | $600.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000201 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000201 | ... | 26/nov./2018 | 28/nov./2018 | 31/dic./2018 | $1,875.00 | ARTISTIC SERVICES |
| 2019-000200 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000200 | ... | 18/sep./2018 | 18/sep./2018 | 18/oct./2018 | $2,200.00 | ARTISTIC SERVICES |
| 2019-000199 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000199 | ... | 07/sep./2018 | 07/sep./2018 | 09/sep./2018 | $28,169.13 | PRODUCER SERVICES |
| 2019-000198 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,650.50 | ARTISTIC SERVICES |
| 2019-000198 | ... | 12/dic./2018 | 01/ene./2019 | 30/jun./2019 | $10,800.00 | PUBLIC RELATIONS SERVICES |
| 2019-000198 | ... | 06/sep./2018 | 07/sep./2018 | 07/sep./2018 | $2,000.00 | MUSICIAN SERVICES |
| 2019-000197 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.02 | ARTISTIC SERVICES |
| 2019-000197 | ... | 15/nov./2018 | 16/nov./2018 | 18/nov./2018 | $20,000.00 | ARTISTIC SERVICES |
| 2019-000197 | ... | 05/sep./2018 | 06/sep./2018 | 06/sep./2018 | $1,440.00 | ADVERTISING SERVICES |
| 2019-000197 | ... | 15/oct./2018 | 21/oct./2018 | 21/oct./2018 | $36,600.00 | ARTISTIC SERVICES |
| 2019-000196 | ... | 01/ago./2018 | 31/ago./2018 | 30/jun./2019 | $4,400.00 | ADVERTISING SERVICES |
| 2019-000196 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000195 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $6,666.00 | ARTISTIC SERVICES |
| 2019-000194 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | ARTISTIC SERVICES |
| 2019-000193 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000193 | ... | 24/sep./2018 | 24/sep./2018 | 31/dic./2018 | $9,996.00 | PRODUCER SERVICES |
| 2019-000193 | ... | 26/oct./2018 | 28/oct./2018 | 28/oct./2018 | $3,100.00 | ARTISTIC SERVICES |
| 2019-000193 | ... | 07/nov./2018 | 23/nov./2018 | 25/nov./2018 | $89,370.00 | ARTISTIC SERVICES |
| 2019-000192 | ... | 14/ago./2018 | 14/ago./2018 | 30/jun./2019 | $8,250.00 | PRESS OFFICER SERVICES |
| 2019-000192 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,746.09 | ARTISTIC SERVICES |
| 2019-000192 | ... | 26/sep./2018 | 26/sep./2018 | 31/dic./2018 | $9,996.00 | NEWS REPORTER SERVICES |
| 2019-000191 | ... | 13/ago./2018 | 13/ago./2018 | 30/jun./2019 | $11,440.00 | EDITING SERVICES |
| 2019-000191 | ... | 10/ago./2018 | 10/ago./2018 | 13/ago./2018 | $10,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000191 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,448.87 | ARTISTIC SERVICES |
| 2019-000191 | ... | 19/nov./2018 | 19/nov./2018 | 01/ene./2100 | $0.00 | TRANSFER OF PUBLICATION, BROADCASTING, AND/OR [...] RIGHTS |
| 2019-000191 | ... | 28/ago./2018 | 31/ago./2018 | 02/sep./2018 | $20,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000191 | ... | 15/ago./2018 | 16/ago./2018 | 31/dic./2018 | $10,000.00 | PHOTOGRAPHER SERVICES |
| 2019-000191 | ... | 07/nov./2018 | 07/nov./2018 | 15/nov./2018 | $600.00 | ARTISAN SERVICES |
| 2019-000190 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | ARTISTIC SERVICES |
| 2019-000190 | ... | 10/sep./2018 | 10/sep./2018 | 31/dic./2018 | $9,996.00 | PRODUCER SERVICES |
| | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |

Case:17-03283-LTS    Doc#:4934-1    Filed:01/25/19    Entered:01/25/19 17:20:18    Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration    Page 16 of 29

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000189 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $11,245.50 | PRODUCER SERVICES |
| 2019-000188 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000188 | ... | 01/jul./2018 | 01/jul./2018 | 31/jul./2018 | $2,499.00 | PRODUCER SERVICES |
| 2019-000188 | ... | 18/oct./2018 | 19/oct./2018 | 28/oct./2018 | $2,995.00 | FIREWORKS SERVICES |
| 2019-000188 | ... | 05/sep./2018 | 05/sep./2018 | 31/dic./2018 | $5,400.00 | CAMERAMAN SERVICES |
| 2019-000187 | ... | 09/ago./2018 | 09/ago./2018 | 31/dic./2018 | $12,495.00 | PRODUCER SERVICES |
| 2019-000187 | ... | 10/ago./2018 | 10/ago./2018 | 31/dic./2018 | $3,240.00 | ARTISTIC SERVICES |
| 2019-000187 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,650.50 | ARTISTIC SERVICES |
| 2019-000186 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | ARTISTIC SERVICES |
| 2019-000186 | ... | 12/oct./2018 | 12/oct./2018 | 31/dic./2018 | $5,040.00 | PRODUCER SERVICES |
| 2019-000185 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000185 | ... | 23/ago./2018 | 23/ago./2018 | 31/dic./2018 | $11,245.50 | PRODUCER SERVICES |
| 2019-000185 | ... | 17/sep./2018 | 11/oct./2018 | 11/oct./2018 | $675.00 | TV AND/OR RADIO ADVERTISING |
| 2019-000185 | ... | 19/sep./2018 | 20/sep./2018 | 20/sep./2018 | $275.00 | TV AND/OR RADIO ADVERTISING |
| 2019-000184 | ... | 12/oct./2018 | 12/oct./2018 | 31/dic./2018 | $1,500.00 | PRESS OFFICER SERVICES |
| 2019-000184 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,028.12 | ARTISTIC SERVICES |
| 2019-000184 | ... | 01/oct./2018 | 01/oct./2018 | 31/dic./2018 | $5,040.00 | PRODUCER SERVICES |
| 2019-000183 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000183 | ... | 06/jul./2018 | 09/jul./2018 | 30/jun./2019 | $3,000.00 | ADVERTISING SERVICES |
| 2019-000183 | ... | 12/sep./2018 | 12/sep./2018 | 31/dic./2018 | $6,720.00 | PRODUCER SERVICES |
| 2019-000183 | ... | 06/sep./2018 | 16/sep./2018 | 16/sep./2018 | $26,650.00 | ARTISTIC SERVICES |
| 2019-000182 | ... | 20/jul./2018 | 20/jul./2018 | 30/jun./2019 | $6,000.00 | ADVERTISING SERVICES |
| 2019-000182 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | ARTISTIC SERVICES |
| 2019-000182 | ... | 06/sep./2018 | 06/sep./2018 | 31/dic./2018 | $6,720.00 | PRODUCER SERVICES |
| 2019-000181 | ... | 13/ago./2018 | 16/ago./2018 | 15/ene./2019 | $4,800.00 | PRESS OFFICER SERVICES |
| 2019-000181 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | ARTISTIC SERVICES |
| 2019-000181 | ... | 20/ago./2018 | 20/ago./2018 | 31/dic./2018 | $9,450.00 | PRESS OFFICER SERVICES |
| 2019-000180 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-00018 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,000.00 | ADVERTISING SERVICES |
| 2019-000180 | ... | 11/sep./2018 | 11/sep./2018 | 31/dic./2018 | $6,720.00 | PRODUCER SERVICES |
| 2019-000180 | ... | 19/dic./2018 | 22/dic./2018 | 22/dic./2018 | $2,150.00 | ARTISTIC SERVICES |
| 2019-000179 | ... | 01/oct./2018 | 01/oct./2018 | 31/dic./2018 | $4,800.00 | MEDIA MONITORING SERVICES |
| 2019-000179 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,645.00 | ARTISTIC SERVICES |
| 2019-000179 | ... | 10/dic./2018 | 21/dic./2018 | 21/dic./2018 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000178 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,338.87 | ARTISTIC SERVICES |
| 2019-000178 | ... | 05/dic./2018 | 10/dic./2018 | 12/dic./2018 | $5,580.00 | ARTISTIC SERVICES |
| 2019-000178 | ... | 17/sep./2018 | 17/sep./2018 | 22/sep./2018 | $12,200.00 | ARTISTIC SERVICES |

Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration   Page 17 of 29

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000177 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $6,091.25 | ARTISTIC SERVICES |
| 2019-000177 | ... | 06/sep./2018 | 06/sep./2018 | 30/jun./2019 | $1,500.00 | ADVERTISING SERVICES |
| 2019-000177 | ... | 26/oct./2018 | 26/oct./2018 | 26/oct./2018 | $700.00 | ARTISTIC SERVICES |
| 2019-000176 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000176 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $7,560.00 | PRODUCER SERVICES |
| 2019-000176 | ... | 03/oct./2018 | 03/oct./2018 | 14/oct./2018 | $10,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000175 | ... | 05/jul./2018 | 05/jul./2018 | 31/ago./2018 | $4,600.00 | PRODUCER SERVICES |
| 2019-000175 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,650.50 | ARTISTIC SERVICES |
| 2019-000175 | ... | 29/nov./2018 | 01/dic./2018 | 01/dic./2018 | $3,150.00 | ARTISTIC SERVICES |
| 2019-000174 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $7,700.00 | PRESS OFFICER SERVICES |
| 2019-000174 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $9,209.75 | ARTISTIC SERVICES |
| 2019-000174 | ... | 13/sep./2018 | 17/sep./2018 | 21/sep./2018 | $450.00 | TV AND/OR RADIO ADVERTISING |
| 2019-000174 | ... | 19/sep./2018 | 21/sep./2018 | 23/sep./2018 | $800.00 | ADVERTISING SERVICES |
| 2019-000173 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000173 | ... | 12/oct./2018 | 19/oct./2018 | 19/oct./2018 | $4,500.00 | ARTISTIC SERVICES |
| 2019-000172 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000171 | ... | 03/ago./2018 | 03/ago./2018 | 05/ago./2018 | $750.00 | ARTISTIC SERVICES |
| 2019-000171 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,338.87 | ARTISTIC SERVICES |
| 2019-000171 | ... | 13/dic./2018 | 21/dic./2018 | 21/dic./2018 | $800.00 | ARTISTIC SERVICES |
| 2019-00017 + | ... | 07/ago./2018 | 07/ago./2018 | 31/dic./2018 | $8,875.00 | PRESS OFFICER SERVICES |
| 2019-000170 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $7,650.50 | ARTISTIC SERVICES |
| 2019-000170 | ... | 30/nov./2018 | 30/nov./2018 | 30/jun./2019 | $355,500.00 | ARTISTIC SERVICES |
| 2019-000169 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000169 | ... | 04/dic./2018 | 04/dic./2018 | 30/jun./2019 | $80,000.00 | ADVERTISING SERVICES |
| 2019-000169 | ... | 13/nov./2018 | 16/nov./2018 | 16/nov./2018 | $10,700.00 | ARTISTIC SERVICES |
| 2019-000168 | ... | 02/ago./2018 | 05/ago./2018 | 05/ago./2018 | $1,100.00 | ARTISTIC SERVICES |
| 2019-000168 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000167 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | ARTISTIC SERVICES |
| 2019-000167 | ... | 04/dic./2018 | 04/dic./2018 | 30/jun./2019 | $38,000.00 | PHOTOGRAPHER SERVICES |
| 2019-000167 | ... | 05/nov./2018 | 16/nov./2018 | 16/nov./2018 | $9,000.00 | ARTISTIC SERVICES |
| 2019-000167 | ... | 17/dic./2018 | 12/ene./2019 | 12/ene./2019 | $2,500.00 | ARTISTIC SERVICES |
| 2019-000166 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000166 | ... | 05/dic./2018 | 08/dic./2018 | 08/dic./2018 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000166 | ... | 11/oct./2018 | 12/oct./2018 | 12/oct./2018 | $4,500.00 | ARTISTIC SERVICES |
| 2019-000166 | ... | 22/ago./2018 | 26/ago./2018 | 26/ago./2018 | $700.00 | ARTISTIC SERVICES |
| 2019-000166 | ... | 05/nov./2018 | 16/nov./2018 | 16/nov./2018 | $2,500.00 | ARTISTIC SERVICES |
| | ... | 17/dic./2018 | 12/ene./2019 | 12/ene./2019 | $3,000.00 | ARTISTIC SERVICES |

| | | | | | |
|---|---|---|---|---|---|
| 2019-000165 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $9,850.50 | ARTISTIC SERVICES |
| 2019-000165 | ... | 24/oct./2018 | 28/oct./2018 | 28/oct./2018 | $750.00 | ARTISTIC SERVICES |
| 2019-000165 | ... | 17/oct./2018 | 17/oct./2018 | 04/nov./2018 | $30,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000164 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $14,300.00 | PRESS OFFICER SERVICES |
| 2019-000164 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | ARTISTIC SERVICES |
| 2019-000164 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $5,500.00 | ARTISTIC SERVICES |
| 2019-000163 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | ARTISTIC SERVICES |
| 2019-000163 | ... | 27/dic./2018 | 04/ene./2019 | 01/abr./2019 | $12,733.99 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000163 | ... | 16/ago./2018 | 19/ago./2018 | 19/ago./2018 | $1,300.00 | ARTISTIC SERVICES |
| 2019-000162 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,017.12 | ARTISTIC SERVICES |
| 2019-000162 | ... | 29/nov./2018 | 08/dic./2018 | 08/dic./2018 | $2,200.00 | ARTISTIC SERVICES |
| 2019-000162 | ... | 04/dic./2018 | 07/dic./2018 | 28/dic./2018 | $800.00 | TV AND/OR RADIO ADVERTISING |
| 2019-000161 | ... | 02/ago./2018 | 02/ago./2018 | 30/jun./2019 | $7,338.87 | ARTISTIC SERVICES |
| 2019-000161 | ... | 20/sep./2018 | 05/oct./2018 | 05/oct./2018 | $10,000.00 | ARTISTIC SERVICES |
| 2019-000161 | ... | 18/oct./2018 | 19/oct./2018 | 19/oct./2018 | $6,000.00 | REPRESENTATION SERVICES |
| 2019-000159 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $6,000.00 | PHOTOGRAPHER SERVICES |
| 2019-000158 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $33,000.00 | PRESS OFFICER SERVICES |
| 2019-000158 | ... | 28/nov./2018 | 08/dic./2018 | 08/dic./2018 | $1,300.00 | ARTISTIC SERVICES |
| 2019-000157 | ... | 08/ago./2018 | 08/ago./2018 | 30/jun./2019 | $32,450.00 | PRESS OFFICER SERVICES |
| 2019-000157 | ... | 02/jul./2018 | 09/jul./2018 | 31/dic./2018 | $19,500.00 | PUBLIC RELATIONS SERVICES |
| 2019-000156 | ... | 08/ago./2018 | 08/ago./2018 | 31/oct./2018 | $6,000.00 | PRESS OFFICER SERVICES |
| 2019-000156 | ... | 31/ago./2018 | 01/sep./2018 | 31/dic./2018 | $2,000.00 | ADVERTISING SERVICES |
| 2019-000155 | ... | 03/oct./2018 | 03/oct./2018 | 09/oct./2018 | $94,300.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-00015 + | ... | 30/ago./2018 | 01/sep./2018 | 31/oct./2018 | $8,400.00 | PRESS OFFICER SERVICES |
| 2019-000154 | ... | 07/ago./2018 | 18/ago./2018 | 18/ago./2018 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000154 | ... | 21/dic./2018 | 21/dic./2018 | 30/jun./2019 | $2,160.00 | ARTISTIC SERVICES |
| 2019-000154 | ... | 18/dic./2018 | 19/dic./2018 | 19/dic./2018 | $2,200.00 | ARTISTIC SERVICES |
| 2019-000154 | ... | 27/sep./2018 | 12/oct./2018 | 14/oct./2018 | $7,640.00 | ARTISTIC SERVICES |
| 2019-000154 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $2,200.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000153 | ... | 03/ago./2018 | 12/ago./2018 | 12/ago./2018 | $20,250.00 | ARTISTIC SERVICES |
| 2019-000153 | ... | 05/jul./2018 | 05/jul./2018 | 31/dic./2018 | $9,920.00 | PRODUCER SERVICES |
| 2019-000152 | ... | 01/ago./2018 | 01/ago./2018 | 30/jun./2019 | $96,000.00 | PRESS OFFICER SERVICES |
| 2019-000152 | ... | 21/dic./2018 | 21/dic./2018 | 30/jun./2019 | $1,000.00 | ARTISTIC SERVICES |
| 2019-000151 | ... | 21/dic./2018 | 21/dic./2018 | 30/jun./2019 | $4,800.00 | ARTISTIC SERVICES |
| 2019-000150 | ... | 07/ago./2018 | 16/ago./2018 | 19/ago./2018 | $86,000.00 | ARTISTIC SERVICES |
| 2019-000150 | ... | 30/jul./2018 | 05/ago./2018 | 05/ago./2018 | $2,000.00 | ARTISTIC SERVICES |
| | ... | | | | | PRODUCER SERVICES |

Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration   Page 19 of 29

1/1/2019

| Contract | | Date | Date | Date | Amount | Services |
|---|---|---|---|---|---|---|
| 2019-000150 | ... | 31/ago./2018 | 31/ago./2018 | 02/sep./2018 | $250.00 | BROADCASTER SERVICES |
| 2019-000150 | ... | 04/dic./2018 | 08/dic./2018 | 08/dic./2018 | $3,100.00 | ARTISTIC SERVICES |
| 2019-000150 | ... | 28/nov./2018 | 30/nov./2018 | 02/dic./2018 | $32,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-00014 + | ... | 21/ago./2018 | 01/sep./2018 | 31/dic./2018 | $7,200.00 | PRESS OFFICER SERVICES |
| 2019-000149 | ... | 27/nov./2018 | 01/dic./2018 | 01/dic./2018 | $3,000.00 | REPRESENTATION SERVICES |
| 2019-000147 | ... | 21/ago./2018 | 21/ago./2018 | 30/jun./2018 | $38,500.00 | ADVERTISING SERVICES |
| 2019-000147 | ... | 25/sep./2018 | 28/sep./2018 | 30/sep./2018 | $11,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000146 | ... | 17/jul./2018 | 17/jul./2018 | 30/jun./2018 | $20,000.00 | ADVERTISING SERVICES |
| 2019-00014 + | ... | 20/jul./2018 | 20/jul./2018 | 31/ago./2018 | $8,000.00 | CAMERAMAN SERVICES |
| 2019-000146 | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-000146 | ... | 21/dic./2018 | 05/ene./2019 | 05/ene./2019 | $2,000.00 | ARTISTIC SERVICES |
| 2019-000145 | ... | 02/jul./2018 | 02/jul./2018 | 30/jun./2019 | $10,560.00 | ADVERTISING SERVICES |
| 2019-000145 | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $2,800.00 | ARTISTIC SERVICES |
| 2019-000145 | ... | 13/jul./2018 | 13/jul./2018 | 31/jul./2018 | $270.00 | ARTISTIC SERVICES |
| 2019-000145 | ... | 17/ago./2018 | 17/ago./2018 | 31/dic./2018 | $5,000.00 | PRESS OFFICER SERVICES |
| 2019-000145 | ... | 16/nov./2018 | 16/nov./2018 | 19/nov./2018 | $16,500.00 | ARTISTIC SERVICES |
| 2019-000145 | ... | 30/ago./2018 | 30/ago./2018 | 02/sep./2018 | $100.00 | BROADCASTER SERVICES |
| 2019-000144 | ... | 05/dic./2018 | 05/dic./2018 | 30/jun./2019 | $1,360.00 | ARTISTIC SERVICES |
| 2019-000144 | ... | 18/sep./2018 | 28/sep./2018 | 05/oct./2018 | $1,800.00 | BROADCASTER SERVICES |
| 2019-000144 | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $6,500.00 | ARTISTIC SERVICES |
| 2019-000143 | ... | 10/jul./2018 | 10/jul./2018 | 31/jul./2018 | $7,560.00 | PRODUCER SERVICES |
| 2019-000143 | ... | 12/jul./2018 | 14/jul./2018 | 14/jul./2018 | $2,000.00 | ARTISTIC SERVICES |
| 2019-00014 + | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2018 | $25,500.00 | PRESS OFFICER SERVICES |
| 2019-000143 | ... | 05/dic./2018 | 05/dic./2018 | 09/dic./2018 | $3,300.00 | ARTISTIC SERVICES |
| 2019-000143 | ... | 16/nov./2018 | 15/dic./2018 | 15/dic./2018 | $2,000.00 | ARTISTIC SERVICES |
| 2019-000143 | ... | 14/sep./2018 | 14/sep./2018 | 14/oct./2018 | $2,500.00 | ARTISTIC SERVICES |
| 2019-000143 | ... | 15/nov./2018 | 18/nov./2018 | 18/nov./2018 | $1,500.00 | ARTISTIC SERVICES |
| 2019-000142 | ... | 08/nov./2018 | 21/dic./2018 | 21/dic./2018 | $2,000.00 | ARTISTIC SERVICES |
| 2019-000142 | ... | 28/ago./2018 | 28/ago./2018 | 31/ago./2018 | $600.00 | ARTISTIC SERVICES |
| 2019-000142 | ... | 06/jul./2018 | 06/jul./2018 | 31/ago./2018 | $8,400.00 | PRODUCER SERVICES |
| 2019-00014 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $7,200.00 | PHOTOGRAPHER SERVICES |
| 2019-000142 | ... | 23/jul./2018 | 26/jul./2018 | 26/jul./2018 | $4,500.00 | ARTISTIC SERVICES |
| 2019-000141 | ... | 06/ago./2018 | 06/ago./2018 | 30/jun./2019 | $29,000.00 | .TV BROADCASTING SERVICES |
| 2019-00014 + | ... | 15/ago./2018 | 15/ago./2018 | 31/ago./2018 | $3,000.00 | PRESS OFFICER SERVICES |
| 2019-000141 | ... | 12/jul./2018 | 12/jul./2018 | 31/dic./2018 | $8,400.00 | PRODUCER SERVICES |
| 2019-00014 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $6,000.00 | PHOTOGRAPHER SERVICES |
| | ... | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $4,000.00 | ARTISTIC SERVICES |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000141 | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $60,000.00 | PRESS OFFICER SERVICES |
| 2019-00014 + | ... | 08/nov./2018 | 08/dic./2018 | 08/dic./2018 | $3,000.00 | ARTISTIC SERVICES |
| 2019-000141 | ... | 18/dic./2018 | 19/dic./2018 | 19/dic./2018 | $375.00 | ARTISTIC SERVICES |
| 2019-000140 | ... | 29/nov./2018 | 29/nov./2018 | 30/jun./2019 | $2,500.00 | ARTISTIC SERVICES |
| 2019-000140 | ... | 21/sep./2018 | 21/sep./2018 | 31/dic./2018 | $20,000.00 | ARTISAN SERVICES |
| 2019-000140 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $8,400.00 | PHOTOGRAPHER SERVICES |
| 2019-000139 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $8,400.00 | PRODUCER SERVICES |
| 2019-000139 | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $12,000.00 | ADVERTISING SERVICES |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $7,200.00 | CAMERAMAN SERVICES |
| 2019-000139 | ... | 11/jul./2018 | 11/jul./2018 | 31/jul./2018 | $1.00 | ARTISTIC SERVICES |
| 2019-000139 | ... | 14/ago./2018 | 16/ago./2018 | 31/jul./2018 | $10,000.00 | PRESS OFFICER SERVICES |
| 2019-000139 | ... | 24/jul./2018 | 24/jul./2018 | 29/jul./2018 | $2,620.00 | ADVERTISING SERVICES |
| 2019-000139 | ... | 15/nov./2018 | 22/dic./2018 | 22/dic./2018 | $2,500.00 | BROADCASTER SERVICES |
| 2019-000138 | ... | 08/nov./2018 | 08/nov./2018 | 08/nov./2018 | $500.00 | ARTISTIC SERVICES |
| 2019-000138 | ... | 12/sep./2018 | 14/sep./2018 | 14/sep./2018 | $550.00 | ARTISTIC SERVICES |
| 2019-000138 | ... | 19/jul./2018 | 30/sep./2018 | 30/sep./2018 | $8,750.00 | ARTISTIC SERVICES |
| 2019-000138 | ... | 18/oct./2018 | 27/oct./2018 | 28/oct./2018 | $21,210.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000138 | ... | 06/jul./2018 | 06/jul./2018 | 31/jul./2018 | $8,400.00 | PRODUCER SERVICES |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $7,200.00 | CAMERAMAN SERVICES |
| 2019-000138 | ... | 12/jul./2018 | 16/jul./2018 | 16/jul./2018 | $3,000.00 | ARTISTIC SERVICES |
| 2019-000138 | ... | 13/jul./2018 | 13/jul./2018 | 31/jul./2018 | $225.00 | ARTISTIC SERVICES |
| 2019-000137 | ... | 13/jul./2018 | 13/jul./2018 | 15/jul./2018 | $14,500.00 | ARTISTIC SERVICES |
| 2019-000137 | ... | 12/jul./2018 | 14/jul./2018 | 14/jul./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-000137 | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $12,000.00 | PHOTOGRAPHER SERVICES |
| 2019-000137 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $8,400.00 | PRODUCER SERVICES |
| 2019-00013 + | ... | 24/jul./2018 | 01/ago./2018 | 30/nov./2018 | $12,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-00013 + | ... | 16/jul./2018 | 16/jul./2018 | 31/jul./2018 | $5,400.00 | ARTISTIC SERVICES |
| 2019-000137 | ... | 19/nov./2018 | 19/nov./2018 | 30/dic./2018 | $300.00 | ARTISTIC SERVICES |
| 2019-000137 | ... | 17/ago./2018 | 02/sep./2018 | 02/sep./2018 | $320.00 | TRANSFER OF PUBLICATION, BROADCASTING, AND/OR [...] RIGHTS |
| 2019-000137 | ... | 29/oct./2018 | 01/dic./2018 | 01/dic./2018 | $4,200.00 | ARTISTIC SERVICES |
| 2019-000137 | ... | 29/oct./2018 | 06/dic./2018 | 05/dic./2018 | $4,440.00 | ADVERTISING SERVICES |
| 2019-000136 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $9,240.00 | EDITING SERVICES |
| 2019-000136 | ... | 13/jul./2018 | 13/jul./2018 | 30/jun./2019 | $36,000.00 | PRESS OFFICER SERVICES |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $19,500.00 | PUBLIC RELATIONS SERVICES |
| 2019-000136 | ... | 12/jul./2018 | 13/jul./2018 | 13/jul./2018 | $800.00 | ARTISTIC SERVICES |
| 2019-00013 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $10,000.00 | ADVERTISING SERVICES |
| | ... | 13/jul./2018 | 13/jul./2018 | 13/jul./2018 | $14,000.00 | ARTISTIC SERVICES |

Case:17-03283-LTS Doc#:4934-1 Filed:01/25/19 Entered:01/25/19 17:20:18 Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration Page 21 of 29

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000135 | ••• | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $9,828.00 | PRODUCER SERVICES |
| 2019-000135 | ••• | 20/jul./2018 | 20/jul./2018 | 24/jul./2018 | $1,400.00 | ADVERTISING SERVICES |
| 2019-000135 | ••• | 19/nov./2018 | 19/nov./2018 | 30/jun./2018 | $3,600.00 | ARTISTIC SERVICES |
| 2019-000135 | ••• | 17/dic./2018 | 18/dic./2018 | 18/dic./2018 | $900.00 | ARTISTIC SERVICES |
| 2019-000135 | ••• | 21/sep./2018 | 21/sep./2018 | 30/sep./2018 | $6,910.00 | ARTISTIC SERVICES |
| 2019-000134 | ••• | 09/nov./2018 | 30/dic./2018 | 30/dic./2018 | $300.00 | ARTISTIC SERVICES |
| 2019-00013 + | ••• | 22/ago./2018 | 22/ago./2018 | 02/sep./2018 | $0.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000134 | ••• | 14/sep./2018 | 15/sep./2018 | 30/sep./2018 | $3,700.00 | ARTISTIC SERVICES |
| 2019-000134 | ••• | 20/jul./2018 | 25/jul./2018 | 29/jul./2018 | $98,500.00 | PRODUCER SERVICES |
| 2019-000134 | ••• | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $8,400.00 | PRESS OFFICER SERVICES |
| 2019-000134 | ••• | 12/jul./2018 | 16/jul./2018 | 16/jul./2018 | $1,500.00 | ARTISTIC SERVICES |
| 2019-000133 | ••• | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $8,400.00 | CAMERAMAN SERVICES |
| 2019-000133 | ••• | 12/jul./2018 | 14/jul./2018 | 15/jul./2018 | $450.00 | BROADCASTER SERVICES |
| 2019-000133 | ••• | 20/jul./2018 | 25/jul./2018 | 29/jul./2018 | $900.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000133 | ••• | 09/nov./2018 | 09/nov./2018 | 30/dic./2018 | $300.00 | ARTISTIC SERVICES |
| 2019-000133 | ••• | 13/dic./2018 | 14/dic./2018 | 14/dic./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-000133 | ••• | 21/ago./2018 | 21/ago./2018 | 25/jul./2018 | $500.00 | ARTISTIC SERVICES |
| 2019-000133 | ••• | 12/dic./2018 | 15/dic./2018 | 15/dic./2018 | $850.00 | ARTISTIC SERVICES |
| 2019-000132 | ••• | 07/nov./2018 | 07/nov./2018 | 31/dic./2018 | $4,500.00 | ARTISTIC SERVICES |
| 2019-000132 | ••• | 02/jul./2018 | 02/jul./2018 | 30/jun./2019 | $10,560.00 | PRESS OFFICER SERVICES |
| 2019-000132 | ••• | 12/jul./2018 | 16/jul./2018 | 16/jul./2018 | $4,000.00 | ARTISTIC SERVICES |
| 2019-00013 + | ••• | 02/jul./2018 | 02/jul./2018 | 30/sep./2018 | $6,500.00 | BROADCASTER SERVICES |
| 2019-00013 + | ••• | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $39,000.00 | PRESS OFFICER SERVICES |
| 2019-000131 | ••• | 12/jul./2018 | 15/jul./2018 | 15/jul./2018 | $1,100.00 | ARTISTIC SERVICES |
| 2019-000131 | ••• | 05/nov./2018 | 05/nov./2018 | 31/dic./2018 | $9,950.00 | ARTISTIC SERVICES |
| 2019-00013 + | ••• | 30/nov./2018 | 02/dic./2018 | 31/dic./2018 | $32,000.00 | PRODUCER SERVICES |
| 2019-000130 | ••• | 05/nov./2018 | 05/nov./2018 | 30/jun./2019 | $9,000.00 | ARTISTIC SERVICES |
| 2019-00013 + | ••• | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $7,200.00 | PHOTOGRAPHER SERVICES |
| 2019-00012 + | ••• | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $15,600.00 | MEDIA MONITORING SERVICES |
| 2019-000129 | ••• | 19/jul./2018 | 20/jul./2018 | 25/jul./2018 | $310.00 | MUSICIAN SERVICES |
| 2019-000129 | ••• | 13/ago./2018 | 16/ago./2018 | 31/may./2019 | $6,298.50 | MUSICIAN SERVICES |
| 2019-000129 | ••• | 30/oct./2018 | 30/oct./2018 | 31/dic./2018 | $3,000.00 | ARTISTIC SERVICES |
| 2019-000129 | ••• | 11/dic./2018 | 16/dic./2018 | 16/dic./2018 | $3,500.00 | ARTISTIC SERVICES |
| 2019-000128 | ••• | 07/dic./2018 | 14/dic./2018 | 14/dic./2018 | $900.00 | ARTISTIC SERVICES |
| 2019-000128 | ••• | 01/nov./2018 | 02/nov./2018 | 30/nov./2018 | $800.00 | TV AND/OR RADIO ADVERTISING |
| 2019-000128 | ••• | 20/sep./2018 | 30/sep./2018 | 30/sep./2018 | $5,575.00 | ARTISTIC SERVICES |
| 2019-000128 | ••• | 07/dic./2018 | 16/dic./2018 | 16/dic./2018 | $1,200.00 | ARTISTIC SERVICES |

Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration   Page 22 of 29

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000128 | ... | 19/jul./2018 | 20/jul./2018 | 25/jul./2018 | $310.00 | MUSICIAN SERVICES |
| 2019-000128 | ... | 11/jul./2018 | 15/jul./2018 | 15/jul./2018 | $3,000.00 | ARTISTIC SERVICES |
| 2019-000128 | ... | 11/jul./2018 | 15/jul./2018 | 15/jul./2018 | $6,600.00 | ARTISTIC SERVICES |
| 2019-00012 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $9,000.00 | ARTISTIC SERVICES |
| 2019-00012 + | ... | 08/ago./2018 | 08/ago./2018 | 31/ago./2018 | $1,000.00 | PRESS OFFICER SERVICES |
| 2019-000127 | ... | 19/jul./2018 | 20/jul./2018 | 25/jul./2018 | $310.00 | MUSICIAN SERVICES |
| 2019-000126 | ... | 19/jul./2018 | 20/jul./2018 | 25/jul./2018 | $310.00 | MUSICIAN SERVICES |
| 2019-000126 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $3,780.00 | EDITING SERVICES |
| 2019-000126 | ... | 11/jul./2018 | 13/jul./2018 | 13/jul./2018 | $1,800.00 | ARTISTIC SERVICES |
| 2019-000126 | ... | 01/nov./2018 | 23/nov./2018 | 23/nov./2018 | $2,600.00 | ARTISTIC SERVICES |
| 2019-000126 | ... | 06/dic./2018 | 15/dic./2018 | 15/dic./2018 | $8,500.00 | ARTISTIC SERVICES |
| 2019-000125 | ... | 23/oct./2018 | 27/oct./2018 | 27/oct./2018 | $9,800.00 | ARTISTIC SERVICES |
| 2019-000125 | ... | 27/nov./2018 | 16/dic./2018 | 16/dic./2018 | $700.00 | ARTISTIC SERVICES |
| 2019-000125 | ... | 19/jul./2018 | 20/jul./2018 | 25/jul./2018 | $310.00 | MUSICIAN SERVICES |
| 2019-000125 | ... | 13/ago./2018 | 16/ago./2018 | 31/may./2018 | $3,828.50 | MUSICIAN SERVICES |
| 2019-00012 + | ... | 08/ago./2018 | 08/ago./2018 | 31/ago./2018 | $4,800.00 | ADVERTISING SERVICES |
| 2019-000124 | ... | 19/jul./2018 | 20/jul./2018 | 25/jul./2018 | $310.00 | MUSICIAN SERVICES |
| 2019-000124 | ... | 07/ago./2018 | 07/ago./2018 | 30/sep./2018 | $5,330.00 | ADVERTISING SERVICES |
| 2019-000124 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $3,780.00 | CAMERAMAN SERVICES |
| 2019-000124 | ... | 10/oct./2018 | 10/oct./2018 | 11/oct./2018 | $820.00 | ADVERTISING SERVICES |
| 2019-000124 | ... | 27/nov./2018 | 15/dic./2018 | 15/dic./2018 | $4,500.00 | ARTISTIC SERVICES |
| 2019-000123 | ... | 14/nov./2018 | 24/nov./2018 | 24/nov./2018 | $1,500.00 | ARTISTIC SERVICES |
| 2019-000123 | ... | 27/nov./2018 | 16/dic./2018 | 16/dic./2018 | $3,500.00 | ARTISTIC SERVICES |
| 2019-000123 | ... | 13/jul./2018 | 20/jul./2018 | 20/jul./2018 | $900.00 | ARTISTIC SERVICES |
| 2019-000123 | ... | 11/jul./2018 | 13/jul./2018 | 13/jul./2018 | $500.00 | BROADCASTER SERVICES |
| 2019-000123 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,400.00 | EDITING SERVICES |
| 2019-000123 | ... | 19/jul./2018 | 17/ago./2018 | 17/ago./2018 | $2,000.00 | ARTISTIC SERVICES |
| 2019-000122 | ... | 19/jul./2018 | 18/ago./2018 | 18/ago./2018 | $1,600.00 | ARTISTIC SERVICES |
| 2019-000122 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,400.00 | EDITING SERVICES |
| 2019-00012 + | ... | 13/jul./2018 | 13/jul./2018 | 31/dic./2018 | $15,000.00 | PRESS OFFICER SERVICES |
| 2019-000122 | ... | 11/jul./2018 | 14/jul./2018 | 14/jul./2018 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000122 | ... | 27/nov./2018 | 29/nov./2018 | 29/nov./2018 | $9,800.00 | ARTISTIC SERVICES |
| 2019-000121 | ... | 23/oct./2018 | 23/oct./2018 | 18/nov./2018 | $1,500.00 | ARTISTIC SERVICES |
| 2019-000121 | ... | 26/nov./2018 | 29/nov./2018 | 29/nov./2018 | $9,200.00 | ARTISTIC SERVICES |
| 2019-000121 | ... | 10/ago./2018 | 10/ago./2018 | 19/ago./2018 | $600.00 | ARTISTIC SERVICES |
| 2019-000120 | ... | 13/jul./2018 | 22/jul./2018 | 22/jul./2018 | $17,550.00 | ARTISTIC SERVICES |
| | ... | 21/nov./2018 | 14/dic./2018 | 14/dic./2018 | $5,500.00 | ARTISTIC SERVICES |

Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration   Page 23 of 29

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-00011 [+] | ... | 11/dic/2018 | 12/dic/2018 | 06/ene/2019 | $83,680.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000119 | ... | 20/nov/2018 | 14/dic/2018 | 14/dic/2018 | $5,500.00 | ARTISTIC SERVICES |
| 2019-000119 | ... | 11/jul/2018 | 13/jul/2018 | 13/jul/2018 | $3,500.00 | ARTISTIC SERVICES |
| 2019-000119 | ... | 03/jul/2018 | 03/jul/2018 | 30/jun/2019 | $6,000.00 | ADVERTISING SERVICES |
| 2019-000118 | ... | 11/jul/2018 | 14/jul/2018 | 14/jul/2018 | $12,000.00 | ARTISTIC SERVICES |
| 2019-000118 | ... | 17/sep/2018 | 17/sep/2018 | 31/dic/2018 | $9,900.00 | REPRESENTATION SERVICES |
| 2019-00011 [+] | ... | 07/ago/2018 | 07/ago/2018 | 31/ago/2018 | $3,300.00 | PUBLIC RELATIONS SERVICES |
| 2019-000118 | ... | 16/jul/2018 | 19/jul/2018 | 19/jul/2018 | $1,440.00 | ADVERTISING SERVICES |
| 2019-000118 | ... | 23/oct/2018 | 23/oct/2018 | 31/ene/2019 | $9,000.00 | PRODUCER SERVICES |
| 2019-000118 | ... | 14/nov/2018 | 24/nov/2018 | 24/nov/2018 | $2,700.00 | ARTISTIC SERVICES |
| 2019-000118 | ... | 12/dic/2018 | 01/feb/2019 | 30/jun/2019 | $2,875.00 | ADVERTISING SERVICES |
| 2019-000118 | ... | 21/dic/2018 | 30/dic/2018 | 30/dic/2018 | $18,400.00 | ARTISTIC SERVICES |
| 2019-000118 | ... | 20/nov/2018 | 14/dic/2018 | 14/dic/2018 | $3,500.00 | ARTISTIC SERVICES |
| 2019-000117 | ... | 22/oct/2018 | 22/oct/2018 | 30/jun/2019 | $5,000.00 | ARTISAN SERVICES |
| 2019-000116 | ... | 11/oct/2018 | 14/oct/2018 | 14/oct/2018 | $9,400.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000116 | ... | 20/nov/2018 | 15/dic/2018 | 15/dic/2018 | $4,500.00 | ARTISTIC SERVICES |
| 2019-000116 | ... | 12/jul/2018 | 12/jul/2018 | 30/jun/2019 | $72,000.00 | PHOTOGRAPHER SERVICES |
| 2019-000116 | ... | 29/nov/2018 | 01/dic/2018 | 01/dic/2018 | $5,100.00 | ARTISTIC SERVICES |
| 2019-000115 | ... | 12/jul/2018 | 01/ago/2018 | 30/jun/2019 | $17,710.00 | PUBLIC RELATIONS SERVICES |
| 2019-000115 | ... | 11/oct/2018 | 14/oct/2018 | 14/oct/2018 | $1,400.00 | ARTISTIC SERVICES |
| 2019-000115 | ... | 03/dic/2018 | 03/dic/2018 | 07/dic/2018 | $12,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000115 | ... | 16/nov/2018 | 23/nov/2018 | 25/nov/2018 | $10,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000115 | ... | 20/dic/2018 | 05/ene/2019 | 05/ene/2019 | $9,870.00 | ARTISTIC SERVICES |
| 2019-000115 | ... | 16/nov/2018 | 15/dic/2018 | 15/dic/2018 | $8,100.00 | ARTISTIC SERVICES |
| 2019-000114 | ... | 11/oct/2018 | 12/oct/2018 | 13/oct/2018 | $16,300.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000114 | ... | 16/nov/2018 | 16/dic/2018 | 16/dic/2018 | $8,000.00 | ARTISTIC SERVICES |
| 2019-000114 | ... | 01/jul/2018 | 01/jul/2018 | 30/jun/2019 | $14,400.00 | ADVERTISING SERVICES |
| 2019-000114 | ... | 09/jul/2018 | 09/jul/2018 | 30/jun/2019 | $50,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000114 | ... | 08/ago/2018 | 19/ago/2018 | 19/ago/2018 | $850.00 | ARTISTIC SERVICES |
| 2019-000113 | ... | 02/jul/2018 | 06/jul/2018 | 06/jul/2018 | $350.00 | ARTISTIC SERVICES |
| 2019-000113 | ... | 15/nov/2018 | 15/nov/2018 | 30/jun/2019 | $2,500.00 | ARTISTIC SERVICES |
| 2019-000113 | ... | 06/sep/2018 | 06/sep/2018 | 30/jun/2019 | $22,500.00 | PRESS OFFICER SERVICES |
| 2019-000113 | ... | 16/nov/2018 | 16/dic/2018 | 16/dic/2018 | $4,000.00 | ARTISTIC SERVICES |
| 2019-000112 | ... | 01/nov/2018 | 04/nov/2018 | 30/nov/2018 | $17,500.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000112 | ... | 16/nov/2018 | 16/dic/2018 | 16/dic/2018 | $15,000.00 | ARTISTIC SERVICES |
| 2019-000112 | ... | 10/jul/2018 | 16/jul/2018 | 16/jul/2018 | $11,500.00 | ARTISTIC SERVICES |
| 2019-00011 | ... | 06/sep/2018 | 06/sep/2018 | 31/ene/2019 | $5,000.00 | PUBLIC RELATIONS SERVICES |

Case:17-03283-LTS    Doc#:4934-1    Filed:01/25/19    Entered:01/25/19 17:20:18    Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration    Page 24 of 29

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000111 | ... | 07/ago./2018 | 19/jul./2018 | 19/jul./2018 | $1,700.00 | ARTISTIC SERVICES |
| 2019-000111 | ... | 25/jul./2018 | 25/jul./2018 | 30/jun./2019 | $3,500.00 | ADVERTISING SERVICES |
| 2019-000111 | ... | 10/jul./2018 | 15/jul./2018 | 15/jul./2018 | $20,000.00 | ARTISTIC SERVICES |
| 2019-000111 | ... | 30/ago./2018 | 02/sep./2018 | 02/sep./2018 | $3,200.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000111 | ... | 15/nov./2018 | 16/nov./2018 | 18/nov./2018 | $20,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000111 | ... | 14/nov./2018 | 14/nov./2018 | 30/jun./2019 | $6,400.00 | MEDIA MONITORING SERVICES |
| 2019-000110 | ... | 12/oct./2018 | 12/oct./2018 | 30/jun./2019 | $500.00 | EDITORIAL SERVICES |
| 2019-000110 | ... | 09/oct./2018 | 12/oct./2018 | 12/oct./2018 | $600.00 | ARTISTIC SERVICES |
| 2019-000110 | ... | 13/jul./2018 | 18/jul./2018 | 31/dic./2018 | $12,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000110 | ... | 10/jul./2018 | 14/jul./2018 | 14/jul./2018 | $14,300.00 | ARTISTIC SERVICES |
| 2019-000110 | ... | 06/jul./2018 | 06/jul./2018 | 30/abr./2019 | $17,200.00 | TV AND/OR RADIO ADVERTISING |
| 2019-00011 + | ... | 06/ago./2018 | 06/ago./2018 | 31/ago./2018 | $2,250.00 | PUBLIC RELATIONS SERVICES |
| 2019-000109 | ... | 10/jul./2018 | 14/jul./2018 | 14/jul./2018 | $8,500.00 | ARTISTIC SERVICES |
| 2019-00010 + | ... | 01/oct./2018 | 03/oct./2018 | 06/oct./2018 | $10,180.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000109 | ... | 12/oct./2018 | 12/oct./2018 | 30/jun./2019 | $2,480.00 | ARTISTIC SERVICES |
| 2019-000109 | ... | 29/nov./2018 | 30/nov./2018 | 30/nov./2018 | $100.00 | ADVERTISING SERVICES |
| 2019-000109 | ... | 15/ago./2018 | 08/sep./2018 | 08/sep./2018 | $2,150.00 | ARTISTIC SERVICES |
| 2019-000108 | ... | 28/dic./2018 | 02/ene./2019 | 31/dic./2019 | $42,000.00 | MEDIA MONITORING SERVICES |
| 2019-000108 | ... | 11/oct./2018 | 11/oct./2018 | 30/jun./2019 | $600.00 | PHOTOGRAPHER SERVICES |
| 2019-00010 + | ... | 04/oct./2018 | 13/oct./2018 | 13/oct./2018 | $4,500.00 | ARTISTIC SERVICES |
| 2019-000108 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $5,400.00 | PHOTOGRAPHER SERVICES |
| 2019-000108 | ... | 10/jul./2018 | 13/jul./2018 | 13/jul./2018 | $8,500.00 | ARTISTIC SERVICES |
| 2019-000108 | ... | 31/oct./2018 | 01/nov./2018 | 30/jun./2019 | $48,000.00 | REPRESENTATION SERVICES |
| 2019-000107 | ... | 10/jul./2018 | 15/jul./2018 | 15/jul./2018 | $1,200.00 | ARTISTIC SERVICES |
| 2019-000107 | ... | 21/sep./2018 | 28/sep./2018 | 28/sep./2018 | $8,000.00 | ARTISTIC SERVICES |
| 2019-000107 | ... | 06/nov./2018 | 29/nov./2018 | 29/nov./2018 | $500.00 | BROADCASTER SERVICES |
| 2019-000106 | ... | 28/nov./2018 | 29/nov./2018 | 30/nov./2018 | $250.00 | ADVERTISING SERVICES |
| 2019-000106 | ... | 10/jul./2018 | 15/jul./2018 | 15/jul./2018 | $7,500.00 | ARTISTIC SERVICES |
| 2019-000105 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $5,400.00 | CAMERAMAN SERVICES |
| 2019-000105 | ... | 06/jul./2018 | 06/jul./2018 | 30/jun./2019 | $7,800.00 | TV BROADCASTING SERVICES |
| 2019-000105 | ... | 01/ago./2018 | 01/ago./2018 | 31/dic./2018 | $4,250.00 | BROADCASTER SERVICES |
| 2019-000104 | ... | 01/ago./2018 | 01/ago./2018 | 30/jun./2019 | $15,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000104 | ... | 12/jul./2018 | 12/jul./2018 | 31/dic./2018 | $5,400.00 | CAMERAMAN SERVICES |
| 2019-00010 + | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $6,600.00 | PRESS OFFICER SERVICES |
| 2019-000104 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $3,040.00 | ARTISTIC SERVICES |
| 2019-000103 | ... | 30/nov./2018 | 30/nov./2018 | 30/sep./2019 | $200,000.00 | PUBLIC RELATIONS SERVICES |
| | ... | 10/dic./2018 | 10/dic./2018 | 30/jun./2019 | $2,100.00 | MUSICIAN SERVICES |

Office of the Comptroller of Puerto Rico
Consultation of the Registry of Contracts

1/1/2019

Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit X to Peter Hein Declaration   Page 25 of 29

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000103 | ... | 03/oct./2018 | 05/oct./2018 | 26/oct./2018 | $800.00 | TV AND/OR RADIO ADVERTISING |
| 2019-000103 | ... | 05/jul./2018 | 05/jul./2018 | 31/dic./2018 | $5,400.00 | CAMERAMAN SERVICES |
| 2019-000102 | ... | 06/jul./2018 | 13/jul./2018 | 13/jul./2018 | $625.00 | ARTISTIC SERVICES |
| 2019-000102 | ... | 27/jul./2018 | 27/jul./2018 | 30/jun./2019 | $990,001.16 | TV BROADCASTING SERVICES |
| 2019-000102 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $3,040.00 | ARTISTIC SERVICES |
| 2019-000102 | ... | 29/nov./2018 | 01/dic./2018 | 01/dic./2018 | $5,000.00 | ARTISTIC SERVICES |
| 2019-000101 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $2,760.00 | ARTISTIC SERVICES |
| 2019-000101 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,400.00 | CAMERAMAN SERVICES |
| 2019-00010 + | ... | 10/jul./2018 | 10/jul./2018 | 31/jul./2018 | $13,500.00 | BROADCASTER SERVICES |
| 2019-00010 + | ... | 09/jul./2018 | 09/jul./2018 | 31/jul./2018 | $5,250.00 | ADVERTISING SERVICES |
| 2019-000100 | ... | 06/jul./2018 | 13/jul./2018 | 13/jul./2018 | $3,000.00 | ARTISTIC SERVICES |
| 2019-00010 + | ... | 03/ago./2018 | 03/ago./2018 | 31/ago./2018 | $1,800.00 | PUBLIC RELATIONS SERVICES |
| 2019-000100 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $3,040.00 | ARTISTIC SERVICES |
| 2019-000100 | ... | 11/sep./2018 | 16/sep./2018 | 16/sep./2018 | $16,890.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-00010 + | ... | 01/oct./2018 | 01/oct./2018 | 30/jun./2019 | $9,000.00 | ARTISTIC SERVICES |
| 2019-000099 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $3,040.00 | ARTISTIC SERVICES |
| 2019-000099 | ... | 12/dic./2018 | 12/dic./2018 | 05/ene./2019 | $10,000.00 | ARTISTIC SERVICES |
| 2019-000099 | ... | 21/sep./2018 | 21/sep./2018 | 21/dic./2018 | $8,250.00 | ARTISTIC SERVICES |
| 2019-000099 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $5,400.00 | CAMERAMAN SERVICES |
| 2019-00009 + | ... | 05/jul./2018 | 05/jul./2018 | 31/dic./2018 | $5,832.00 | ARTISTIC SERVICES |
| 2019-000099 | ... | 05/jul./2018 | 15/jul./2018 | 15/jul./2018 | $900.00 | ARTISTIC SERVICES |
| 2019-000098 | ... | 05/jul./2018 | 14/jul./2018 | 14/jul./2018 | $3,500.00 | ARTISTIC SERVICES |
| 2019-000098 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $17,600.00 | PUBLIC RELATIONS SERVICES |
| 2019-00009 + | ... | 16/jul./2018 | 16/jul./2018 | 31/dic./2018 | $90,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000098 | ... | 18/dic./2018 | 18/dic./2018 | 22/dic./2018 | $2,300.00 | ARTISTIC SERVICES |
| 2019-000098 | ... | 26/nov./2018 | 26/nov./2018 | 02/dic./2018 | $12,600.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000098 | ... | 29/nov./2018 | 08/dic./2018 | 08/dic./2018 | $17,300.00 | ARTISTIC SERVICES |
| 2019-000098 | ... | 20/sep./2018 | 20/sep./2018 | 20/sep./2018 | $200.00 | ARTISTIC SERVICES |
| 2019-000097 | ... | 11/dic./2018 | 11/dic./2018 | 05/ene./2019 | $400.00 | ARTISTIC SERVICES |
| 2019-000097 | ... | 05/oct./2018 | 01/ene./2019 | 01/ene./2019 | $0.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000097 | ... | 22/oct./2018 | 09/nov./2018 | 09/nov./2018 | $2,200.00 | ARTISTIC SERVICES |
| 2019-000097 | ... | 30/ago./2018 | 02/sep./2018 | 02/sep./2018 | $500.00 | BROADCASTER SERVICES |
| 2019-000097 | ... | 03/ago./2018 | 03/ago./2018 | 30/jun./2019 | $16,500.00 | PUBLIC RELATIONS SERVICES |
| 2019-000097 | ... | 19/jul./2018 | 22/jul./2018 | 22/jul./2018 | $1,000.00 | FIREWORKS SERVICES |
| 2019-000097 | ... | 05/jul./2018 | 14/jul./2018 | 14/jul./2018 | $6,000.00 | ARTISTIC SERVICES |
| 2019-000097 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,400.00 | CAMERAMAN SERVICES |
| 2019-000097 | ... | 10/jul./2018 | 10/jul./2018 | 30/jun./2019 | $51,300.00 | PRESS OFFICER SERVICES |

Office of the Comptroller of Puerto Rico
Consultation of the Registry of Contracts

Case:17-03283-LTS Doc#:4934-1 Filed:01/25/19 Entered:01/25/19 17:20:18 Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration Page 26 of 29

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000096 | ... | 06/jul./2018 | 06/jul./2018 | 31/dic./2018 | $5,400.00 | CAMERAMAN SERVICES |
| 2019-000096 | ... | 05/jul./2018 | 14/jul./2018 | 14/jul./2018 | $4,710.00 | ARTISTIC SERVICES |
| 2019-000096 | ... | 24/jul./2018 | 27/jul./2018 | 29/jul./2018 | -$124,200.00 | ARTISTIC SERVICES |
| 2019-000096 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $7,500.00 | ARTISAN SERVICES |
| 2019-000096 | ... | 07/dic./2018 | 07/dic./2018 | 22/dic./2018 | $3,000.00 | ARTISTIC SERVICES |
| 2019-000096 | ... | 15/oct./2018 | 15/oct./2018 | 14/dic./2018 | $1,275.00 | ADVERTISING SERVICES |
| 2019-000096 | ... | 13/sep./2018 | 15/sep./2018 | 15/sep./2018 | $13,400.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000096 | ... | 08/oct./2018 | 09/oct./2018 | 09/oct./2018 | $2,625.00 | PUBLIC RELATIONS SERVICES |
| 2019-000096 | ... | 29/nov./2018 | 30/nov./2018 | 02/dic./2018 | $13,875.00 | ARTISTIC SERVICES |
| 2019-000096 | ... | 15/ago./2018 | 15/ago./2018 | 30/jun./2019 | $13,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000095 | ... | 27/ago./2018 | 27/ago./2018 | 30/jun./2019 | $95,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000095 | ... | 02/oct./2018 | 02/oct./2018 | 30/jun./2019 | $1,920.00 | ARTISTIC SERVICES |
| 2019-000095 | ... | 07/dic./2018 | 07/dic./2018 | 15/dic./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-00009 + | ... | 01/oct./2018 | 12/oct./2018 | 12/oct./2018 | $1,850.00 | ARTISTIC SERVICES |
| 2019-000095 | ... | 08/oct./2018 | 09/oct./2018 | 09/oct./2018 | $2,950.00 | EDITORIAL SERVICES |
| 2019-000095 | ... | 29/ago./2018 | 02/sep./2018 | 02/sep./2018 | $400.00 | ADVERTISING SERVICES |
| 2019-00009 + | ... | 21/dic./2018 | 21/dic./2018 | 30/dic./2018 | $10,218.53 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000095 | ... | 11/dic./2018 | 16/dic./2018 | 16/dic./2018 | $650.00 | ARTISTIC SERVICES |
| 2019-000095 | ... | 17/sep./2018 | 17/sep./2018 | 21/dic./2018 | $700.00 | ARTISTIC SERVICES |
| 2019-000095 | ... | 15/ago./2018 | 15/ago./2018 | 30/jun./2019 | $10,500.00 | PUBLIC RELATIONS SERVICES |
| 2019-000095 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,400.00 | CAMERAMAN SERVICES |
| 2019-000095 | ... | 05/jul./2018 | 15/jul./2018 | 15/jul./2018 | $3,800.00 | ARTISTIC SERVICES |
| 2019-000094 | ... | 05/jul./2018 | 15/jul./2018 | 15/jul./2018 | $2,200.00 | ARTISTIC SERVICES |
| 2019-000094 | ... | 11/jul./2018 | 15/jul./2018 | 15/jul./2018 | $5,000.00 | ARTISTIC SERVICES |
| 2019-00009 + | ... | 09/jul./2018 | 09/jul./2018 | 30/jun./2019 | $11,340.00 | PRESS OFFICER SERVICES |
| 2019-000094 | ... | 27/sep./2018 | 27/sep./2018 | 07/oct./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-000094 | ... | 14/nov./2018 | 14/nov./2018 | 08/dic./2018 | $13,000.00 | ARTISTIC SERVICES |
| 2019-000093 | ... | 28/sep./2018 | 28/sep./2018 | 31/ene./2019 | $3,500.00 | ADVERTISING SERVICES |
| 2019-000093 | ... | 21/dic./2018 | 21/dic./2018 | 30/jun./2019 | $2,150,000.00 | ADVERTISING SERVICES |
| 2019-000093 | ... | 26/sep./2018 | 26/sep./2018 | 30/jun./2019 | $3,000.00 | ARTISTIC SERVICES |
| 2019-000093 | ... | 01/dic./2018 | 01/dic./2018 | 15/dic./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-000093 | ... | 12/dic./2018 | 13/dic./2018 | 14/dic./2018 | $5,150.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000093 | ... | 10/jul./2018 | 10/jul./2018 | 31/dic./2018 | $5,400.00 | EDITING SERVICES |
| 2019-000093 | ... | 01/jul./2018 | 01/jul./2018 | 30/jun./2019 | $50,000.00 | ADVERTISING SERVICES |
| 2019-000093 | ... | 17/jul./2018 | 21/jul./2018 | 21/jul./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-000092 | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $5,400.00 | CAMERAMAN SERVICES |
| | | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $15,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |

Case:17-03283-LTS   Doc#:4934-1   Filed:01/25/19   Entered:01/25/19 17:20:18   Desc:
Exhibit Translation of Exhibit Y to Peter Hein Declaration   Page 27 of 29

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-000092 | ... | 03/dic./2018 | 03/dic./2018 | 30/sep./2019 | $9,925.00 | PHOTOGRAPHER SERVICES |
| 2019-000092 | ... | 30/nov./2018 | 30/nov./2018 | 08/dic./2018 | $1,000.00 | ARTISTIC SERVICES |
| 2019-00009 + | ... | 01/oct./2018 | 12/oct./2018 | 12/oct./2018 | $2,100.00 | ARTISTIC SERVICES |
| 2019-000092 | ... | 02/nov./2018 | 03/nov./2018 | 03/nov./2018 | $3,650.00 | ARTISTIC SERVICES |
| 2019-000091 | ... | 28/nov./2018 | 28/nov./2018 | 08/dic./2018 | $1,500.00 | ARTISTIC SERVICES |
| 2019-000091 | ... | 07/dic./2018 | 09/dic./2018 | 09/dic./2018 | $12,730.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000091 | ... | 30/oct./2018 | 11/nov./2018 | 11/nov./2018 | $6,200.00 | ARTISTIC SERVICES |
| 2019-00009 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $24,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000091 | ... | 03/jul./2018 | 04/jul./2018 | 04/jul./2018 | $1,300.00 | ARTISTIC SERVICES |
| 2019-000091 | ... | 05/jul./2018 | 05/jul./2018 | 09/jul./2018 | $10,000.00 | PRODUCER SERVICES |
| 2019-000091 | ... | 10/jul./2018 | 01/ago./2018 | 30/jun./2019 | $8,250.00 | PRESS OFFICER SERVICES |
| 2019-000091 | ... | 23/jul./2018 | 23/jul./2018 | 30/jun./2019 | $7,705,000.00 | ADVERTISING SERVICES |
| 2019-000090 | ... | 23/jul./2018 | 23/jul./2018 | 30/jun./2019 | $2,250,000.00 | ADVERTISING SERVICES |
| 2019-000090 | ... | 05/dic./2018 | 05/dic./2018 | 30/jun./2019 | $29,400.00 | PUBLIC RELATIONS SERVICES |
| 2019-000090 | ... | 25/sep./2018 | 25/sep./2018 | 30/jun./2019 | $2,000.00 | ARTISTIC SERVICES |
| 2019-000090 | ... | 07/dic./2018 | 09/dic./2018 | 09/dic./2018 | $13,336.78 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000090 | ... | 04/sep./2018 | 04/sep./2018 | 15/nov./2018 | $1,500.00 | ARTISTIC SERVICES |
| 2019-000069 | ... | 21/sep./2018 | 21/sep./2018 | 30/jun./2019 | $9,500.00 | ARTISTIC SERVICES |
| 2019-000069 | ... | 14/nov./2018 | 14/nov./2018 | 08/dic./2018 | $3,500.00 | ARTISTIC SERVICES |
| 2019-000069 | ... | 24/ago./2018 | 24/ago./2018 | 26/ago./2018 | $525.00 | ADVERTISING SERVICES |
| 2019-000089 | ... | 04/dic./2018 | 07/dic./2018 | 10/dic./2018 | $75,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000089 | ... | 16/nov./2018 | 23/nov./2018 | 23/nov./2018 | $2,300.00 | FIREWORKS SERVICES |
| 2019-000089 | ... | 26/sep./2018 | 28/sep./2018 | 30/sep./2018 | $58,000.00 | ARTISTIC SERVICES |
| 2019-000089 | ... | 16/jul./2018 | 21/jul./2018 | 21/jul./2018 | $3,000.00 | ARTISTIC SERVICES |
| 2019-000089 | ... | 02/jul./2018 | 13/jul./2018 | 13/jul./2018 | $7,500.00 | ARTISTIC SERVICES |
| 2019-000088 | ... | 02/jul./2018 | 04/jul./2018 | 04/jul./2018 | $1,900.00 | ARTISTIC SERVICES |
| 2019-000088 | ... | 21/sep./2018 | 21/sep./2018 | 30/jun./2019 | $4,160.00 | ARTISTIC SERVICES |
| 2019-000088 | ... | 03/dic./2018 | 03/dic./2018 | 08/dic./2018 | $4,500.00 | ARTISTIC SERVICES |
| 2019-000088 | ... | 10/oct./2018 | 12/oct./2018 | 31/oct./2018 | $8,500.00 | PUBLIC RELATIONS SERVICES |
| 2019-000087 | ... | 21/sep./2018 | 21/sep./2018 | 30/jun./2019 | $500.00 | ARTISTIC SERVICES |
| 2019-000087 | ... | 09/nov./2018 | 09/nov./2018 | 17/nov./2018 | $10,000.00 | ARTISTIC SERVICES |
| 2019-000087 | ... | 15/nov./2018 | 23/nov./2018 | 24/nov./2018 | $35,500.00 | ARTISTIC SERVICES |
| 2019-000087 | ... | 22/oct./2018 | 25/oct./2018 | 28/oct./2018 | $35,500.00 | ARTISTIC SERVICES |
| 2019-000087 | ... | 03/jul./2018 | 16/jul./2018 | 16/jul./2018 | $965.00 | FIREWORKS SERVICES |
| 2019-00008 + | ... | 02/jul./2018 | 02/jul./2018 | 31/dic./2018 | $21,000.00 | PUBLIC RELATIONS SERVICES |
| 2019-000086 | ... | 02/jul./2018 | 15/jul./2018 | 15/jul./2018 | $6,000.00 | ARTISTIC SERVICES |
| 2019-000086 | ... | 01/jul./2018 | 01/jul./2018 | 31/jul./2018 | $14,000.00 | PRESS OFFICER SERVICES |

1/1/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019-00008 | ⊞ ••• | 02/jul/2018 | 02/jul/2018 | 31/dic/2018 | $3,600.00 | BROADCASTER SERVICES |
| 2019-000085 | ••• | 01/ago/2018 | 11/ago/2018 | 11/ago/2018 | $2,000.00 | ARTISTIC SERVICES |
| 2019-000085 | ••• | 16/jul/2018 | 16/jul/2018 | 31/dic/2018 | $12,000.00 | ADVERTISING SERVICES |
| 2019-000085 | ••• | 02/jul/2018 | 02/jul/2018 | 31/dic/2018 | $5,400.00 | CAMERAMAN SERVICES |
| 2019-000085 | ••• | Jul 02, 2018 | Jul 02, 2018 | Jun 30/2019 | $ 15,960.00 | PHOTOGRAPHER SERVICES |
| 2019-000085 | ••• | Jul 13, 2018 | Jul 20, 2018 | Jul 20/2018 | $ 4,000.00 | ARTISTIC SERVICES |
| 2019-000085 | ••• | Nov. 14/2018 | Nov. 14/2018 | Jun 30/2019 | $ 40,000.00 | PHOTOGRAPHER SERVICES |
| 2019-000085 | ••• | 03 / Oct / 2018 | 03 / Oct / 2018 | Jun 30/2019 | $ 2,000.00 | ARTISTIC SERVICES |
| 2019-000085 | ••• | Oct. 31/2018 | Oct. 31/2018 | 03 / Nov / 2018 | $ 5,000.00 | ARTISTIC SERVICES |
| 2019-000084 | ••• | Nov. 14/2018 | Nov. 29/2018 | Nov. 29/2018 | $ 3,000.00 | MUSIC SERVICES |
| 2019-000084 | ••• | 09 / Nov / 2018 | 09 / Nov / 2018 | Dec. 31, 2018 | $ 126,750.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000084 | ••• | Sep / 17/2018 | Sep / 17/2018 | Jun 30/2019 | $ 2,500.00 | ARTISTIC SERVICES |
| 2019-000084 | ••• | 08 / Nov / 2018 | 08 / Nov / 2018 | Nov. 24/2018 | $ 4,500.00 | ARTISTIC SERVICES |
| 2019-000084 | ••• | Sep 27/2018 | Sep 27/2018 | Sep. 30/2018 | $ 35,000.00 | PUBLIC PERFORMANCES PROMOTION SERVICES |
| 2019-000084 | ••• | 05 / Dec / 2018 | 06 / Dec / 2018 | 10 / Dec / 2018 | $ 43,800.00 | ARTISTIC SERVICES |
| 2019-00006 | ⊞ ••• | 12 / Jul / 2018 | 12 / Jul / 2018 | Dec. 31, 2018 | $ 12,000.00 | PRESS OFFICER SERVICES |

Showing records from 1 to 1,000 of a total of 1,412 records

Previous | one | two | Following

Office of the Comptroller of Puerto Rico
Consultation of the Registry of Contracts



**Ave. Winston Churchill 138**
**PMB 628**
**San Juan, PR  00926-6013**
**(787)969-6676 & (787)633-4057**
**www.ritapr.com**

February 25, 2019

I, Juan E. Segarra, USCCI #06-067/translator, certify that the documents on pages 2-28, are true and accurate translation, to the best of my abilities, of **Exhibit Y**, Ofícce of the Comptroller of  Puerto Rico , Consultation of the Registry of Contracts of the parts  in Spanish wich I have seen.