## **Exhibit B**

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| | Real Property Leases Under Deemed Consent | | |
| 1 | 1064 PONCE DE LEON INC / FIRST BANK | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | |
| 2 | AAA COFFEE BREAK SERVICES | STATE HISTORIC CONSERVATION OFFICE | |
| 3 | ACADEMIA DEL PERPETUO SOCORRO | STATE ELECTIONS COMMISSION | |
| 4 | ACADEMIA LA MILAGROSA | STATE ELECTIONS COMMISSION | |
| 5 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | STATE HISTORIC CONSERVATION OFFICE | 2004-155014 |
| 6 | ACANTHUS | DEPARTAMENTO DE ESTADO | |
| 7 | ACOBA REALTY DEVELOPMENT,CORP. | STATE ELECTIONS COMMISSION | 2016-000032 |
| 8 | ACOSTA ENGINEERING PSC | STATE HISTORIC CONSERVATION OFFICE | |
| 9 | ADALBERTO RODRIGUEZ PADIN | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 10 | ADAN TORRES RAMOS | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 11 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTO RICO POLICE | |
| 12 | ADM DE TERRENOS DE PR | PUERTO RICO POLICE | |
| 13 | ADM SERVICIO GENERALES | PUERTO RICO POLICE | |
| 14 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | DEPARTMENT OF STATE | 2016-000066 |
| 15 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | NATIONAL GUARD OF PUERTO RICO | 2017-000160 |
| 16 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PUERTO RICO POLICE | |
| 17 | ADOLFO ROSARIO QUINONES | PUBLIC SERVICE COMMISSION | |
| 18 | ADVANTAGE SELF STORAGE INC | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | |
| 19 | AEG MANAGEMENT PR LLC D/B/A | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 20 | AGM PROPERTIES CORPORATION | 911 GOVERNMENT SERVICE BOARD | 2012-000053 |
| 21 | AGM PROPERTIES CORPORATION | 911 GOVERNMENT SERVICE BOARD | 2012-000053 |
| 22 | AGUADA ELDERLY LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | |
| 23 | AIXA TORRES RAMIREZ | SENATE | 2017-000355 |
| 24 | ALBERTO FIGUEROA RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 25 | ALEXIS BONILLA RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 26 | ALFONSO NIEVES CATALA | STATE ELECTIONS COMMISSION | 2015-000124 |
| 27 | ALMONTE RAFAEL | PUERTO RICO POLICE | 2014-A00036 |
| 28 | ALMONTE RAFAEL | PUERTO RICO POLICE | 2014-A00036 |
| 29 | ALP PRO INC | STATE ELECTIONS COMMISSION | |
| 30 | ALTRECHE BERNAL, MARIA E. | OFFICE OF COURT ADMINISTRATION | 2017-000122 |
| 31 | ALVAREZ LOPEZ, MAYRA C. | OFFICE OF COURT ADMINISTRATION | 2016-000108 |
| 32 | AMACORD INDUSTRIAL LAUNDRY CORP | DEPARTMENT OF HEALTH | 2017-DS0422 |
| 33 | AMB INVESTMENT INC | DEPARTAMENTO DE JUSTICIA | |
| 34 | AMD DEVELOPMENT CORP | DEPARTMENT OF FAMILY | |
| 35 | AMERIPARK LLC | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | |
| 36 | ANA E. ROLDAN PEREZ | TRANSPORTATION AND PUBLIC WORKS | 2017-000014 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 37 | ANDRES LOPEZ Y/O | FAMILY AND CHILDREN ADMINISTRATION | |
| 38 | ANGEL E. VEGA SANTIAGO | DEPARTMENT OF AGRICULTURE | 2017-055132 |
| 39 | ANGEL F. RIVERA BARRIS | STATE ELECTIONS COMMISSION | 2014-000017 |
| 40 | ANGEL F. RIVERA BARRIS | STATE ELECTIONS COMMISSION | 2015-000115 |
| 41 | ANGEL L MARTINEZ GONZALEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 42 | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | PUERTO RICO POLICE | |
| 43 | ANGEL MANUEL NUNEZ VARGAS | DEPARTMENT OF HEALTH | 2015-DS0876 |
| 44 | ANGEL MANUEL NUNEZ VARGAS | DEPARTMENT OF HEALTH | 2015-DS0876 |
| 45 | ANGEL MANUEL NUNEZ VARGAS | INDUSTRIAL COMMISSION | 2015-000011 |
| 46 | ANGELICA MARTINEZ PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 47 | ANTHONY MIRANDA SEGUI | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 48 | ANTILLES POWER DEPOT INC | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 49 | ANTONIO HERIBERTO CINTRON TORRES | STATE ELECTIONS COMMISSION | 2014-000113 |
| 50 | ANTONIO J. LEAL GONZALEZ | DEPARTMENT OF FAMILY | 2017-000096 |
| 51 | ANTONIO RIVERA TORRES | DEPARTMENT OF HEALTH | 2018-DS0316 |
| 52 | ANTONIO RODRIGUEZ ZAMORA | DEPARTMENT OF FAMILY | |
| 53 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | DEPARTMENT OF SPORTS AND RECREATION | 2007-000608 |
| 54 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | OFFICE FOR COMMUNITY AND SOCIOECONOMIC DEVELOPMENT OF PUERTO RICO | 2012-229047 |
| 55 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | OFFICE OF COURT ADMINISTRATION | 2017-000062 |
| 56 | ARECIBO SENIOR HOUSING INVESTORS, LP | DEPARTMENT OF HOUSING | 2008-000195 |
| 57 | ARIEL Z ORTIZ BLANCO | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 58 | ARJC REALTY S.E. | DEPARTMENT OF FAMILY | 2015-000296 |
| 59 | ARMANDO PEREZ RODRIGUEZ | HOUSE OF REPRESENTATIVES | 2017-000648 |
| 60 | ARMANDO PEREZ RODRIGUEZ | HOUSE OF REPRESENTATIVES | 2017-000648 |
| 61 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | STATE ELECTIONS COMMISSION | |
| 62 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | DEPARTMENT OF AGRICULTURE | 2017-055058 |
| 63 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | DEPARTMENT OF AGRICULTURE | 2014-055192 |
| 64 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | DEPARTMENT OF HEALTH | 2014-DS0416 |
| 65 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | DEPARTMENT OF AGRICULTURE | 2016-055007 |
| 66 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | DEPARTMENT OF AGRICULTURE | 2015-055206 |
| 67 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | DEPARTMENT OF AGRICULTURE | 2014-055147 |
| 68 | ASOCIACION DE TIRO Y CAZA DE PR | PUERTO RICO POLICE | |
| 69 | ATLANTIC OCEAN VIEW II L.L.C | PERMITS MANAGEMENT OFFICE | 2015-000014 |
| 70 | AU AFFORDABLE HOUSING LLC | DEPARTMENT OF HOUSING | |
| 71 | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | STATE ELECTIONS COMMISSION | |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 72 | AURELIO ARCE MORENO | DEPARTMENT OF HOUSING | 2017-000132 |
| 73 | AUT DE DESPERDICIOS SOLIDOS | PUBLIC SERVICE COMMISSION | |
| 74 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | TRANSPORTATION AND PUBLIC WORKS | 2017-000118 |
| 75 | AUTORIDAD DE EDIFICIOS PUBLICOS | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000045 |
| 76 | AUTORIDAD DE EDIFICIOS PUBLICOS | DEPARTMENT OF AGRICULTURE | 2014-055403 |
| 77 | AUTORIDAD DE EDIFICIOS PUBLICOS | DEPARTMENT OF HEALTH | 2016-DS0798 |
| 78 | AUTORIDAD DE EDIFICIOS PUBLICOS | DEPARTMENT OF HEALTH | 2017-DS0527 |
| 79 | AUTORIDAD DE EDIFICIOS PUBLICOS | DEPARTMENT OF HEALTH | 2018-DS0320 |
| 80 | AUTORIDAD DE EDIFICIOS PUBLICOS | HOUSE OF REPRESENTATIVES | 2018-000019 |
| 81 | AUTORIDAD DE EDIFICIOS PUBLICOS | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2013-000019 |
| 82 | AUTORIDAD DE EDIFICIOS PUBLICOS | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2013-000045 |
| 83 | AUTORIDAD DE EDIFICIOS PUBLICOS | TRANSIT SAFETY COMMISSION | 2017-000015 |
| 84 | AUTORIDAD DE EDIFICIOS PUBLICOS | TRANSPORTATION AND PUBLIC WORKS | 2013-000190 |
| 85 | AUTORIDAD DE EDIFICIOS PUBLICOS | VOCATIONAL REHABILITATION ADMINISTRATION | 2017-000076 |
| 86 | AUTORIDAD DE EDIFICIOS PUBLICOS | DEPARTMENT OF CONSUMER AFFAIRS | |
| 87 | AUTORIDAD DE EDIFICIOS PUBLICOS | PERMITS MANAGEMENT OFFICE | |
| 88 | AUTORIDAD DE EDIFICIOS PUBLICOS | PERMITS MANAGEMENT OFFICE | |
| 89 | AUTORIDAD DE LOS PUERTOS | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000672 |
| 90 | AUTORIDAD DE LOS PUERTOS | TRANSPORTATION AND PUBLIC WORKS | 2017-000213 |
| 91 | AUTORIDAD DE TIERRA DE PR | DEPARTMENT OF EDUCATION | |
| 92 | AUTORIDAD DE TIERRAS DE PUERTO RICO | DEPARTMENT OF JUSTICE | 2014-000139 |
| 93 | BALSEIRO AFFORDABLE HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000154 |
| 94 | BANCO POPULAR DE PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | 2014-000002 |
| 95 | BANCO SANTANDER DE PR | DEPARTMENT OF FAMILY | |
| 96 | BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2014-DS0430 |
| 97 | BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2014-DS0430 |
| 98 | BANFIN REALTY S.E | DEPARTMENT OF HEALTH | 2015-DS1042 |
| 99 | BETANCOURT MANGUAL, ANA ROSA | COURT OF FIRST INSTANCE | 2015-000105 |
| 100 | BEYOND TECHNOLOGIES, LLC | DEPARTMENT OF AGRICULTURE | 2017-055124 |
| 101 | BI INCORPORATED | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 102 | BIENES NIEVES INC. | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 103 | BIENVENIDO SIERRA ORTIZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2016-000114 |
| 104 | BLANCA E. DELGADO RODRIGUEZ | DEPARTMENT OF HEALTH | 2018-DS0144 |
| 105 | BORINQUEN PARKING SERVICES INC | DEPARTMENT OF HEALTH | 2018-DS0306 |
| 106 | BORINQUEN TOWN PLAZA CORP | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 107 | BRENDA ENID RAMOS ORTIZ | DEPARTMENT OF HOUSING | 2015-000169 |
| 108 | BRENDALIS VEGA FELICIANO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 109 | BUENAVENTURA MORALES SANTIAGO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950462 |
| 110 | CABAN GOMEZ, BENIGNO A. | OFFICE OF COURT ADMINISTRATION | 2018-000050 |
| 111 | CAFE DON RUIZ COFFEE SHOP, LLC | STATE HISTORIC CONSERVATION OFFICE | 2016-155012 |
| 112 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2009-000791 |
| 113 | CAJIGAS GONZALEZ, HERIBERTO | OFFICE OF COURT ADMINISTRATION | 2017-000122 |
| 114 | CALIXTO COLON CRUZ | DEPARTMENT OF HOUSING | 2017-000133 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 115 | CALVARY EVANGELISTIC MISION | PUBLIC SERVICE APPELLATE COMMISSION | |
| 116 | CARIBBEAN CONSOLIDATED SCHOOLS | STATE ELECTIONS COMMISSION | |
| 117 | CARLOS J PASCUAL BARALT | PUERTO RICO POLICE | |
| 118 | CARLOS JUAN CASTRO COTTO | STATE ELECTIONS COMMISSION | 2014-000037 |
| 119 | CARLOS MANUEL MARTINEZ SERRANO | DEPARTMENT OF HEALTH | 2017-DS0350 |
| 120 | CARLOS MANUEL MARTINEZ SERRANO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2018-950322 |
| 121 | CARLOS RODRIGUEZ RIVERA | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950471 |
| 122 | CARMELO LOPEZ MOYA | STATE ELECTIONS COMMISSION | 2014-000109 |
| 123 | CARMELO RODRIGUEZ RODRIGUEZ | DEPARTMENT OF HOUSING | 2017-000126 |
| 124 | CARMEN DELIA RONDA TORO | STATE ELECTIONS COMMISSION | 2015-000122 |
| 125 | CARMEN G. DAVILA LOPEZ | HOUSE OF REPRESENTATIVES | 2017-000595 |
| 126 | CARMEN M MARTINEZ GONZALEZ | PUERTO RICO POLICE | |
| 127 | CARMEN MILAGROS CORREA RODRIGUEZ | DEPARTMENT OF JUSTICE | 2015-000037 |
| 128 | CARMEN Y NEGRON PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 129 | CAROL M PORTALATIN MENDEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 130 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2013-000137 |
| 131 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2014-000096 |
| 132 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2014-000096 |
| 133 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2016-000100 |
| 134 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2016-000131 |
| 135 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2017-000096 |
| 136 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2018-000042 |
| 137 | CARSAN INVESTMENT GROUP, INC. | OFFICE OF COURT ADMINISTRATION | 2018-000084 |
| 138 | CECILIA M GARCIA RIVERA | STATE ELECTIONS COMMISSION | |
| 139 | CECILIA MARGARITA GARCIA RIVERA | STATE ELECTIONS COMMISSION | 2014-000116 |
| 140 | CECILIA ORTA LLC | DEPARTMENT OF HOUSING | |
| 141 | CECORT PROPERTIES & SERVICES CORP. | DEPARTMENT OF JUSTICE | 2016-000117 |
| 142 | CENTERPLEX INC | DEPARTMENT OF FAMILY | 2015-000305 |
| 143 | CENTERPLEX INC | HOUSE OF REPRESENTATIVES | 2017-000626 |
| 144 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | DEPARTMENT OF HEALTH | 2017-DS0423 |
| 145 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | DEPARTMENT OF HOUSING | 2008-000477 |
| 146 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | DEPARTMENT OF HOUSING | 2008-000477 |
| 147 | CENTRO DE PIEZAS PATILLAS INCORPORADO | DEPARTMENT OF HEALTH | 2013-DS0742 |
| 148 | CENTRO FALU INC | DEPARTMENT OF HEALTH | 2015-DS0875 |
| 149 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LA F | DEPARTMENT OF HEALTH | 2013-DS0665 |
| 150 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | DEPARTMENT OF HEALTH | 2018-DS0283 |
| 151 | CESAR CORTES GARCIA | DEPARTMENT OF CORRECTION AND REHABILITATION | 2014-000109 |
| 152 | CESAR N. VAZQUEZ | STATE ELECTIONS COMMISSION | 2014-000016 |
| 153 | CHACON SOTO, MARCOS A. | DEPARTMENT OF AGRICULTURE | 2017-055134 |
| 154 | CITICENTRE, S.P. | CONTROLLER'S OFFICE | 2015-000067 |
| 155 | CITICENTRE, S.P. | CONTROLLER'S OFFICE | 2015-000068 |
| 156 | CIUDAD LUMEN GP, CORP. | DEPARTMENT OF HOUSING | 2013-000167 |
| 157 | CLEAN AIR CONTRACTORS CORP | PUERTO RICO POLICE | |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 158 | CLEAN HARBORS CARIBE INC | PUERTO RICO POLICE | |
| 159 | CLUB AMIGOS ARIES INC | STATE ELECTIONS COMMISSION | |
| 160 | CLUB DE LEONES MAYAGUEZ INC | STATE ELECTIONS COMMISSION | |
| 161 | CLUB DE TIRO DE MOCA | PUERTO RICO POLICE | |
| 162 | CLUB GALLISTICO SAN JUAN | PUERTO RICO POLICE | |
| 163 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | DEPARTMENT OF EDUCATION | 2014-000299 |
| 164 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | DEPARTMENT OF FAMILY | 2016-000057 |
| 165 | COAI, INC | DEPARTMENT OF HEALTH | 2017-DS0699 |
| 166 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | DEPARTMENT OF HOUSING | 2008-000186 |
| 167 | COANO AFFORDABLE HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000157 |
| 168 | COL-BER INC | STATE ELECTIONS COMMISSION | |
| 169 | COLEGIO CARMEN SOL INC | STATE ELECTIONS COMMISSION | |
| 170 | COLEGIO CUPEY MARIE MONTESORI | STATE ELECTIONS COMMISSION | |
| 171 | COLEGIO LA PIEDAD | STATE ELECTIONS COMMISSION | |
| 172 | COLEGIO LOURDES | STATE ELECTIONS COMMISSION | |
| 173 | COLEGIO NUESTRA SENORA DE LOURDES | STATE ELECTIONS COMMISSION | |
| 174 | COLEGIO NUESTRA SENORA DEL CARMEN | STATE ELECTIONS COMMISSION | |
| 175 | COLEGIO SAGRADOS CORAZONES | STATE ELECTIONS COMMISSION | |
| 176 | COLEGIO SAINT JOHNS SCHOOL | STATE ELECTIONS COMMISSION | |
| 177 | COLEGIO SAN JOSE DE VILLA CAPARRA | STATE ELECTIONS COMMISSION | |
| 178 | COLEGIO SAN JUAN BOSCO | STATE ELECTIONS COMMISSION | |
| 179 | COLEGIO SANTA MARIA DEL CAMINO | STATE ELECTIONS COMMISSION | |
| 180 | COLUMBUS NETWORKS OF PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | |
| 181 | COMERIO HOUSING LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | |
| 182 | COMPADIA DE FOMENTO INDUSTRIAL | DEPARTMENT OF EDUCATION | |
| 183 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | DEPARTMENT OF ECONOMIC DEVELOPMENT AND TRADE | 2018-000011 |
| 184 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | INDUSTRIAL TAX EXEMPTION | 2018-000006 |
| 185 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 |
| 186 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 |
| 187 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | NATIONAL GUARD OF PUERTO RICO | 2012-000148 |
| 188 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | TRANSPORTATION AND PUBLIC WORKS | 2010-000147 |
| 189 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | DEPARTMENT OF CONSUMER AFFAIRS | 2012-000004 |
| 190 | COMPANIA DE PARQUES NACIONALES DE PR | PUERTO RICO POLICE | |
| 191 | CONSORCIO DEL SURESTE | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 192 | COOP. DE PORICULTORES DE PUERTO RICO Y EL CARIBE | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000386 |
| 193 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | STATE ELECTIONS COMMISSION | 2017-000020 |
| 194 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | STATE ELECTIONS COMMISSION | 2018-000007 |
| 195 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2015-000090 |
| 196 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000001 |
| 197 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | COOPERATIVE DEVELOPMENT COMMISSION | 2015-000001 |
| 198 | COOPERATIVA DE SEGUROS DE VIDA DE PR | COOPERATIVE DEVELOPMENT COMMISSION | |
| 199 | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PUERTO RICO POLICE | 2017-CO0136 |
| 200 | CORAL REEF CAR RENTAL INC | STATE ELECTIONS COMMISSION | |
| 201 | CORPORACION DEL CENTRO DE BELLAS ARTES | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | 2017-000009 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 202 | CORPORACION FONDO DEL SEGURO DEL ESTADO | INDUSTRIAL COMMISSION | |
| 203 | CORPORACION PARA EL DESARROLLO DE LA VIVIENDA DE B | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950180 |
| 204 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-950826 |
| 205 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | INDUSTRIAL COMMISSION | 2013-000046 |
| 206 | CP COPPELIA INC | DEPARTMENT OF HEALTH | 2015-DSO953 |
| 207 | CP COPPELIA INC | DEPARTMENT OF HEALTH | 2017-DSO311 |
| 208 | CROWLEY LINER SERVICES | DEPARTMENT OF TREASURY | 2013-000174 |
| 209 | CROWN CASTLE INTERNATIONAL CORP OF PR | PUERTO RICO POLICE | |
| 210 | CSO FOOD ENTERPRISES | DEPARTMENT OF SPORTS AND RECREATION | 2017-000250 |
| 211 | CUATRENIO, INC. | DEPARTMENT OF HOUSING | 2017-000127 |
| 212 | D WATERPROOFING CORP | STATE HISTORIC CONSERVATION OFFICE | |
| 213 | DAMARIS CABAN BADILLO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 214 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF HEALTH | 2017-DSO621 |
| 215 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000634 |
| 216 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000634 |
| 217 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000635 |
| 218 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | OFFICE OF THE OMBUDSMAN - PERSONS WITH DISABILITIES | 2017-153012 |
| 219 | DAVID MERCADO MONTALVO | PUBLIC SERVICE COMMISSION | 2013-000023 |
| 220 | DELIA EFIGENIA PAGAN ROBLES | DEPARTMENT OF HEALTH | 2018-DSO145 |
| 221 | DELIA GARCIA GONZALEZ | DEPARTMENT OF HOUSING | |
| 222 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | DEPARTAMENTO DE HACIENDA | |
| 223 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | DEPARTMENT OF EDUCATION | 2014-000128 |
| 224 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | DEPARTMENT OF EDUCATION | 2014-000129 |
| 225 | DIEGO MARTIN SCHENQUERMAN MILLANER | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2018-950323 |
| 226 | DIFE INC P/C FERNANDO SUMAZA | INDUSTRIAL COMMISSION | |
| 227 | DOMINGO DOMINGUEZ LA PALMA | TBD | |
| 228 | DOMINGO SANABRIA LOZADA | STATE ELECTIONS COMMISSION | 2014-000044 |
| 229 | DOM-MART CORP. | STATE ELECTIONS COMMISSION | 2014-000015 |
| 230 | DON HECTOR CORTES VARGAS | DEPARTMENT OF FAMILY | 2016-000307 |
| 231 | DON HECTOR CORTES VARGAS | STATE ELECTIONS COMMISSION | 2014-000038 |
| 232 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | STATE ELECTIONS COMMISSION | 2014-000017 |
| 233 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | STATE ELECTIONS COMMISSION | 2015-000115 |
| 234 | DON JUAN BAUTISTA MELENDEZ TORRES | DEPARTMENT OF FAMILY | 2016-000323 |
| 235 | DON SAMUEL GONZALEZ ROSA | STATE ELECTIONS COMMISSION | 2016-000125 |
| 236 | DONA CARMEN OFELIA MELENDEZ TORRES | DEPARTMENT OF FAMILY | 2016-000323 |
| 237 | DORADO ACADEMY INC | STATE ELECTIONS COMMISSION | |
| 238 | DR. FERNANDO ORTIZ MALDONADO | DEPARTMENT OF FAMILY | 2015-000036 |
| 239 | DR. FERNANDO ORTIZ MALDONADO | DEPARTMENT OF HEALTH | 2015-DSO975 |
| 240 | DROGUERIA  DEL CARIBE | FAMILY AND CHILDREN ADMINISTRATION | |
| 241 | DUENAS TRAILERS RENTAL INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | |
| 242 | EDDIE A ORTIZ ZAYAS | DEPARTAMENTO DE JUSTICIA | |
| 243 | EDGARDO NUNEZ RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 244 | EDIFICIO BULA, INC.. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000426 |
| 245 | EDUCON MANAGEMENT, CORP. | TRANSPORTATION AND PUBLIC WORKS | 2016-000163 |
| 246 | EDWIN ACEVEDO RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 247 | EDWIN MUÑOZ GARCIA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 248 | EDWIN RAMOS MERCADO | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 249 | EFIGENIO MERCADO | DEPARTMENT OF EDUCATION | |
| 250 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | STATE ELECTIONS COMMISSION | 2015-000112 |
| 251 | EFRAIN SANTANA ROSARIO | PUERTO RICO POLICE | |
| 252 | EGIDA ASOC/MIEM/POLICIA PR | DEPARTMENT OF HOUSING | |
| 253 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | DEPARTMENT OF HOUSING | 2012-000074 |
| 254 | EGIDA DEL PERPETUO SOCORRO | DEPARTMENT OF HOUSING | |
| 255 | EL CAPITAN INVESTMENT GROUP CORP | DEPARTAMENTO DE JUSTICIA | |
| 256 | EL CONSEJO RENAL DE PUERTO RICO | DEPARTMENT OF HEALTH | 2015-DS1036 |
| 257 | EL DEPORTIVO RENTAL | DEPARTMENT OF SPORTS AND RECREATION | |
| 258 | EL MUNICIPIO DE CATANO | DEPARTMENT OF AGRICULTURE | 2013-055287 |
| 259 | EL MUNICIPIO DE CATANO | DEPARTMENT OF FAMILY | 2016-000260 |
| 260 | EL MUNICIPIO DE SAN JUAN | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2015-000486 |
| 261 | EL MUNICIPIO DE SAN JUAN | PR FIREFIGHTERS | 2014-000017 |
| 262 | EL MUNICIPIO DE SAN JUAN | PR FIREFIGHTERS | 2014-000017 |
| 263 | EL MUNICIPIO DE VIEQUEZ | DEPARTMENT OF AGRICULTURE | 2008-031023 |
| 264 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | DEPARTMENT OF HOUSING | |
| 265 | EL TERRUNO DEL KID, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000047 |
| 266 | ELECTRA CORPORATION | MINOR "SUSTENTO" ADMINISTRATION | 2015-000042 |
| 267 | ELECTRA CORPORATION | MINOR "SUSTENTO" ADMINISTRATION | 2015-000042 |
| 268 | ELIEZER FELICIANO CORDERO | STATE ELECTIONS COMMISSION | 2017-000016 |
| 269 | ELIEZER GUZMAN PABON | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 270 | ELIOT ORLANDO RIVERA RIVERA | STATE ELECTIONS COMMISSION | 2016-000077 |
| 271 | ELITE EDUCATIONAL GROUP CORP (NEMA) | TRANSPORTATION AND PUBLIC WORKS | 2018-000014 |
| 272 | ELIUD SOTO ALCANZAR | DEPARTMENT OF HEALTH | 2017-DS0351 |
| 273 | EMAS, S.E. | STATISTICS INSTITUTE OF PR | 2017-000018 |
| 274 | EMERITO FLORES NAZARIO | DEPARTMENT OF HOUSING | |
| 275 | EMMA LUIGGI BERNAL | DEPARTMENT OF TREASURY | 2014-000142 |
| 276 | EMPIRE PLAZA, S.E. | LABOR RELATIONS BOARD | 2007-000011 |
| 277 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2011-000029 |
| 278 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000325 |
| 279 | EMPRESAS LOYOLA I S EN C S E | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 280 | EMPRESAS MELENDEZ CRUZ INC | DEPARTMENT OF SPORTS AND RECREATION | |
| 281 | EMPRESAS OMAJEDE INC | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 282 | EPC CORPORATION | GOVERNMENT ETHICS OFFICE | 2018-000005 |
| 283 | ERASTO RODRIGUEZ GARCIA | FAMILY AND CHILDREN ADMINISTRATION | |
| 284 | ERNESTO VAZQUEZ | DEPARTMENT OF FAMILY | |
| 285 | ESPERANZA CEPEDA OÑORO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 286 | ESTHER CUBANO MONAGAS | STATE ELECTIONS COMMISSION | 2015-000108 |
| 287 | EVANGELINA RODRIGUEZ MOLINA | DEPARTMENT OF TREASURY | 2013-000240 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 288 | EVELYN LIZZETTE RODRIGUEZ CORA | DEPARTMENT OF HEALTH | 2015-DS0226 |
| 289 | EVELYN LIZZETTE RODRIGUEZ CORA | DEPARTMENT OF HEALTH | 2015-DS0880 |
| 290 | FARMACIA JARDINES DE LOIZA, INC. | SENATE | 2018-000007 |
| 291 | FASAA CORPORATION | DEPARTMENT OF HOUSING | 2014-000231 |
| 292 | FASAA CORPORATION | DEPARTMENT OF TREASURY | 2016-000210 |
| 293 | FASAA CORPORATION | SUPERINTENDENT OF THE CAPITOL | 2012-000083 |
| 294 | FASAA CORPORATION | SUPERINTENDENT OF THE CAPITOL | 2017-000067 |
| 295 | FCB ACADEMIA DE FUTBOL "SOCCER", INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-000002 |
| 296 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2016-001091 |
| 297 | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 298 | FELIX J IRIZARRY/ROSNNY MORALES | DEPARTMENT OF HOUSING | |
| 299 | FELIX J. RIVERA LUPIANEZ | DEPARTMENT OF FAMILY | 2016-000326 |
| 300 | FERNANDO GUZMAN COLON | STATE ELECTIONS COMMISSION | 2014-000064 |
| 301 | FIDEICOMISO HERNANDEZ CASTRODAD | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2017-000169 |
| 302 | FIDEICOMISO HERNANDEZ CASTRODAD | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2018-000002 |
| 303 | FIDEICOMISO HERNANDEZ CASTRODAD | DEPARTMENT OF EDUCATION | |
| 304 | FIDEICOMISO OLIMPICO DE PUERTO RICO | DEPARTMENT OF SPORTS AND RECREATION | |
| 305 | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 306 | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 307 | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 308 | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 309 | FIGNA | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2014-000100 |
| 310 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | PUERTO RICO POLICE | 2017-A00104 |
| 311 | FIRSTBANK PUERTO RICO | GOVERNMENT ETHICS OFFICE | 2010-000022 |
| 312 | FIRSTBANK PUERTO RICO | GOVERNMENT ETHICS OFFICE | 2010-000023 |
| 313 | FISA S.E. | DEPARTMENT OF FAMILY | 2015-000037 |
| 314 | FISA S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000490 |
| 315 | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 |
| 316 | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 |
| 317 | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 |
| 318 | FISA S.E. | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000034 |
| 319 | FLAGSHIP RESORT PROPERTIES D/B/A | PUERTO RICO POLICE | |
| 320 | FLASH BACK GROUP INC | STATE ELECTIONS COMMISSION | |
| 321 | FLOWER & WEDDING DESIGNER BY TIFFANY | DEPARTAMENTO DE ESTADO | |
| 322 | FMA REALTY S.E. | DEPARTMENT OF FAMILY | 2014-000272 |
| 323 | FMA REALTY S.E. | DEPARTMENT OF FAMILY | 2014-000272 |
| 324 | FRANCARMICH, INC. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000653 |
| 325 | FRANCES L OLIVER CORREA | MINOR "SUSTENTO" ADMINISTRATION | |
| 326 | FRANCHESKA M. SANTANA MARCANO | DEPARTMENT OF HOUSING | 2017-000124 |
| 327 | FRANCISCO JOSE RIVERA LOPEZ | STATE ELECTIONS COMMISSION | 2013-000405 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 328 | FRANCISCO MERCADO NIEVES | DEPARTMENT OF HEALTH | 2013-DS0746 |
| 329 | FRANCISCO NIEVES CORDERO | PUERTO RICO POLICE | |
| 330 | FRANK GREGORY SANTIAGO | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000164 |
| 331 | FROILAN REAL ESTATES HOLDING, INC | OFFICE OF LEGISLATIVE SERVICES | 2016-000020 |
| 332 | FROILAN REAL ESTATES HOLDING, INC | OFFICE OF LEGISLATIVE SERVICES | 2016-000020 |
| 333 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | DEPARTMENT OF SPORTS AND RECREATION | |
| 334 | FUNDACION FRANCISCO LÓPEZ CRUZ, INC. | STATE HISTORIC CONSERVATION OFFICE | 2017-155046 |
| 335 | FUNDACION PARA LA LIBERTAD INC | CENTRAL COMMITTEE OF THE PUERTO RICAN INDEPENDENCE PARTY | |
| 336 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | STATE HISTORIC CONSERVATION OFFICE | 2018-155001 |
| 337 | FUNDESCO | STATE ELECTIONS COMMISSION | |
| 338 | G.A. INVESTORS S.E. | DEPARTMENT OF HEALTH | 2013-DS0565 |
| 339 | GALERIA 100,ESTATE,CORP | DEPARTMENT OF HEALTH | 2016-DS0843 |
| 340 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | OFFICE OF THE COMMISSIONER OF INSURANCE | 2016-000033 |
| 341 | GENERAL DECOR II | DEPARTAMENTO DE ESTADO | |
| 342 | GERALDO ACOSTA VALENTIN | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 343 | GERARDO A APONTE MATOS | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 344 | GERARDO OTERO CORTES | DEPARTMENT OF HEALTH | 2018-DS0261 |
| 345 | GILBERTO BONILLA | DEPARTMENT OF SPORTS AND RECREATION | |
| 346 | GILBERTO BRUGMAN MERCADO | MINOR "SUSTENTO" ADMINISTRATION | |
| 347 | GILBERTO CHAPARRO ECHEVARRIA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 348 | GINGER FILMS & TV INC | CENTRAL COMMITTEE OF THE DEMOCRATIC PEOPLE'S PARTY | |
| 349 | GIOVANNI HERNANDEZ RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 350 | GISELA PEREZ RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 351 | GLADYS ROIG CABRER ELDERLY LP SE | DEPARTMENT OF HOUSING | |
| 352 | GLENDALIZ MATOS SOTO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 353 | GLORIA GIL DE LA MADRID | STATE ELECTIONS COMMISSION | 2017-000011 |
| 354 | GLORIA RODRIGUEZ VILANOVA | STATE ELECTIONS COMMISSION | 2016-000019 |
| 355 | GLORIA RODRIGUEZ VILANOVA | STATE ELECTIONS COMMISSION | 2016-000019 |
| 356 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | DEPARTMENT OF HEALTH | 2014-DS0058 |
| 357 | GOBIERNO MUNICIPAL DE AGUADA | DEPARTMENT OF TREASURY | 2017-000194 |
| 358 | GOBIERNO MUNICIPAL DE CIALES | DEPARTMENT OF HEALTH | 2017-DS0312 |
| 359 | GOBIERNO MUNICIPAL DE VEGA ALTA | DEPARTMENT OF EDUCATION | |
| 360 | GOLDEN AGE LIVING, INC. | DEPARTMENT OF HOUSING | 2012-000002 |
| 361 | GON-RES CORP. | OFFICE OF LEGISLATIVE SERVICES | 2018-000029 |
| 362 | GON-RES CORP. | OFFICE OF LEGISLATIVE SERVICES | 2018-000029 |
| 363 | GONSUA REALTY INC | MINOR "SUSTENTO" ADMINISTRATION | |
| 364 | GONZALEZ PADIN REALTY SANTURCE INC | DEPARTMENT OF FAMILY | 2016-000306 |
| 365 | GONZALEZ POWER ELECTRICAL | TRANSPORTATION AND PUBLIC WORKS | 2014-000040 |
| 366 | GONZALO GONZALEZ CRUZ | STATE ELECTIONS COMMISSION | 2017-000017 |
| 367 | GRACIANA ACEVEDO CARDONA | DEPARTAMENTO DE HACIENDA | |
| 368 | GRACILIANA RODRIGUEZ GONZALEZ | DEPARTMENT OF FAMILY | 2013-000313 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 369 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2009-000203 |
| 370 | GUALBERTO NEGRON MARTINEZ | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | 2015-000198 |
| 371 | GUANICA 1929 INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2005-000013 |
| 372 | GUANICA 1929 INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2005-000013 |
| 373 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | DEPARTMENT OF HOUSING | |
| 374 | HAPPY INDUSTRY | DEPARTMENT OF SPORTS AND RECREATION | 2016-001137 |
| 375 | HAPPY INDUSTRY | DEPARTMENT OF SPORTS AND RECREATION | 2016-001137 |
| 376 | HECTOR A. PEREZ GRAU | DEPARTMENT OF SPORTS AND RECREATION | 2017-001168 |
| 377 | HECTOR DAVID RIOS ORTIZ | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 378 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | DEPARTMENT OF FAMILY | |
| 379 | HECTOR LUIS ALDEA LOZADA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 380 | HECTOR LUIS ORTIZ TORRES | DEPARTMENT OF HEALTH | 2015-DS0226 |
| 381 | HECTOR LUIS ORTIZ TORRES | DEPARTMENT OF HEALTH | 2015-DS0880 |
| 382 | HECTOR LUIS ORTIZ TORRES | STATE ELECTIONS COMMISSION | 2016-000038 |
| 383 | HECTOR MANUEL RIVERA GUZMAN | DEPARTMENT OF HEALTH | 2018-DS0259 |
| 384 | HERIBERTO GONZALEZ | STATE ELECTIONS COMMISSION | 2014-000033 |
| 385 | HESAN, INC. | TRANSPORTATION AND PUBLIC WORKS | 2013-000178 |
| 386 | HIGH TECH COMMUNICATIONS SERVICES INC | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | |
| 387 | HILARIO RESTO GARCIA | DEPARTMENT OF SPORTS AND RECREATION | 2016-001038 |
| 388 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | DEPARTMENT OF HOUSING | 2018-000013 |
| 389 | HMH INC | DEPARTMENT OF HEALTH | 2018-DS0317 |
| 390 | HOGAR CREA INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2008-000021 |
| 391 | HOGAR JESUS INC. | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2011-000016 |
| 392 | HUERTO GOURMET, INC. | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000211 |
| 393 | ICPR JUNIOR COLLEGE | PERMITS MANAGEMENT OFFICE | 2014-000011 |
| 394 | IGLESIA EL DISCIPULO INC | STATE ELECTIONS COMMISSION | |
| 395 | IGNACIO MUNOZ GUERRA | SUPERINTENDENT OF THE CAPITOL | 2018-000014 |
| 396 | IGNACIO RIOS AGOSTO | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2018-000079 |
| 397 | ILIA MILAGROS IRIZARRY NAZARIO | STATE ELECTIONS COMMISSION | 2018-000009 |
| 398 | INCOM INVESTMENTS INC | DEPARTMENT OF EDUCATION | |
| 399 | INFO PROVIDERS INC | TBD | |
| 400 | INFOKEEPERS OF PUERTO RICO INC | INDUSTRIAL TAX EXEMPTION | 2018-000002 |
| 401 | INFRA LIMITED S.E. | DEPARTMENT OF HEALTH | 2016-DS0901 |
| 402 | INMOBILARIA RGA, CORP. | STATE ELECTIONS COMMISSION | 2015-000119 |
| 403 | INMOBILIARIA CRESPO, CORP. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000480 |
| 404 | INMOBILIARIA LOPEZ BERRIOS INC | DEPARTMENT OF FAMILY | |
| 405 | INMOBILIARIA RODMOR, INC. | DEPARTMENT OF FAMILY | 2016-000239 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 406 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | |
| 407 | | | |
| 408 | INVERSIONES C Y A, S.E. | DEPARTMENT OF TREASURY | 2016-000208 |
| 409 | INVERSIONES JOSELYNMARI S.E. | DEPARTMENT OF HEALTH | 2018-DS0345 |
| 410 | IR INVESTMENT CORPORATION | DEPARTMENT OF JUSTICE | 2016-000115 |
| 411 | IRIS MARIA MUNOZ RODRIGUEZ | STATE ELECTIONS COMMISSION | 2018-000006 |
| 412 | IRON MOUNTAIN | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | |
| 413 | ISABELA ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | |
| 414 | ISRAEL ACEVEDO BARRETO | DEPARTMENT OF HEALTH | 2017-DS0121 |
| 415 | IVAN ANTONIO CRUZ VIROLA | DEPARTMENT OF HOUSING | 2018-000014 |
| 416 | IVELISSE BERRIOS MACHADO LLC | DEPARTMENT OF SPORTS AND RECREATION | 2017-000354 |
| 417 | JAIME DOMINGUEZ MORALES | STATE ELECTIONS COMMISSION | |
| 418 | JAIME MUNET HEREDIA | HOUSE OF REPRESENTATIVES | 2017-000607 |
| 419 | JAIME MUNET HEREDIA | HOUSE OF REPRESENTATIVES | 2017-000607 |
| 420 | JAMALU RENTAL | DEPARTMENT OF SPORTS AND RECREATION | |
| 421 | JARDIN DEL ATLANTICO LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | |
| 422 | JCM HOLDINGS CORPORATION | DEPARTMENT OF EDUCATION | |
| 423 | JEFFREY SOTO GUTIERREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 424 | JENNYMAR CORPORATION | DEPARTMENT OF HEALTH | 2015-DS0001 |
| 425 | JENNYMAR CORPORATION | DEPARTMENT OF HEALTH | 2017-DS0236 |
| 426 | JENNYMAR CORPORATION | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2011-000104 |
| 427 | JENNYMAR CORPORATION | HOUSE OF REPRESENTATIVES | 2018-000076 |
| 428 | JENNYMAR CORPORATION | OFFICE OF THE OMBUDSMAN | 2012-000021 |
| 429 | JENNYMAR CORPORATION | OFFICE OF THE OMBUDSMAN | 2012-000021 |
| 430 | JESSINIA FELICIER CUADRADO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 431 | JESUS SANTIAGO LOPEZ | DEPARTMENT OF EDUCATION | |
| 432 | JF BUILDING LEASE AND MAINTENANCE CORP | DEPARTMENT OF HEALTH | 2017-DS0120 |
| 433 | JF BUILDING LEASE AND MAINTENANCE CORP | DEPARTMENT OF HEALTH | 2017-DS0300 |
| 434 | JOAQUIN R. RIOS ACEVEDO | STATE ELECTIONS COMMISSION | 2014-000052 |
| 435 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | DEPARTMENT OF HOUSING | 2017-000119 |
| 436 | JOHNJAVI CORPORATION, INC. | TRANSPORTATION AND PUBLIC WORKS | 2016-000145 |
| 437 | JOHNNY RAMOS ORTIZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950464 |
| 438 | JORGE LUIS ORTIZ MORALES | DEPARTMENT OF HEALTH | 2018-DS0319 |
| 439 | JORGE SOTO OLIVER | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 440 | JOSE ALBERTO TORRADO PEREZ | DEPARTMENT OF HEALTH | 2018-DS0144 |
| 441 | JOSE ANTONIO CENTENO ROBLES | DEPARTMENT OF HEALTH | 2014-DS0533 |
| 442 | JOSE E. RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 443 | JOSE GERARDO ARROYO NOVOA | STATE ELECTIONS COMMISSION | 2015-000067 |
| 444 | JOSE ISMAEL RIVERA OTERO | DEPARTMENT OF HEALTH | 2015-DS1121 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 445 | JOSE L TORRES OLIVENCIA | DEPARTMENT OF AGRICULTURE | |
| 446 | JOSE L. COLON TORRES | DEPARTMENT OF EDUCATION | |
| 447 | JOSE LUIS CARTAGENA ALCALA | DEPARTMENT OF HEALTH | 2015-DS0991 |
| 448 | JOSE LUIS COLLAZO ROSADO | DEPARTMENT OF HEALTH | 2014-DS0737 |
| 449 | JOSE M. GONZALEZ RIVERA | STATE ELECTIONS COMMISSION | 2017-000128 |
| 450 | JOSE MERCADO VALE | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 451 | JOSE N COLON GONZALEZ | DEPARTMENT OF EDUCATION | |
| 452 | JOSE RAMON CACHO TOSSAS | STATE ELECTIONS COMMISSION | 2015-000111 |
| 453 | JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 |
| 454 | JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 |
| 455 | JOSE RODRIGUEZ CRUZ | HOUSE OF REPRESENTATIVES | 2017-000594 |
| 456 | JOSE WILLIAM GONZALEZ RUIZ | DEPARTMENT OF HEALTH | 2014-DS0371 |
| 457 | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | PUERTO RICO POLICE | |
| 458 | JUAN A. NEGRON BERRIOS | DEPARTMENT OF HEALTH | 2016-DS0807 |
| 459 | JUAN A. NEGRON BERRIOS | DEPARTMENT OF HEALTH | 2018-DS0146 |
| 460 | JUAN A. NEGRON BERRIOS | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950279 |
| 461 | JUAN C. FUENTES DE JESUS | HOUSE OF REPRESENTATIVES | 2017-000620 |
| 462 | JUAN I. LOPEZ MALAVE | DEPARTMENT OF FAMILY | 2017-000228 |
| 463 | JUAN I. LOPEZ MALAVE | ENVIRONMENTAL QUALITY BOARD | 2016-000041 |
| 464 | JUAN I. LOPEZ MALAVE | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950172 |
| 465 | JUAN I. LOPEZ MALAVE | PERMITS MANAGEMENT OFFICE | 2018-000009 |
| 466 | JUANA DIAZ ELDERLY HOUSING, LP | DEPARTMENT OF HOUSING | 2016-000135 |
| 467 | JUANITA RODRIGUEZ NOBLE | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950449 |
| 468 | JUANITA ROLDAN MEDINA | DEPARTMENT OF HEALTH | 2017-DS0172 |
| 469 | JUNCOS AL. & CONSTRUCTION CORP. | STATE ELECTIONS COMMISSION | 2014-000018 |
| 470 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | DEPARTMENT OF HOUSING | 2006-000787 |
| 471 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | ENVIRONMENTAL QUALITY BOARD | 2017-000008 |
| 472 | KLAP REALTY AND MANAGEMENT CORPORATION | OFFICE OF THE OMBUDSMAN - WOMEN | 2012-000001 |
| 473 | LA CADENA DEL MILAGRO | PUERTO RICO POLICE | |
| 474 | LA INMACULADA LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | |
| 475 | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | DEPARTMENT OF HOUSING | |
| 476 | LA TRINIDAD ELDERLY L.P.S.E. | DEPARTMENT OF HOUSING | 2016-000106 |
| 477 | LA TRINIDAD ELDERLY LP SE | DEPARTMENT OF HOUSING | |
| 478 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | |
| 479 | LAS BRISAS PROPERTY MANAGEMENT INC | DEPARTMENT OF EDUCATION | |
| 480 | LAS BRISAS, S.E. | DEPARTMENT OF EDUCATION | 2014-000130 |
| 481 | LAS GLADIOLAS, LLC | DEPARTMENT OF HOUSING | 2016-000240 |
| 482 | LAS GLADIOLAS, LLC | DEPARTMENT OF HOUSING | 2017-000032 |
| 483 | LAS PIEDRAS ELDERLY, L.P. | DEPARTMENT OF HOUSING | 2012-000130 |
| 484 | LATIN PARKING SYSTEM, INC. | STATE HISTORIC CONSERVATION OFFICE | 2011-155060 |
| 485 | LCDO. JAIME A. MALDONADO NIEVES | DEPARTMENT OF FAMILY | 2015-000272 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 486 | LCDO. RAFAEL CARDONA CAMPOS | OFFICE OF THE OMBUDSMAN | 2002-000006 |
| 487 | LESLIE  LOPEZ DIAZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 488 | LIBERTY 1100 17TH STREET, LP | PR FEDERAL AFFAIRS ADMINISTRATION | 2015-AF0001 |
| 489 | LILLIAN MOJICA RIVERA | DEPARTMENT OF HEALTH | 2014-DS0737 |
| 490 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2016-000156 |
| 491 | LOS JIBAROS LLC | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2016-000230 |
| 492 | LOURDES VERA ROLDAN | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2016-000059 |
| 493 | LU QUIONG CHENG | PUBLIC SERVICE COMMISSION | 2013-000026 |
| 494 | LUCIA CASAS CASAL | PUERTO RICO POLICE | 2017-A00103 |
| 495 | LUCIA PIZARRO MANSO | STATE ELECTIONS COMMISSION | |
| 496 | LUCILA GARCIA TORRES | DEPARTMENT OF SPORTS AND RECREATION | 2017-000145 |
| 497 | LUIS A VELEZ SANTIAGO | DEPARTMENT OF FAMILY | 2016-000004 |
| 498 | LUIS A. RIVERA SIACA | DEPARTMENT OF EDUCATION | 2015-000130 |
| 499 | LUIS A. RIVERA SIACA | DEPARTMENT OF EDUCATION | 2016-000068 |
| 500 | LUIS ANTONIO MIRANDA CONCEPCION | STATE ELECTIONS COMMISSION | 2016-000030 |
| 501 | LUIS ANTONIO MUNIZ MARCIAL | DEPARTMENT OF HEALTH | 2017-DS0440 |
| 502 | LUIS ANTONIO MUNIZ MARCIAL | DEPARTMENT OF HEALTH | 2017-DS0440 |
| 503 | LUIS HIRAM VILLAFANE CRUZ | DEPARTMENT OF HEALTH | 2015-DS0879 |
| 504 | LUIS IVAN ROSARIO GONZALEZ | PUERTO RICO POLICE | |
| 505 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | STATE ELECTIONS COMMISSION | 2014-000091 |
| 506 | LUIS O MALDONADO MALDONADO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 507 | LUIS OSCAR ROIG PACHECO | DEPARTMENT OF HEALTH | 2017-DS0119 |
| 508 | LUIS RAFAEL PEREZ VILAR | STATE ELECTIONS COMMISSION | 2017-000010 |
| 509 | LUIS VALL-LLOVERA | PUERTO RICO POLICE | 2013-C00150 |
| 510 | LUIS VALL-LLOVERA | PUERTO RICO POLICE | 2013-C00151 |
| 511 | LUZ BREBAN MERCADO | DEPARTMENT OF HOUSING | 2018-000017 |
| 512 | LUZ ESTHER ACEVEDO NIEVES | DEPARTMENT OF HEALTH | 2017-DS0354 |
| 513 | LYBELLE ROBLES SANCHEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2017-000096 |
| 514 | MACAM S.E. | DEPARTMENT OF EDUCATION | |
| 515 | MAF HEAVENLY GROUP CORPORATION | DEPARTMENT OF SPORTS AND RECREATION | |
| 516 | MAGALY RODRIGUEZ HERNANDEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2012-950869 |
| 517 | MAGALY RODRIGUEZ HERNANDEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2016-950316 |
| 518 | MANUEL A CACHO MELENDEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 519 | MANUEL ENRIQUEZ LOPEZ POMALES | DEPARTMENT OF HOUSING | 2017-000125 |
| 520 | MANUEL MEDIAVILLA INC | DEPARTMENT OF FAMILY | |
| 521 | MARBELLA EVENTS & DECOR RENTAL | DEPARTMENT OF SPORTS AND RECREATION | |
| 522 | MARCIAL COLON CAMACHO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 523 | MARGARO LOPEZ, INC. | STATE ELECTIONS COMMISSION | 2016-000123 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 524 | MARIA DEL C GARCIA FORTES | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 525 | MARIA J PEREZ CHEVRES | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 526 | MARIA JOSE IBANEZ SANCHEZ | DEPARTMENT OF HEALTH | 2015-DS0526 |
| 527 | MARIA MILAGROS ROCA CASTRO | STATE ELECTIONS COMMISSION | 2017-000021 |
| 528 | MARINELDA GOMEZ LUYANDO | STATE ELECTIONS COMMISSION | 2014-000073 |
| 529 | MARIO DELGADO MIRANDA | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000161 |
| 530 | MARIO DELGADO MIRANDA | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | |
| 531 | MARISOL CALVO DBA TELEPROMTING SERVICES | DEPARTAMENTO DE ESTADO | |
| 532 | MARUZ REAL ESTATE CORPORATION | STATE ELECTIONS COMMISSION | 2016-000016 |
| 533 | MARUZ REAL ESTATE CORPORATION | STATE ELECTIONS COMMISSION | 2016-000016 |
| 534 | MATILDE NADAL DE VIDAL, INC. | OFFICE OF THE OMBUDSMAN | 2016-000023 |
| 535 | MATILDE NADAL DE VIDAL, INC. | OFFICE OF THE OMBUDSMAN | 2016-000023 |
| 536 | MELISSA MUNOZ RIVERA | DEPARTMENT OF HEALTH | 2015-DS0091 |
| 537 | MERCEDES E. RIVERA MARTINEZ | OFFICE OF THE OMBUDSMAN | 2006-000016 |
| 538 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | MINOR "SUSTENTO" ADMINISTRATION | 2016-000011 |
| 539 | METROPOLIS APARTMENTS | DEPARTMENT OF HOUSING | 2013-000169 |
| 540 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | DEPARTMENT OF HOUSING | |
| 541 | MIGDALIA CASILLAS FERNANDEZ | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2016-000520 |
| 542 | MIGDALIA SANTOS ORTIZ | STATE ELECTIONS COMMISSION | 2017-000013 |
| 543 | MIGUELINA ROSADO DE MENDEZ | HOUSE OF REPRESENTATIVES | 2018-002261 |
| 544 | MILAGROS OSUNA RUIZ | STATE ELECTIONS COMMISSION | 2017-000251 |
| 545 | MILDRED SOTO RODRIGUEZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 546 | MILTORILUBE CORPORATION | SOCIOECONOMIC DEVELOPMENT OF THE FAMILY ADMINISTRATION | |
| 547 | MIRNA IRIS VELEZ PINEIRO | STATE ELECTIONS COMMISSION | 2017-000015 |
| 548 | MIRTA LUGO CEBALLO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950448 |
| 549 | MODESTO LACEN REMIGIO | STATE ELECTIONS COMMISSION | 2017-000387 |
| 550 | MODESTO SANTIAGO ROSA | PUERTO RICO POLICE | |
| 551 | MOISES ZAYAS RIVERA | DEPARTMENT OF FAMILY | 2016-000276 |
| 552 | MONICA QUINONES CRUZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 553 | MONSERRATE ELDERLY LIMITED PART II SE | DEPARTMENT OF HOUSING | |
| 554 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | |
| 555 | MORALES ALBINO, MARIBEL | COURT OF FIRST INSTANCE | 2013-000193 |
| 556 | MORALES ALBINO, MARIBEL | COURT OF FIRST INSTANCE | 2013-000193 |
| 557 | MORALES COIRA PABLO RAFAEL | OFFICE OF COURT ADMINISTRATION | 2018-000082 |
| 558 | MORALES SOTO JOSE | STATE ELECTIONS COMMISSION | 2017-000262 |
| 559 | MOYBA, LLC | 911 GOVERNMENT SERVICE BOARD | 2018-000021 |
| 560 | MUDANZAS TORRES INC | STATE ELECTIONS COMMISSION | |
| 561 | MUN. DE VEGA ALTAB9 | DEPARTMENT OF TREASURY | 2017-000192 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 562 | MUNICIPALTY OF LAS MARIAS | HOUSE OF REPRESENTATIVES | 2018-000182 |
| 563 | MUNICIPIO DE ADJUNTAS | HOUSE OF REPRESENTATIVES | 2017-000696 |
| 564 | MUNICIPIO DE AGUADILLA | DEPARTMENT OF JUSTICE | 2014-000116 |
| 565 | MUNICIPIO DE AGUADILLA | MINOR "SUSTENTO" ADMINISTRATION | 2016-000034 |
| 566 | MUNICIPIO DE AGUADILLA | OFFICE OF THE OMBUDSMAN - VETERANS | 2014-000024 |
| 567 | MUNICIPIO DE ANASCO | DEPARTMENT OF HEALTH | 2014-DS0369 |
| 568 | MUNICIPIO DE ANASCO | DEPARTMENT OF HEALTH | 2014-DS0370 |
| 569 | MUNICIPIO DE ARROYO | HOUSE OF REPRESENTATIVES | 2017-000697 |
| 570 | MUNICIPIO DE BARCELONETA | DEPARTMENT OF FAMILY | 2017-000238 |
| 571 | MUNICIPIO DE BARCELONETA | DEPARTMENT OF HEALTH | 2017-DS0310 |
| 572 | MUNICIPIO DE BARCELONETA | DEPARTMENT OF TREASURY | 2016-000207 |
| 573 | MUNICIPIO DE BARCELONETA | STATE ELECTIONS COMMISSION | 2015-000080 |
| 574 | MUNICIPIO DE BARRANQUITAS | TRANSPORTATION AND PUBLIC WORKS | 2015-000105 |
| 575 | MUNICIPIO DE BAYAMON | DEPARTMENT OF HOUSING | |
| 576 | MUNICIPIO DE CABO ROJO | DEPARTMENT OF AGRICULTURE | 2017-055133 |
| 577 | MUNICIPIO DE CANOVANAS | DEPARTMENT OF HEALTH | 2015-DS0516 |
| 578 | MUNICIPIO DE CAYEY | DEPARTAMENTO DE HACIENDA | |
| 579 | MUNICIPIO DE CEIBA | PR MEDICAL EMERGENCY ENTITY | 2013-000051 |
| 580 | MUNICIPIO DE CIDRA | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000180 |
| 581 | MUNICIPIO DE CIDRA | DEPARTMENT OF TREASURY | 2014-000196 |
| 582 | MUNICIPIO DE COMERIO | DEPARTMENT OF HEALTH | 2016-DS0889 |
| 583 | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 584 | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 585 | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 586 | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 587 | MUNICIPIO DE COMERIO | STATE EMERGENCY AND DISASTER MANAGEMENT AGENCY | 2015-000036 |
| 588 | MUNICIPIO DE CULEBRA | DEPARTMENT OF FAMILY | 2016-000317 |
| 589 | MUNICIPIO DE FAJARDO | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2012-000138 |
| 590 | MUNICIPIO DE FAJARDO | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2012-000138 |
| 591 | MUNICIPIO DE FAJARDO | STATE ELECTIONS COMMISSION | 2016-000099 |
| 592 | MUNICIPIO DE GUANICA | DEPARTMENT OF AGRICULTURE | 2015-055205 |
| 593 | MUNICIPIO DE GUANICA | SENATE | 2017-000367 |
| 594 | MUNICIPIO DE GUAYNABO | DEPARTMENT OF FAMILY | 2017-000078 |
| 595 | MUNICIPIO DE GUAYNABO | HOUSE OF REPRESENTATIVES | 2017-000655 |
| 596 | MUNICIPIO DE HORMIGUEROS | PR FIREFIGHTERS | |
| 597 | MUNICIPIO DE HUMACAO | DEPARTMENT OF AGRICULTURE | 2015-055114 |
| 598 | MUNICIPIO DE LAJAS | DEPARTMENT OF AGRICULTURE | 2017-055118 |
| 599 | MUNICIPIO DE LARES | HOUSE OF REPRESENTATIVES | 2017-000687 |
| 600 | MUNICIPIO DE LARES | STATE ELECTIONS COMMISSION | 2014-000039 |
| 601 | MUNICIPIO DE MOROVIS | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2011-000073 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 602 | MUNICIPIO DE PATILLAS | DEPARTMENT OF AGRICULTURE | 2017-0SS092 |
| 603 | MUNICIPIO DE QUEBRADILLAS | PR MEDICAL EMERGENCY ENTITY | 2014-000062 |
| 604 | MUNICIPIO DE SAN SEBASTIAN | HOUSE OF REPRESENTATIVES | 2018-000003 |
| 605 | MUNICIPIO DE SAN SEBASTIAN | PR MEDICAL EMERGENCY ENTITY | 2015-000057 |
| 606 | MUNICIPIO DE TOA BAJA | DEPARTMENT OF AGRICULTURE | 2015-0SS257 |
| 607 | MUNICIPIO DE TRUJILLO ALTO | DEPARTMENT OF TREASURY | 2014-000177 |
| 608 | MUNICIPIO DE UTUADO | TRANSPORTATION AND PUBLIC WORKS | 2017-000118 |
| 609 | MUNICIPIO DE VEGA ALTA | DEPARTMENT OF FAMILY | |
| 610 | MUNICIPIO DE VEGA BAJA | DEPARTMENT OF HOUSING | 2009-000769 |
| 611 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | DEPARTMENT OF SPORTS AND RECREATION | 2007-000608 |
| 612 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | OFFICE OF COURT ADMINISTRATION | 2017-000062 |
| 613 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | PUERTO RICO POLICE | 2017-A00105 |
| 614 | MYE,CORP | HOUSE OF REPRESENTATIVES | 2017-000608 |
| 615 | NADJA CRUZ LAMENZA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 616 | NANCY I RIVERA RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 617 | NANCY N ROSADO CUEVAS | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 618 | NAPOLES SALES & RENTAL CORP | DEPARTAMENTO DE ESTADO | |
| 619 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | DEPARTMENT OF HOUSING | 2013-000165 |
| 620 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | DEPARTMENT OF HOUSING | 2013-000165 |
| 621 | NEOPOST | OFFICE OF THE GOVERNOR | |
| 622 | NERIVEL RIVERA DBA J & N PARTY TIME | DEPARTMENT OF SPORTS AND RECREATION | |
| 623 | NETWAVE EQUIPMENT CORP | PLANNING BOARD | |
| 624 | NICOLAS A AQUINO TORRES | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 625 | NILDA JOSEFINA VEGA SUAREZ | STATE ELECTIONS COMMISSION | 2016-000028 |
| 626 | NILDA N. SUAREZ MONTALVO | HOUSE OF REPRESENTATIVES | 2017-000661 |
| 627 | NILSA  CUEVAS RUIZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 628 | NOEMI MARTINEZ MORAN | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 629 | NORA H. TIRADO MOREIRA | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2013-000713 |
| 630 | NORLYANA E VELAZQUEZ APONTE | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 631 | NORMAN LUIS SANTIAGO GOMEZ | DEPARTMENT OF HEALTH | 2014-DS0266 |
| 632 | NORMAN LUIS SANTIAGO GOMEZ | DEPARTMENT OF HEALTH | 2014-DS0292 |
| 633 | NORMAN LUIS SANTIAGO GOMEZ | DEPARTMENT OF HEALTH | 2014-DS0293 |
| 634 | NORTH SIGHT COMMUNICATIONS INC | PUERTO RICO POLICE | |
| 635 | O.G. CONSTRUCTION GROUP, CORP. | ENVIRONMENTAL QUALITY BOARD | 2017-000009 |
| 636 | OCTAVIO RAMIRO SANCHEZ LEON | STATE ELECTIONS COMMISSION | 2016-000011 |
| 637 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | DEPARTMENT OF JUSTICE | 2004-000566 |
| 638 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | DEPARTMENT OF EDUCATION | |
| 639 | OFICINAS DE CAROLINA, S.E. | OFFICE OF COURT ADMINISTRATION | 1986-000116 |
| 640 | OFICINAS DE CAROLINA, S.E. | OFFICE OF COURT ADMINISTRATION | 1986-000116 |
| 641 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | TRANSPORTATION AND PUBLIC WORKS | 2014-000165 |
| 642 | ORLANDO RODRIGUEZ NIEVES | STATE ELECTIONS COMMISSION | 2014-000115 |
| 643 | ORLANDO ROSARIO SOTO | DEPARTMENT OF FAMILY | |
| 644 | OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 645 | OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 |
| 646 | OSVALDO DURAN MEDERO | HOUSE OF REPRESENTATIVES | 2017-000598 |
| 647 | OSVALDO L. CRUZ BURGOS | STATE ELECTIONS COMMISSION | 2015-000116 |
| 648 | PABLO MELENDEZ BURGADO | DEPARTMENT OF HEALTH | 2017-DSO242 |
| 649 | PABLO PEREZ GERENA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 650 | PANADERIA LA SEVILLANA | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | |
| 651 | PARISSI PSC | DEPARTMENT OF LABOR AND HUMAN RESOURCES | |
| 652 | PARROQUIA SAN RAMON NONATO | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000163 |
| 653 | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | CENTRAL COMMITTEE OF THE PUERTO RICAN INDEPENDENCE PARTY | |
| 654 | PARTY LINE | DEPARTAMENTO DE ESTADO | |
| 655 | PEDRO COSME ROSADO | DEPARTMENT OF TREASURY | 2017-000182 |
| 656 | PEDRO DIAZ LOPEZ | DEPARTMENT OF HEALTH | 2016-DSO963 |
| 657 | PEDRO M ANGLADA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 658 | PEDRO R. RUSSE SANTIAGO | DEPARTMENT OF EDUCATION | |
| 659 | PEDRO UMPIERRE TORREGROSA | DEPARTMENT OF HEALTH | 2015-DSO878 |
| 660 | PEDRO UMPIERRE TORREGROSA | DEPARTMENT OF HEALTH | 2015-DS1122 |
| 661 | PEREZ RAMIREZ INVESTMENTS INC | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 662 | PESCADERIA VILLA PESQUERA ESPINAL | DEPARTMENT OF AGRICULTURE | 2016-055184 |
| 663 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | DEPARTMENT OF AGRICULTURE | 2017-055065 |
| 664 | PGY, INC | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2016-950102 |
| 665 | PIFORS & CO., INC. | CONTROLLER'S OFFICE | 2016-000088 |
| 666 | PIFORS & CO., INC. | CONTROLLER'S OFFICE | 2016-000088 |
| 667 | PITNEY BOWES PUERTO RICO INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | |
| 668 | PJAY INVESTMENT CORP. | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950325 |
| 669 | PJAY INVESTMENT CORP. | TRANSPORTATION AND PUBLIC WORKS | 2014-000001 |
| 670 | PJAY INVESTMENT CORP. | VOCATIONAL REHABILITATION ADMINISTRATION | 2017-000080 |
| 671 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | DEPARTMENT OF HOUSING | 2013-000187 |
| 672 | PLAZA CAROLINA MALL L.P. Delaware Partnership | NATIONAL GUARD OF PUERTO RICO | 2018-000009 |
| 673 | PLAZA DEGETAU INVESTMENT CORP | DEPARTMENT OF EDUCATION | |
| 674 | PLAZA GUAYAMA S,E | TRANSPORTATION AND PUBLIC WORKS | 2017-000160 |
| 675 | PLAZA SAN MIGUEL INC | DEPARTMENT OF HEALTH | 2013-DSO564 |
| 676 | PLUMING AND SEWER CLENIMG R US CORP | STATE ELECTIONS COMMISSION | |
| 677 | POLICIA DE PUERTO RICO | PUERTO RICO POLICE | 2017-A00103 |
| 678 | POLICIA DE PUERTO RICO | PUERTO RICO POLICE | 2017-A00104 |
| 679 | PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 |
| 680 | PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 |
| 681 | PONCE DE LEON ELDERLY HOUSING, LLC. | DEPARTMENT OF HOUSING | 2013-000155 |
| 682 | PONCE ELDERLY II L P | DEPARTMENT OF HOUSING | |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 683 | PONCE ELDRLY HOUSING | DEPARTMENT OF HOUSING | |
| 684 | PONCE REAL ESTATE CORP. | STATE ELECTIONS COMMISSION | 2014-000014 |
| 685 | PORTOSAN INC | NATURAL RESOURCES ADMINISTRATION | |
| 686 | PR RETAIL STORES, INC | DEPARTMENT OF HEALTH | 2015-DS1058 |
| 687 | PRIME VENTURE CORPORATION | DEPARTMENT OF HEALTH | 2014-DS0295 |
| 688 | PRODUCTOS TIO DANNY, INC. | STATE HISTORIC CONSERVATION OFFICE | 2015-155076 |
| 689 | PROFESSIONAL AMBULANCE INC | FUTURE ENTREPRENEURS AND WORKERS TRAINING ADMINISTRATION | 2008-000015 |
| 690 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | DEPARTMENT OF TREASURY | 2018-000141 |
| 691 | PROPERTY RENTAL & INVESTMENT CORP | INDUSTRIAL COMMISSION | 2016-000044 |
| 692 | PRYMED MEDICAL CARE INC | DEPARTMENT OF HEALTH | 2014-DS0200 |
| 693 | PTI PR TOWERS 1 LLC | PUERTO RICO POLICE | |
| 694 | PUERTA DE TIERRA REALTY INC | CENTRAL COMMITTEE NEW PROGRESSIVE PARTY | |
| 695 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | DEPARTMENT OF FAMILY | 2016-000240 |
| 696 | PUERTO REAL APARTMENTS, LP | DEPARTMENT OF HOUSING | 2008-000647 |
| 697 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | ENVIRONMENTAL QUALITY BOARD | 2016-000003 |
| 698 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | ENVIRONMENTAL QUALITY BOARD | 2016-000003 |
| 699 | PUERTO RICO TELEPHONE CO, INC. | CONTROLLER'S OFFICE | 2015-000072 |
| 700 | PUERTO RICO TELEPHONE CO, INC. | DEPARTMENT OF HEALTH | 2013-DS0587 |
| 701 | PUERTO RICO TELEPHONE CO, INC. | PR FIREFIGHTERS | 2014-000021 |
| 702 | PUERTO RICO TELEPHONE CO, INC. | PR MEDICAL EMERGENCY ENTITY | 2016-000050 |
| 703 | PUERTO RICO TELEPHONE CO, INC. | PR MEDICAL EMERGENCY ENTITY | 2016-000051 |
| 704 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO POLICE | 2014-A00158 |
| 705 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO POLICE | 2014-A00159 |
| 706 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | DEPARTMENT OF SPORTS AND RECREATION | 2016-000005 |
| 707 | PUNTA BORINQUEN SHOPPING CENTER, INC. | DEPARTMENT OF TREASURY | 2016-000209 |
| 708 | PUNTA BORINQUEN SHOPPING CENTER, INC. | TRANSPORTATION AND PUBLIC WORKS | 2015-000014 |
| 709 | PURA M DE LEON EXPOSITO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 710 | PURICO | DEPARTMENT OF EDUCATION | 2016-000071 |
| 711 | QUICK DELIVERY INC | STATE ELECTIONS COMMISSION | |
| 712 | QLIINONES CANDAL CORP. | STATE HISTORIC CONSERVATION OFFICE | 2017-155037 |
| 713 | R T SOUND INC | DEPARTMENT OF SPORTS AND RECREATION | |
| 714 | R.T. BABY WORD INC | DEPARTMENT OF HEALTH | 2013-DS0745 |
| 715 | RA COMMUNICATIONS ENGINEERING INC | PUERTO RICO POLICE | |
| 716 | RADIO REDENTOR INC. | HIGHWAYS AND TRANSPORTATION AUTHORITY | 2018-000003 |
| 717 | RAFAEL A. DAVILA MOLINA | DEPARTMENT OF SPORTS AND RECREATION | |
| 718 | RAFAEL A. HERNANDEZ BARRERAS | DEPARTMENT OF EDUCATION | 2016-000022 |
| 719 | RAFAEL A. LOPEZ PAGAN | DEPARTMENT OF FAMILY | 2016-000279 |
| 720 | RAFAEL A. LOPEZ PAGAN | DEPARTMENT OF TREASURY | 2016-000205 |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 721 | RAFAEL A. LOPEZ PAGAN | TRANSPORTATION AND PUBLIC WORKS | 2014-000089 |
| 722 | RAFAEL VALENTIN SOTO | PUERTO RICO POLICE | 2014-C00072 |
| 723 | RAMON A CARDONA CORREA | DEPARTMENT OF FAMILY | 2014-000294 |
| 724 | RAMON A CARDONA CORREA | DEPARTMENT OF FAMILY | 2014-000294 |
| 725 | RAMON ARROYO ARROYO | STATE ELECTIONS COMMISSION | 2014-000069 |
| 726 | RAMON MERCADO LOPEZ | STATE ELECTIONS COMMISSION | 2017-000008 |
| 727 | RAMOS & RAMOS REALTY INC | DEPARTMENT OF FAMILY | |
| 728 | RAMOS & RAMOS REALTY, INC. | DEPARTMENT OF FAMILY | 2017-000025 |
| 729 | RAUL LUGO PADILLA | STATE ELECTIONS COMMISSION | 2014-000041 |
| 730 | RAUL LUGO PADILLA | STATE ELECTIONS COMMISSION | 2014-000041 |
| 731 | REINALDO MORALES MARTINEZ | DEPARTMENT OF HEALTH | 2017-DS0241 |
| 732 | RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2015-DS1197 |
| 733 | RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2016-DS0509 |
| 734 | RICOH PUERTO RICO, INC. | DEPARTMENT OF HEALTH | 2016-DS0509 |
| 735 | RIDELVA, CORP | PR MEDICAL EMERGENCY ENTITY | 2018-000016 |
| 736 | RIMCO INC | DEPARTMENT OF SPORTS AND RECREATION | |
| 737 | RIO GRANDE ELDERLY LIMITED PARNERSHIP | DEPARTMENT OF HOUSING | |
| 738 | RIOS MARQUES, VICENTE E. | OFFICE OF COURT ADMINISTRATION | 2017-000061 |
| 739 | ROBERT DELIZ CARLO | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950473 |
| 740 | Roberto Méndez Candelaria | HOUSE OF REPRESENTATIVES | 2018-000261 |
| 741 | RRD CASH & CARRY, INC. | VOCATIONAL REHABILITATION ADMINISTRATION | 2016-000058 |
| 742 | RUBEN A PAGAN FEBUS | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 743 | S & L DEVELOPMENT, S. E. | DEPARTMENT OF JUSTICE | 2016-000128 |
| 744 | SALINAS HOUSING LP | DEPARTMENT OF HOUSING | |
| 745 | SALVADOR ROLDAN FIGUEROA | DEPARTMENT OF HEALTH | 2016-DS0902 |
| 746 | SAMUEL ACEVEDO PEREZ | DEPARTMENT OF HOUSING | 2017-000121 |
| 747 | SAN FERNANDO LIMITED PAARTNERSHIP | DEPARTMENT OF HOUSING | |
| 748 | SAN JOSE DEVELOPMENT INC. | OFFICE OF THE COMMISSIONER OF MUNICIPAL ISSUES | 2015-006171 |
| 749 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | DEPARTMENT OF SPORTS AND RECREATION | 2017-001026 |
| 750 | SAN SEBASTIAN PROPERTIES LLC | DEPARTMENT OF HEALTH | 2015-DS0886 |
| 751 | SAN SEBASTIAN PROPERTIES LLC | DEPARTMENT OF HEALTH | 2015-DS1016 |
| 752 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | DEPARTMENT OF HOUSING | 2008-000814 |
| 753 | SANTA ROSA LIMITED PARTNERSHIP S E | DEPARTMENT OF HOUSING | |
| 754 | SANTIAGO ORTIZ RODRIGUEZ | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2017-950452 |
| 755 | SANTOS FLORES PIZARRO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 756 | SANTOS VELEZ SANCHEZ | DEPARTMENT OF HEALTH | 2015-DS1107 |
| 757 | SANTOS VELEZ SANCHEZ | SENATE | 2017-000315 |
| 758 | SECURITY ALARM SYSTEMS | DEPARTMENT OF CORRECTION AND REHABILITATION | |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 759 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PUERTO RICO POLICE | |
| 760 | SF III PR, LLC | CONSUMER PROTECTION INDEPENDENT OFFICE - ENERGY | 2016-000010 |
| 761 | SF III PR, LLC | PUERTO RICO EDUCATION COUNCIL | 2015-000034 |
| 762 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | STATE ELECTIONS COMMISSION | |
| 763 | SM MEDICAL SERVICES CSP | DEPARTMENT OF HEALTH | 2015-DS0516 |
| 764 | SMALLWOOD BROTHER ARECIBO INC | DEPARTAMENTO DE HACIENDA | |
| 765 | SOCIEDAD EL PARAISO, S.E. | STATE ELECTIONS COMMISSION | 2017-000014 |
| 766 | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | DEPARTMENT OF HEALTH | 2014-DS0692 |
| 767 | SR. RAMON E. RAMOS MEDINA | PUERTO RICO POLICE | 2014-A00037 |
| 768 | SSSC, S.E. | DEPARTMENT OF FAMILY | 2014-000295 |
| 769 | SSSC, S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000471 |
| 770 | SSSC, S.E. | DEPARTMENT OF LABOR AND HUMAN RESOURCES | 2017-000627 |
| 771 | SSSC, S.E. | ENVIRONMENTAL QUALITY BOARD | 2017-000010 |
| 772 | SSSC, S.E. | HOUSE OF REPRESENTATIVES | 2017-000623 |
| 773 | STORESHELL LIC | PUERTO RICO POLICE | |
| 774 | SUC LAURA D ORTIZ MELENDEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | |
| 775 | SUCESION  AMARO RIVERA | PUERTO RICO POLICE | |
| 776 | SUCESION ABRAHAM NIEVES NEGRON | DEPARTMENT OF SPORTS AND RECREATION | |
| 777 | SUCESION DE JESUS ORT IZ | DEPARTMENT OF TREASURY | 2014-000141 |
| 778 | Sucesión Díaz Bonet compuesta por sus herederos: J | HORSE RACING ADMINISTRATION | 2018-000016 |
| 779 | SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | STATE ELECTIONS COMMISSION | 2016-000079 |
| 780 | SUCESION HERIBERTO MARTINEZ MEDINA | DEPARTMENT OF FAMILY | 2016-000241 |
| 781 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | STATE ELECTIONS COMMISSION | 2016-000003 |
| 782 | SUCESION JOSE F. RAMIREZ PEREZ | DEPARTMENT OF EDUCATION | |
| 783 | SUCESION JOSE M. NOLLA MORELL | HOUSE OF REPRESENTATIVES | 2017-000698 |
| 784 | SUCESION JOSE PEREZ ACEVEDO | DEPARTMENT OF TREASURY | 2014-000001 |
| 785 | SUCESION LAUREANO RIVERA | MENTAL HEALTH SERVICES AND ADDICTION CONTROL ADMINISTRATION | 2015-9S0840 |
| 786 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | STATE ELECTIONS COMMISSION | 2014-000040 |
| 787 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | DEPARTMENT OF HEALTH | 2016-DS0863 |
| 788 | SUCESION ORTIZ MELENDEZ | CHILDCARE AND CHILDHOOD INTEGRAL DEVELOPMENT ADMINISTRATION | 2014-000154 |
| 789 | SUCESION RAFAEL HERNNADEZ BARRERAS | DEPARTMENT OF EDUCATION | |
| 790 | SUCN HERIBERTO MARTINEZ MEDINA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 791 | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | HORSE RACING ADMINISTRATION | |
| 792 | SUCN JOSE PEREZ C/O SONIA ORTEGA | DEPARTAMENTO DE HACIENDA | |
| 793 | SUCN OSCAR RODRIGUEZ CRESPO | DEPARTMENT OF FAMILY | |
| 794 | SUCN WILLIAM DAVILA TORRES | DEPARTMENT OF EDUCATION | |
| 795 | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | DEPARTAMENTO DE HACIENDA | |
| 796 | SUNC FRANCISCO OTERO | DEPARTMENT OF EDUCATION | |
| 797 | SUNRISE ELDERLY LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | |
| 798 | SUNRISE PROPERTIES INC | DEPARTMENT OF FAMILY | |
| 799 | SUPERMERCADO MI CASA INC. | STATE ELECTIONS COMMISSION | 2016-000070 |
| 800 | SYLPAWN, INC. | STATE ELECTIONS COMMISSION | 2015-000120 |
| 801 | SYVIA SANTIAGO ACEVEDO | DEPARTMENT OF CORRECTION AND REHABILITATION | |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 802 | TAM INVESTMENT GROUP CORP. | STATE ELECTIONS COMMISSION | 2017-000178 |
| 803 | TAMM INVESTMENT CORP | DEPARTMENT OF EDUCATION | |
| 804 | T-BOARDS INC | DEPARTMENT OF SPORTS AND RECREATION | 2017-001014 |
| 805 | TECHLEASE CORP | DEPARTMENT OF FAMILY | |
| 806 | TELEPRO CARIBE, INC. | STATE ELECTIONS COMMISSION | 2015-000110 |
| 807 | TGR AFFORDABLE HOUSING | DEPARTMENT OF HOUSING | 2013-000166 |
| 808 | THE FRANCIS VILLAGE ELDERLY, SE | DEPARTMENT OF HOUSING | 2013-000229 |
| 809 | THE FRANCIS VILLAGES ELDERLY LIMITED | DEPARTMENT OF HOUSING | |
| 810 | THE GOLDEN RESIDENCES, LLC | DEPARTMENT OF HOUSING | 2012-000073 |
| 811 | THE GOLDEN RESIDENCES, LLC | DEPARTMENT OF HOUSING | 2012-000073 |
| 812 | THE NEW PONCE SHOPPING CENTER | OFFICE OF THE OMBUDSMAN | 2002-000007 |
| 813 | THE NEW PONCE SHOPPING CENTER | OFFICE OF THE OMBUDSMAN - ELDERS AND PENSIONERS | 2016-000022 |
| 814 | TLG MANAGEMENT CORP | INDUSTRIAL COMMISSION | 2013-000065 |
| 815 | TOA BAJA ERDERLY HOUSING | DEPARTMENT OF HOUSING | |
| 816 | TOGAR GLOBAL INC | STATE HISTORIC CONSERVATION OFFICE | |
| 817 | TORRES RIVERA, EDWIN D. | OFFICE OF COURT ADMINISTRATION | 2017-000102 |
| 818 | TROPICAL RENTAL & SALES CORP | DEPARTMENT OF SPORTS AND RECREATION | |
| 819 | TURABO OFFICE PARK | PUBLIC SERVICE COMMISSION | |
| 820 | U S DEPT OF THE TREASURY | NATIONAL GUARD OF PUERTO RICO | |
| 821 | U S POSTAL SERVICE | PUBLIC SERVICE APPELLATE COMMISSION | |
| 822 | U S POSTAL SERVICE | VOCATIONAL REHABILITATION ADMINISTRATION | |
| 823 | UNITED STATES POSTAL SERVICE | DEPARTAMENTO DE ESTADO | |
| 824 | UNITED STATES POSTAL SERVICES | STATE ELECTIONS COMMISSION | |
| 825 | UNIVERSAL HOUSING CORP. | SUPREME COURT | 2014-000148 |
| 826 | UNIVERSAL HOUSING CORP. | SUPREME COURT | 2014-000148 |
| 827 | UNIVERSIDAD DEL SAGRADO CORAZON | STATE ELECTIONS COMMISSION | |
| 828 | UNIVERSIDAD INTERAMERICA DE PR | STATE ELECTIONS COMMISSION | |
| 829 | UNIVERSIDAD INTERAMERICANA | STATE ELECTIONS COMMISSION | |
| 830 | UNIVISION DE PUERTO RICO | PR MEDICAL EMERGENCY ENTITY | |
| 831 | V & Q MANAGEMENT INC | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | 2016-000007 |
| 832 | VAL MEDICAL INC. | DEPARTMENT OF CORRECTION AND REHABILITATION | 2009-000037 |
| 833 | VAREY COMPANY INC | DEPARTMENT OF HOUSING | |
| 834 | VAZQUEZ MUNOZ Y ASOCIADOS CRL | CENTRAL COMMITTEE OF THE DEMOCRATIC PEOPLE'S PARTY | |
| 835 | VEGA BAJA APARTAMENTS, LLC | DEPARTMENT OF HOUSING | 2013-000162 |
| 836 | VERDEYA LLC | AGRICULTURE ENTERPRISE DEVELOPMENT ADMINISTRATION | 2017-000343 |
| 837 | VICAR BUILDER'S DEVELOPERS INC. | OFFICE OF COURT ADMINISTRATION | 2017-000085 |
| 838 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | DEPARTMENT OF JUSTICE | 2014-000074 |
| 839 | VICTOR M. TORRES QUINONES | STATE ELECTIONS COMMISSION | 2015-000117 |
| 840 | VICTOR MANUEL VARELA BERRIOS | DEPARTMENT OF HEALTH | 2015-0S0877 |
| 841 | VICTORIA RAMOS BATISTA | DEPARTMENT OF HOUSING | |
| 842 | VIEQUES ELDERLY APARTMENT | DEPARTMENT OF HOUSING | |

| # | CONTRACTOR | NAME OF ENTITY | CONTRACT NUMBER |
|---|---|---|---|
| 843 | VIEQUES OFFICE PARK INC | DEPARTMENT OF FAMILY | 2016-000056 |
| 844 | VIEQUES OFFICE PARK INC | DEPARTMENT OF TREASURY | 2016-000212 |
| 845 | VIEW POINT AT DOMENECH LLC | DEPARTMENT OF HOUSING | |
| 846 | VIG LEASING, S. E. | PLANNING BOARD | 2016-000022 |
| 847 | VILLALBA HOUSING LIMITED PARTNERSHIP SE | DEPARTMENT OF HOUSING | |
| 848 | VILMARY CEPERO CASTRO | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 849 | VISTA DEL MAR EDERLY | DEPARTMENT OF HOUSING | |
| 850 | WAEL INC | PR MEDICAL EMERGENCY ENTITY | |
| 851 | WALDEMAR ROBLES PEREZ | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 852 | WALTER TIMOTHY CRUZ GONZALEZ | DEPARTMENT OF FAMILY | 2016-000278 |
| 853 | WALTER TIMOTHY CRUZ GONZALEZ | DEPARTMENT OF FAMILY | |
| 854 | WANDA I CAMACHO LARTIGAUT | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 855 | WILBERT CARMELO FONTAN RODRIGUEZ | STATE ELECTIONS COMMISSION | 2014-000005 |
| 856 | WILGRE CORPORATION | HOUSE OF REPRESENTATIVES | 2017-000739 |
| 857 | WILLIAM RAFAEL FUERTES ROMEU | DEPARTMENT OF HEALTH | 2013-DS0643 |
| 858 | WINDA L. TORRES ORTIZ | DEPARTMENT OF SPORTS AND RECREATION | 2016-000123 |
| 859 | WINDA L. TORRES ORTIZ | DEPARTMENT OF SPORTS AND RECREATION | 2016-000123 |
| 860 | WPR LA CERAMICA LP S.E. | DEPARTMENT OF FAMILY | 2014-000275 |
| 861 | WPR LA CERAMICA LP S.E. | DEPARTMENT OF TREASURY | 2014-000286 |
| 862 | WPR PUERTO LA CERAMICA LPSE | DEPARTMENT OF FAMILY | |
| 863 | WPR SABANA LP S.E. | DEPARTMENT OF FAMILY | 2015-000039 |
| 864 | WPR SABANA LP S.E. | DEPARTMENT OF FAMILY | 2015-000039 |
| 865 | XAVIER ZEQUEIRA, INC. | OFFICE OF ADMINISTRATION AND TRANSFORMATION OF HUMAN RESOURCES IN THE GOVERNMENT OF PUERTO RICO | 2014-000041 |
| 866 | XAVIER ZEQUEIRA, INC. | OFFICE OF COURT ADMINISTRATION | 2017-000090 |
| 867 | YABUCOA DEVELOPMENT SE | DEPARTAMENTO DE JUSTICIA | |
| 868 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | DEPARTMENT OF HOUSING | 2010-000077 |
| 869 | YAMIL MONTES RIVERA | DEPARTMENT OF CORRECTION AND REHABILITATION | |
| 870 | YAUCO ELDERLY HOUSING LP | DEPARTMENT OF HOUSING | |
| 871 | YVO ENTERPRISES CORP | DEPARTMENT OF SPORTS AND RECREATION | 2017-001329 |
| 872 | ZEQUEIRA TORAL, JOSE RAFAEL | OFFICE OF COURT ADMINISTRATION | 2016-000108 |