**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>as representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO, et. al.**<br><br>DEBTOR | **PROMESA**<br>**Title III**<br><br>**No. 17 BK 3283-LTS**<br><br>**(Jointly Administered)** |

**RESPONSE TO PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS**

**Claim Number 195**

**TO THE HONORABLE COURT:**

Margarita Guzmán de Vincenty and the Estate of Pedro Vincenty and answer the Puerto Rico Sales Tax Financing Corporation's Sixth Omnibus (Non-Substantive) Objection to Deficient Claims as follows:

**I PRELIMINARY STATEMENT**

1.     On December 5, 2018, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as COFINA'S representative pursuant to Section 315(b) of the Puerto Rico Oversight Management and Economic Stability Act ("PROMESA") filed its Sixth Omnibus Objection allegedly as to deficient proofs of claim ("Claims") listed on Exhibit A thereto.

*Case No. 17BK3283-LTS*

Margarita Guzman de Vincenty and the Estate of Predo Vincenty Claim No. 9

2.     Among the Claims listed on Exhibit A is Claim No. 9 filed by Margarita Guzmán de Vincenty and the Estate of Pedro Vincenty (the "Claimants") for $525,000.00 in Case No. 17-03284 (LTS).

3.     As a basis for objecting to Claim No. 9 (Prime Clerk No. 195), the Oversight Board submits that it "purports to assert liabilities associated with municipal bond(s) and or money loaned but failed to provide a basis for the asserted a claim".

4.     Contrary to the assertions of the Oversight Board, Claim No. 9 in Part 2 paragraph 8 and 9 asserts as a basis therefor that it is premised on the ownerships of COFINA bonds CUSIP Nos. 74529JAC9, 74529JGP4

5.     As Exhibits A,B,C and D hereto, Claimants are submitting their statements with UBS for the period of December 2018.

6.     After the filing of Proof of Claim No. 9, the COFINA Bonds object thereof CUSIP Nos. 74529JAC9, 74529JGP4, as indicated in Exhibits A,B,D and D were transferred as indicated therein.

## II ARGUMENT

### COFINA'S Objection Failed to Submit the Necessary Rebut the *Prima Facie* Validity or Legal Sufficiency of Claimant's Claim

Under Section 502(a) of the Bankruptcy Code 11 U.S.C.A § 502(a), a proof of claim is deemed to be allowed unless objection. *In re Thompson,* 965 F.2d 1136, 1147 (1st Cir. 1992). Once the proof of claim is filed, the burden of proof shifts to the party who seeks to object its validity or sufficiency, In re *Virgina Broadband, LLC,* 521 B.R. 539, 561 (W.D. Va., 2014).

A proper objection must include sufficient evidence to refute the proof of claim's validity or legal sufficiency. See Fed.R.Bank. P. 300(d)(5); *In re La Fata,* 483 F. 3d 13, 23 (1st Cir. 2007); *In re Rowlands,* 2008 Bankr. Lexis 3958, at *11 (1st Cir. B.A.P., 2008). See also 4 *Collier on Bankruptcy*

2

*Case No. 17BK3283-LTS*

Margarita Guzman de Vincenty and the Estate of Predo Vincenty Claim No. 9

¶502.02[3][f] (Lexis Nexis Electronic Database, last accessed on January 24th, 2019); Hon. Joan N. Feeney, Hon. Michael G. Williamson, and Michael J. Stepan, *Bankruptcy Law Manual,* 5th., Vol. 1, §§ 6;6 and 6;10, p. 1107 and 1126 (Thomson Reuters, 2017-1); George M. Treister *et al, Fundamentals of Bankruptcy Law, 6th* Ed., §6.02, p. 311 (ALI ABA, 2006).

An Objection does not overcome the proof of claim's *prima facie* validity unless its counterevidence has substantial probative merit. *In re Hemingway Transport, Inc.,* 993 F.2d 915,925 (1st Cir. 1993); *In re Rowlands, 2008 Bankr. Lexis at *10-11; In re Tracey,* 394 B.R. 635, 639 (1st Cir. B.A.P., 2008). It is only after the objector's burden has been met, that the onus shifts back to claimant to prove her/his claim. *In re Newfound Lake Marine, Inc.,* 2007 BNH 35, at *5 (Bankr. N.H., 2007); *In re Mulvania,* 214 B.R. 1, 5-6 (9th Cir. B.A.P., 1997).

As COFINA's objection fails to include the requisite counterevidence to overcome Claimant's proof of claim's *prima facie* validity and legal sufficiency, the Claim should should be allowed as filed.

**WHEREFORE**, Claim No. 9 should be allowed as filed.

**CERTIFICATE OF SERVICE,** I HEREBY CERTIFY that on this same date a true and exact copy of this response was electronically filed with the Clerk of the Court using the CM/ECF system, which will automatically send a notification thereof to all attorneys registered in the system. I further certify that on this very same day, a true and exact copy of this response was served via First-Class Mail postage pre-paid to Hon. Laura Taylor Swain's Chambers, United States District Court for the Southern District of New York, Daniel P. Moyniham, Esq., United States Courthouse, 500 Pearl St., Suite 3312, New York, New York 1007-1312; Hon. Judge Judith Dein's Chambers Joseph Moakley United States Courthouse, One Courthouse Way, Room 6420, Boston MA 02210-3002; Counsel for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, New York, 10036-8299, ATTn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barajk and Maka Zerjal; and Counsel for the Unsecured Creditors' Committee, Paul Hastings, LLP, 200 Park Avenue,

*Case No. 17BK3283-LTS*

Margarita Guzman de Vincenty and the Estate of Predo Vincenty Claim No. 9

New York, New York 10166, Attn: Luc A. Despins, James Bliss, James Wotrhington, and G. Alexander Bongartz.


San Juan, Puerto Rico, this 1st day of February 2019.


**S/CHARLES A. CUPRILL-HERNANDEZ**
**USDC-PR 114312**
Charles A. Cuprill, P.S.C., Law Offices
356 Fortaleza Street, Second Floor
San Juan, PR  00901
Tel.: (787)977-0515
Fax: (787)977-0518
E-Mail: ccuprill@cuprill.com



**UBS**

UBS Financial Services
Incorporated of Puerto Rico
250 Muñoz Rivera Avenue, Ph Fl.
San Juan PR 00918-9998

CPZ600001951S 1218 X12 L1 0

# Resource Management Account

December 2018



**EXHIBIT A**

**Account name:** MARGARITA GUZMAN
**Account number:** L1 00407 DS

---

**Your Financial Advisor:**
DARIO SUAREZ
Phone: 787-250-3600/800-221-9825

**Questions about your statement?**
Call your Financial Advisor or the
RMA Resourceline at 800-RMA-1000,
account 24/00040?.

**Visit our website:**
www.ubs.com/financialservices

**Your investment objectives:**
You have identified the following
investment objectives for this account. If
you have questions about these
objectives, disagree with them, or wish to
change them, please contact your
Financial Advisor or Branch Manager. You
can find a full description of the
alternative investment objectives in
*Important information about your
statement* at the end of this document.

**Your return objective:**
Current income & capital appreciation

**Your risk profile:**
Primary - Moderate
Investment eligibility consideration - None
selected

## Value of your account

| | on November 30 ($) | on December 31 ($) |
|---|---|---|
| Your assets | 1,671,100.18 | 1,647,493.09 |
| Your liabilities | 0.00 | 0.00 |
| **Value of your account** | **$1,671,100.18** | **$1,647,493.09** |
| Accrued interest in value above | $2,583.58 | $4,756.07 |

## Change in the value of your account

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| **Opening account value** | **$1,671,100.18** | **$1,312,418.45** |
| Deposits, including investments transferred in | 0.00 | 21,020.27 |
| Withdrawals and fees, including investments transferred out | -4,898.09 | -167,801.91 |
| Dividend and interest income | 4,844.32 | 66,216.41 |
| Change in value of accrued interest | 2,172.49 | 2,153.27 |
| Change in market value | -25,725.81 | 413,486.60 |
| **Closing account value** | **$1,647,493.09** | **$1,647,493.09** |

**Your account instructions**
- Your account cost basis default closing method is FIFO, First In, First Out.

As a service to you, your portfolio value of $1,647,493.09 includes accrued interest.

CPZ600010000195152 PZ600001635 00002 1218 00582887 L100407DS0 110000

# UBS

Resource Management Account
December 2018

| Account name: | MARGARITA GUZMAN |
| Account number: | L1 00407 DS |

Your Financial Advisor:
DARIO SUAREZ
787-250-3600/800-221-9825

## Cash activity summary

See Account activity this month for details. Balances in your Sweep Options are included in the opening and closing balances value. FDIC insurance applies to deposits at UBS Bank USA and all banks participating in the UBS FDIC Insured Deposit Program. It does not apply to deposits at UBS A.G. Stamford Branch, SIPC protection applies to money market sweep fund holdings but not bank deposits. See Important Information about your statement on the last two pages of this document for details.

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| **Opening balances** | **$99,231.23** | **$317,645.13** |
| *Additions* | | |
| Deposits and other funds credited | 0.00 | 12,211.81 |
| Dividend and interest income | 4,844.32 | 66,216.41 |
| Proceeds from investment transactions | 70,151.00 | 70,151.00 |
| **Total additions** | **$74,995.32** | **$148,579.22** |
| *Subtractions* | | |
| Checks and bill payments | -4,650.67 | -80,628.81 |
| Annual fee | -175.00 | -175.00 |
| Other funds debited | -72.42 | -86,998.10 |
| Funds withdrawn for investments bought | 0.00 | -129,093.98 |
| **Total subtractions** | **-$4,898.09** | **-$296,895.89** |
| **Net cash flow** | **$70,097.23** | **-$148,316.67** |
| **Closing balances** | **$169,328.46** | **$169,328.46** |

## Dividend and interest income earned

For purposes of this statement, taxability of interest and dividend income has been determined from a US tax reporting perspective. Based upon the residence of the account holder, account type, or product type, some interest and/or dividend payments may not be subject to United States (US) and/or Puerto Rico (PR) income taxes. The client monthly statement is not intended to be used and cannot be relied upon for tax purposes. Clients should refer to the applicable tax reporting forms they receive from UBS annually, such as the Forms 1099 and the Forms 480, for tax reporting information. It is the practice of UBS to file with the applicable tax reporting forms with the US Internal Revenue Service and PR Treasury Department, and in such forms accurately classify dividends and/or interest as tax exempt or taxable income. Please consult your individual tax preparer.

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| Taxable dividends | 1,093.25 | 10,366.09 |
| Tax-exempt dividends | 841.92 | 11,382.74 |
| Taxable interest | 367.45 | 4,169.55 |
| Tax-exempt interest | 2,541.70 | 40,262.27 |
| **Total current year** | **$4,844.32** | **$66,180.65** |
| Prior year adjustment | 0.00 | 35.76 |
| **Total dividend & interest** | **$4,844.32** | **$66,216.41** |

## Summary of gains and losses

Values reported below exclude products for which gains and losses are not classified.

| | Realized gains and losses | | Unrealized gains and losses ($) |
|---|---|---|---|
| | December 2018 ($) | Year to date ($) | |
| Short term | -232.86 | -232.86 | -110,325.80 |
| Long term | 0.00 | -206,991.73 | -1,068,159.06 |
| **Total** | **-$232.86** | **-$207,224.59** | **-$1,178,484.86** |

## Withholdings and tax summary

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| Puerto Rico taxes paid | -72.42 | -788.93 |

CP260001000019516 PZ600000016S5 00002 1218 005682887 1100447D50 110000

Page 8 of 22



# UBS

Resource Management Account
December 2018

**Account name:** MARGARITA GUZMAN
**Account number:** L1 00407 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets

Some prices, income and current values shown may be approximate. As a result, gains and losses may not be accurately reflected. See *Important information about your statement* at the end of this document for more information.

### Cash

### Cash and money balances

| Holding | Opening balance on Dec 1 ($) | Closing balance on Dec 31 ($) | Price per share on Dec 31 ($) | Average rate | Dividend/interest period | Days in period |
|---|---|---|---|---|---|---|
| Cash | -93.95 | -207.95 | | | | |
| PR SHORT TERM INV FUND | 99,325.18 | 169,536.41 | 1.00 | 1.20% | Nov 26 to Dec 23 | 28 |
| **Total** | **$99,231.23** | **$169,328.46** | | | | |

### Equities

### Common stock

| Holding | Trade date | Number of shares | Purchase price/ Average price per share ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| DOWDUPONT INC Symbol: DWDP Exchange: NYSE EAI: $304 Current yield: 2.84% | Nov 15, 18 | 200.000 | 58.862 | 11,772.59 | 53.480 | 10,696.00 | -1,076.59 | ST |
| ELECTRONIC ARTS Symbol: EA Exchange: OTC | Nov 15, 18 | 200.000 | 86.347 | 17,269.45 | 78.910 | 15,782.00 | -1,487.45 | ST |
| ESCROW UNNCO LLC Exchange: OTC | Apr 26, 16 | 1,000.000 | 0.411 | 411.00 | -----Price was unavailable----- | | -411.00 | LT |
| FIRST BANCORP P R (NEW) Symbol: FBP Exchange: NYSE EAI: $258 Current yield: 1.39% | Sep 26, 03 | 2,153.000 | 32.185 | 69,295.14 | 8.600 | 18,515.80 | -50,779.34 | LT |
| GILEAD SCIENCES INC Symbol: GILD Exchange: OTC EAI: $456 Current yield: 3.65% | Nov 15, 18 | 200.000 | 69.351 | 13,870.25 | 62.550 | 12,510.00 | -1,360.25 | ST |
| **Total** | | | | **$112,618.43** | | **$57,503.80** | **-$55,114.63** | |

**Total estimated annual income:  $1,018**



## UBS

**Resource Management Account**
December 2018

| | |
|---|---|
| **Account name:** | MARGARITA GUZMAN |
| **Account number:** | L1 00407 DS |

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › Equities (continued)

### Closed end funds & Exchange traded products

*Total reinvested* is the total of all reinvested dividends. It does not include any cash dividends. It is not a tax lot for the purposes of determining holding periods or cost basis. The shares you receive each time you reinvest dividends become a separate tax lot.

*Cost basis* is the total purchase cost of the security, including reinvested dividends. The cost basis may need to be adjusted for return of capital payments in order to determine the adjusted cost basis for tax reporting purposes.

*Unrealized (tax) gain or loss* is the difference between the current value and the cost basis and would generally be your taxable gain or loss if the security was sold on this date. The unrealized (tax) gain or loss may need to be adjusted for return of capital payments in order to determine the realized gain or loss for tax reporting purposes.

*Investment return* is the current value minus the amount you invested. It does not include shares that are not reflected on your statement, including shares that have been realized as either a gain or a loss. It also does not include cash dividends that were not reinvested.

| Holding | Number of shares | Purchase price/ Average price per share ($) | Client investment ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized (tax) gain or loss ($) | Investment return ($) | Holding period |
|---|---|---|---|---|---|---|---|---|---|
| CBRE CLARION GLOBAL REAL ESTAT | | | | | | | | | |
| Symbol: IGR | | | | | | | | | |
| Trade date: Oct 15, 14 | 1,500.000 | 8.053 | 12,079.67 | 12,079.67 | 6.160 | 9,240.00 | -2,839.67 | | LT |
| Total reinvested | 379.000 | 7.826 | | 2,966.19 | 6.160 | 2,334.64 | -631.55 | | |
| EAI: $1,127 Current yield: 9.74% | | | | | | | | | |
| Security total | 1,879.000 | 8.007 | 12,079.67 | 15,045.86 | | 11,574.64 | -3,471.22 | -505.03 | |

## Fixed income

### Corporate bonds and notes

Prices are obtained from independent quotation bureaus that use computerized valuation formulas to calculate current values. Actual market values may vary and thus gains/losses may not be accurately reflected. Cost basis has been adjusted for accreted original issue discount (OID). Cost basis has been

automatically adjusted for amortization of bond premium using the constant yield method. If you have made a tax election to deduct the premium amortization on taxable debt securities, you may request UBS adjust cost basis for the bond premium amortization.

| Holding | Trade date | Total face value at maturity ($) | Purchase price ($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO CONSV FD NTS | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 00.000% MATURES 11/01/33 | | | | | | | | |
| CALLABLE | | | | | | | | |
| CUSIP 745E5CAE3 | Oct 02, 03 | 35,000.000 | 100.000 | 35,000.00 | ------Price was unavailable------ | | -35,000.00 | LT |



**Resource Management Account**
December 2018

Account name:
Account number:

MARGARITA GUZMAN
L1 00407 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › Fixed income (continued)

### Municipal securities

Prices are obtained from independent quotation bureaus that use computerized valuation formulas to calculate current values. Actual market values may vary and thus gains/losses may not be accurately reflected. Cost basis has been automatically adjusted for mandatory amortization of bond premium on coupon tax-exempt municipal securities using the constant yield method and for accreted original issue discount for securities issued at a discount. When original cost basis is displayed, amortization has been done using the constant yield method, otherwise amortization has been done using the straight line method.

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO CMNWLTH PR<br>PUB IMPT RF 07A GO BE/RI<br>DEFAULTED<br>RATE 05.500% MATURES 07/01/18<br>CUSIP 74514LNC7<br>Moody: Not rated S&P: Not rated | Nov 07, 08 | 70,000.000 | 98.907 | 69,234.90 | 54.000 | 37,800.00 | -31,434.90 | LT |
| PUERTO RICO PUB FIN CORP<br>TAX SR A BE/RI<br>DEFAULTED<br>RATE 04.150% MATURES 08/01/19<br>CUSIP 745291VD3<br>Moody: C S&P: Not rated<br>Original cost basis: $45,003.15 | Jul 03, 12 | 45,000.000 | 100.000 | 45,000.30 | 5.250 | 2,362.50 | -42,637.80 | LT |
| PR HWY&TRANS AU SPL FAC<br>RV BE/RI<br>RATE 05.650% MATURES 07/01/20<br>CALLABLE 01/01/19 @ 100.00<br>ACCRUED INTEREST $988.74<br>CUSIP 745185BG2<br>Moody: C S&P: Not rated<br>EAI: $11,865 Current yield: 5.87%<br>Original cost basis: $141,806.00 | Nov 11, 09 | 140,000.000 | 100.230 | 140,322.55 | 96.250 | 134,750.00 | -5,572.55 | LT |
| Original cost basis: $70,903.00 | Nov 11, 09 | 70,000.000 | 100.230 | 70,161.28 | 96.250 | 67,375.00 | -2,786.28 | LT |
| Security total | | 210,000.000 | | 210,483.83 | | 202,125.00 | -8,358.83 | LT |
| PUERTO RICO COMWLTH<br>TAX SR B BE/RI<br>DEFAULTED<br>RATE 04.400% MATURES 07/01/20<br>CALLABLE 01/01/19 @ 100.00<br>CUSIP 74514LZZ3<br>Moody: Ca S&P: Not rated | Mar 08, 12 | 10,000.000 | 100.000 | 10,000.00 | 50.750 | 5,075.00 | -4,925.00 | LT<br>continued next page |



**UBS**

Resource Management Account
December 2018

**Account name:** MARGARITA GUZMAN
L1 00407 DS

**Account number:**

**Your Financial Advisor:** DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets ▸ Fixed income ▸ Municipal securities (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO PUB FIN CORP | | | | | | | | |
| TAX SR A          BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 04.550% MATURES 08/01/21 | | | | | | | | |
| CUSIP 745291VF8 | | | | | | | | |
| Moody: C    S&P: Not rated | | | | | | | | |
| Original cost basis: $70,722.57 | Aug 21, 12 | 70,000.000 | 100.340 | 70,238.64 | 5.250 | 3,675.00 | -66,563.64 | LT |
| Original cost basis: $25,262.00 | Aug 21, 12 | 25,000.000 | 100.346 | 25,086.52 | 5.250 | 1,312.50 | -23,774.02 | LT |
| Security total | | 95,000.000 | | 95,325.16 | | 4,987.50 | -90,337.66 | |
| PUERTO RICO COMMWLTH PUB | | | | | | | | |
| 2008C          BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 05.700% MATURES 07/01/23 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 74514LST5 | | | | | | | | |
| Moody: Ca    S&P: Not rated | | | | | | | | |
| Original cost basis: $140,003.67 | Apr 28, 08 | 140,000.000 | 100.001 | 140,001.43 | 53.250 | 74,550.00 | -65,451.43 | LT |
| EMPLOYEES RETIREMENT SYS | | | | | | | | |
| SR C RV          BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.150% MATURES 07/01/28 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 29216MBL3 | | | | | | | | |
| Moody: C    S&P: Not rated | | | | | | | | |
| Original cost basis: $105,003.68 | Jun 27, 08 | 105,000.000 | 100.002 | 105,002.30 | 33.375 | 35,043.75 | -69,958.55 | LT |
| PUERTO RICO ELEC PWR AU | | | | | | | | |
| SER EEE RV          BE/RV | | | | | | | | |
| RATE 06.050% MATURES 07/01/32 | | | | | | | | |
| CALLABLE 07/01/20 @ 100.00 | | | | | | | | |
| ACCRUED INTEREST $529.37 | | | | | | | | |
| CUSIP 74526QZS4 | | | | | | | | |
| Moody: Ca    S&P: Not rated | | | | | | | | |
| EAI: $2,118 Current yield: 9.78% | Dec 27, 10 | 35,000.000 | 100.000 | 35,000.00 | 61.875 | 21,656.25 | -13,343.75 | LT |

*continued next page*



**Resource Management Account**
December 2018

**Account name:** MARGARITA GUZMAN
**Account number:** L1 00407 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › Fixed income › Municipal securities (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PR ACUEDUCT SEWER AUTH P SR A RV           BE/RV | | | | | | | | |
| RATE 06.100% MATURES 07/01/34 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| ACCRUED INTEREST $1,245.40 | | | | | | | | |
| CUSIP 74516OQF1 | | | | | | | | |
| Moody: Ca   S&P: Not rated | | | | | | | | |
| EAI: $14,945 Current yield: 8.38% | | | | | | | | |
| Original cost basis: $245,003.67 | Mar 10, 08 | 245,000.000 | 100.001 | 245,003.48 | 72.750 | 178,237.50 | -66,765.98 | LT |
| PR SALES TAX FING CORP S SR07B RV           BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.050% MATURES 08/01/36 | | | | | | | | |
| CALLABLE 01/30/19 @ 100.00 | | | | | | | | |
| CUSIP 74529JAC9 | | | | | | | | |
| Moody: Ca   S&P: Not rated | Jul 20, 07 | 35,000.000 | 100.000 | 35,000.00 | 75.750 | 26,512.50 | -8,487.50 | LT |
| EMPLOYEES RETIREMENT SYS RV           BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.150% MATURES 07/01/38 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 29216MAC4 | | | | | | | | |
| Moody: C   S&P: Not rated | Aug 21, 12 | 70,000.000 | 96.130 | 67,291.18 | 33.375 | 23,362.50 | -43,928.68 | LT |
| EMPLOYEES RETIREMENT SYS SR C RV           BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.250% MATURES 07/01/38 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 29216MBN9 | | | | | | | | |
| Moody: C   S&P: Not rated | Aug 17, 11 | 80,000.000 | 92.973 | 74,378.85 | 33.375 | 26,700.00 | -47,678.85 | LT |

*continued next page*



**UBS**

Resource Management Account
December 2018

| | Account name: | MARGARITA GUZMAN |
| | Account number: | L1 00407 DS |

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › Fixed income › Municipal securities (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PR SALES TAX FING CORP | | | | | | | | |
| SR B RV IN DEFAULT BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.350% MATURES 08/01/39 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 74529JGP4 | | | | | | | | |
| Moody: Ca    S&P: Not rated | Jun 19, 09 | 325,000.000 | 100.000 | 325,000.00 | 45.250 | 147,062.50 | -177,937.50 | LT |
| | Jun 19, 09 | 20,000.000 | 100.000 | 20,000.00 | 45.250 | 9,050.00 | -10,950.00 | LT |
| Security total | | 345,000.000 | | 345,000.00 | | 156,112.50 | -188,887.50 | |
| GDB DEBT RECOVERY AUTH O | | | | | | | | |
| TAX RV | | | | | | | | |
| BE/RV | | | | | | | | |
| RATE 07.500% MATURES 08/20/40 | | | | | | | | |
| DATED DATE 11/29/18 | | | | | | | | |
| ACCRUED INTEREST $1,992.56 | | | | | | | | |
| CUSIP 36829QAA3 | | | | | | | | |
| EAI: $22,416 Current yield: 11.19% | Nov 29, 18 | 116,143.630 | 100.331 | 116,528.57 | 67.000 | 77,816.23 | -38,712.34 | ST |
| Original cost basis: $116,529.22 | Nov 29, 18 | 63,184.677 | 100.331 | 63,394.09 | 67.000 | 42,333.73 | -21,060.36 | ST |
| Original cost basis: $63,394.45 | Nov 29, 18 | 56,366.850 | 100.331 | 56,553.67 | 67.000 | 37,765.79 | -18,787.88 | ST |
| Original cost basis: $56,553.99 | Nov 29, 18 | 28,674.675 | 100.331 | 28,769.71 | 67.000 | 19,212.03 | -9,557.68 | ST |
| Original cost basis: $28,769.87 | Nov 29, 18 | 22,302.525 | 100.331 | 22,376.44 | 67.000 | 14,942.69 | -7,433.75 | ST |
| Original cost basis: $22,376.57 | Nov 29, 18 | 12,214.080 | 100.331 | 12,254.56 | 67.000 | 8,183.43 | -4,071.13 | ST |
| Original cost basis: $12,254.63 | | -2,436 | | | | -1.63 | | |
| | ---This information was unavailable--- | | | | | | | |
| Security total | | 298,884.000 | | 299,877.04 | | 200,255.28 | -99,623.14 | |
| EMPLOYEES RETIREMENT SYS | | | | | | | | |
| SR C RV | | | | | | | | |
| BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.300% MATURES 07/01/43 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 29216MBP4 | | | | | | | | |
| Moody: C    S&P: Not rated | Jul 29, 08 | 140,000.000 | 100.002 | 140,003.24 | 33.375 | 46,725.00 | -93,278.24 | LT |
| Original cost basis: $140,003.67 | | | | | | | | |
| **Total** | | **$1,923,884.000** | | **$1,916,601.71** | | **$1,041,502.28** | **-$875,097.81** | |

Total accrued interest: $4,756.07
Total estimated annual income: $51,344



**Resource Management Account**
December 2018

Account name:   MARGARITA GUZMAN
Account number:   L1 00407 DS

Your Financial Advisor:
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › Fixed income (continued)

### Closed end funds & Exchange traded products

If any of the closed end funds you hold are advised or co-advised by UBS Asset Managers of Puerto Rico, please note that the price per share information listed below reflects either (1) the bid price for the shares of the funds as of the closing date of this statement (the "bid price") as determined by UBS Financial Services Incorporated of Puerto Rico (UBSFSPR) or (2) in the absence of a bid price, the indicative price reflecting UBSFSPR's best estimate of the price at which it were to make a firm bid at the time. The price per share shown in this statement may be higher or lower than the NAV of the funds on the same date.

*Total reinvested* is the total of all reinvested dividends. It does not include any cash dividends. It is not a tax lot for the purposes of determining holding periods or cost basis. The shares you receive each time you reinvest dividends become a separate tax lot.

*Cost basis* is the total purchase cost of the security, including reinvested dividends. The cost basis may need to be adjusted for return of capital payments in order to determine the adjusted cost basis for tax reporting purposes.

In addition, the price per share listed here may be higher or lower than the last price at which the funds traded as of the closing date of this statement, and the price at which the funds may have traded on any date subsequent to the closing date of this statement. Additional information, including prospectuses, an informative brochure and recent NAVs for closed end funds managed or co-managed by UBS Asset Managers of Puerto Rico can be found at www.ubs.com/prfunds.

*Unrealized (tax) gain or loss* is the difference between the current value and the cost basis and would generally be your taxable gain or loss if the security was sold on this date. The unrealized (tax) gain or loss may need to be adjusted for return of capital payments in order to determine the realized gain or loss for tax reporting purposes.

*Investment return* is the current value minus the amount you invested. It does not include shares that are not reflected on your statement, including shares that have been realized as either a gain or a loss. It also does not include cash dividends that were not reinvested.

| Holding | Number of shares | Purchase price/ Average price per share ($) | Client investment ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized (tax) gain or loss ($) | Investment return ($) | Holding period |
|---|---|---|---|---|---|---|---|---|---|
| **PIMCO HIGH INCOME FUND** | | | | | | | | | |
| Symbol: PHK | | | | | | | | | |
| Trade date: Aug 4, 15 | 2,600.000 | 9.647 | 25,082.28 | 25,082.28 | 8.010 | 20,826.00 | -4,256.28 | | LT |
| Trade date: Jan 2, 18 | 1,500.000 | 7.614 | 11,421.78 | 11,421.78 | 8.010 | 12,015.00 | 593.22 | | ST |
| Total reinvested | 937.000 | 8.637 | | 8,093.77 | 8.010 | 7,505.37 | -588.40 | | |
| EAI: $4,876 Current yield: 12.09% | | | | | | | | | |
| Security total | 5,037.000 | 8.854 | 36,504.06 | 44,597.83 | | 40,346.37 | -4,251.46 | 3,842.31 | |
| **PUERTO RICO FIXED INCOME FD** | | | | | | | | | |
| **III INC** | | | | | | | | | |
| Trade date: Oct 31, 11 | 17,934.000 | 9.920 | 177,909.30 | 177,909.30 | 1.550 | 27,797.70 | -150,111.60 | -150,111.60 | LT |
| EAI: $1,255 Current yield: 4.51% | | | | | | | | | |
| **PUERTO RICO AAA PORTFL BOND** | | | | | | | | | |
| **FUND INC** | | | | | | | | | |
| Trade date: Oct 21, 08 | 11,815.000 | 9.830 | 116,145.51 | 116,145.51 | 5.410 | 63,919.15 | -52,226.36 | -52,226.36 | LT |
| Total reinvested | 60.000 | 8.135 | | 488.10 | 5.410 | 324.60 | -163.50 | | |
| EAI: $3,681 Current yield: 5.73% | | | | | | | | | |
| Security total | 11,875.000 | 9.822 | 116,145.51 | 116,633.61 | | 64,243.75 | -52,389.86 | -51,901.76 | |
| **Total** | | | **330,558.87** | **339,140.74** | | **132,387.82** | **-206,752.92** | **-198,171.05** | |

**Total estimated annual income: $9,812**



**Resource Management Account**
December 2018

| | |
|---|---|
| **Account name:** | MARGARITA GUZMAN |
| **Account number:** | L1 00407 DS |

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets • Fixed income (continued)

### Mutual funds

*Total reinvested* is the total of all reinvested dividends. It does not include any cash dividends. It is not a tax lot for the purposes of determining holding periods or cost basis. The shares you receive each time you reinvest dividends become a separate tax lot.

*Cost basis* is the total purchase cost of the security, including reinvested dividends. The cost basis may need to be adjusted for return of capital payments in order to determine the adjusted cost basis for tax reporting purposes.

*Unrealized (tax) gain or loss* is the difference between the current value and the cost basis and would generally be your taxable gain or loss if the security was sold on this date. The unrealized (tax) gain or loss may need to be adjusted for return of capital payments in order to determine the realized (tax) gain or loss for tax reporting purposes.

*Investment return* is the current value minus the amount you invested. It does not include shares that are not reflected on your statement, including shares that have been realized as either a gain or a loss. It also does not include cash dividends that were not reinvested.

| Holding | Number of shares | Purchase price/ Average price per share ($) | Client investment ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized (tax) gain or loss ($) | Investment return ($) | Holding period |
|---|---|---|---|---|---|---|---|---|---|
| U S MUNICIPAL & INCOME FUND INC CLASS A | | | | | | | | | |
| Trade date: Aug 4, 15 | 9,195.890 | 9.879 | 90,855.39 | 90,855.39 | 10.220 | 93,982.00 | 3,126.61 | | LT |
| Trade date: Jan 3, 18 | 4,492.363 | 11.129 | 50,000.00 | 50,000.00 | 10.220 | 45,911.95 | -4,088.05 | | ST |
| Total reinvested | 0.022 | 10.909 | | 0.24 | 10.220 | 0.22 | -0.02 | | |
| Security total | 13,688.275 | 10.290 | 140,855.39 | 140,855.63 | | 139,894.17 | -961.46 | -961.22 | |

EAI: $5,434 Current yield: 3.88%

### Preferred securities

| Holding | Trade date | Number of shares | Purchase price per share ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| POPULAR CAP TR I | | | | | | | | |
| 6.700% | | | | | | | | |
| POPULAR CAP TR I | | | | | | | | |
| DUE 11/01/33 CALLABLE | | | | | | | | |
| Symbol: BPOPN Exchange: OTC | | | | | | | | |
| EAI: $581 Current yield: 6.55% | Sep 27, 11 | 347.000 | 16.260 | 5,642.39 | 25.550 | 8,865.85 | 3,223.46 | LT |
| POPULAR CAPITAL TRUST I | | | | | | | | |
| 6.1250% DUE 12/01/34 | | | | | | | | |
| CALLABLE 12/01/09 @25.00 | | | | | | | | |
| Symbol: BPOPM Exchange: OTC | | | | | | | | |
| EAI: $3,828 Current yield: 6.33% | Nov 24, 04 | 1,000.000 | 25.005 | 25,005.00 | 24.200 | 24,200.00 | -805.00 | LT |
| | Nov 26, 04 | 1,500.000 | 25.001 | 37,502.50 | 24.200 | 36,300.00 | -1,202.50 | LT |
| Security total | | 2,500.000 | | 62,507.50 | | 60,500.00 | -2,007.50 | |
| **Total** | | | | **$68,149.89** | | **$69,365.85** | **$1,215.96** | |

**Total estimated annual income: $4,409**



**UBS**

**Resource Management Account**
December 2018

| Account name: | MARGARITA GUZMAN |
|---|---|
| Account number: | L1 00407 DS |

Your Financial Advisor:
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets (continued)

### Other

#### Closed end funds & Exchange traded products

| Holding | Number of shares | Purchase price/ Average price per share ($) | Client investment ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Estimated annual income ($) | Investment return ($) | Holding period |
|---|---|---|---|---|---|---|---|---|---|
| CALAMOS STRATEGIC TOTAL RETURN FUND | | | | | | | | | |
| Symbol: CSQ | | | | | | | | | |
| Trade date: Jan 2, 18 | 2,000,000 | 12.241 | 24,482.78 | 24,482.78 | 10.590 | 21,180.00 | -3,302.78 | -3,302.78 | ST |
| EAI $1,980 Current yield: 9.35% | | | | | | | | | |

*Total reinvested is the total of all reinvested dividends. It does not include any cash dividends. It is not a tax lot for the purposes of determining holding periods or cost basis. The shares you receive each time you reinvest dividends become a separate tax lot.*

*Cost basis is the total purchase cost of the security, including reinvested dividends. The cost basis may need to be adjusted for return of capital payments in order to determine the adjusted cost basis for tax reporting purposes.*

*Unrealized (tax) gain or loss is the difference between the current value and the cost basis and would generally be your taxable gain or loss if the security was sold on this date. The unrealized (tax) gain or loss may need to be adjusted for return of capital payments in order to determine the realized (tax) gain for tax reporting purposes.*

*Investment return is the current value minus the amount you invested. It does not include shares that are not reflected on your statement, including shares that have been realized as either a gain or a loss. It also does not include cash dividends that were not reinvested.*

## Your total assets

| | | Value on Dec 31 ($) | Percentage of your account | Cost basis ($) | Value on Dec 31 ($) | Unrealized (tax) gain or loss ($) | Unrealized gain or loss ($) |
|---|---|---|---|---|---|---|---|
| **Cash** | Cash and money balances | 169,328.46 | 10.28% | | 169,328.46 | | |
| **Equities** | | | | | | | |
| | Common stock | 57,503.80 | | 112,618.43 | 1,018.00 | -55,114.63 | |
| | Closed end funds & Exchange traded products | 11,574.64 | | 15,045.86 | 1,127.00 | -3,471.22 | |
| | **Total equities** | 69,078.44 | 4.19% | 127,664.29 | 2,145.00 | -58,585.85 | |
| **Fixed income** | | | | | | | |
| | Corporate bonds and notes | | | 35,000.00 | | -35,000.00 | |
| | * Municipal securities | 1,041,502.28 | | 1,916,601.71 | 51,344.00 | -875,097.81 | |
| | Closed end funds & Exchange traded products | 132,387.82 | | 339,140.74 | 9,812.00 | -206,752.92 | |
| | Mutual funds | 139,894.17 | | 140,855.63 | 5,434.00 | -961.46 | |
| | Preferred securities | 69,365.85 | | 68,149.89 | 4,409.00 | 1,215.96 | |
| | Total accrued interest | 4,756.07 | | | | | |
| | **Total fixed income** | 1,387,906.19 | 84.24% | 2,499,747.97 | 70,999.00 | -1,116,596.23 | |

continued next page



## UBS

Resource Management Account
December 2018

**Account name:** MARGARITA GUZMAN
L1 00407 DS
**Account number:**

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

### Your assets › **Your total assets** (continued)

| | Value on Dec 31 ($) | Percentage of your account | Cost basis ($) | Estimated annual income ($) | Unrealized gain or loss ($) |
|---|---|---|---|---|---|
| Closed end funds & Exchange traded products | 21,180.00 | 1.29% | 24,482.78 | 1,980.00 | -3,302.78 |
| **Total** | **$1,647,493.09** | **100.00%** | **$2,821,223.50** | **$75,124.00** | **-$1,178,484.86** |
| Other | | | | | |

* Missing cost basis information.

## Account activity this month

| Date | Activity | Description | | Amount ($) |
|---|---|---|---|---|
| **Dividend and interest income** | | | | |
| *Taxable dividends* | | | | |
| Dec 3 | Dividend | PIMCO HIGH INCOME FUND PAID ON | 5037 | 406.48 |
| | | SYMBOL: PHK | | |
| Dec 10 | Puerto Rico Dividend | PUERTO RICO FIXED INCOME FD III INC PAID ON | 17934 | 37.50 |
| Dec 10 | Puerto Rico Dividend | PUERTO RICO AAA PORTFL BOND FUND INC PAID ON | 11875 | 36.35 |
| Dec 11 | Puerto Rico Dividend | U S MUNICIPAL & INCOME FUND INC CLASS A AS OF 12/03/18 | | 99.38 |
| Dec 14 | Dividend | DOWDUPONT INC PAID ON | 200 | 76.00 |
| | | SYMBOL: DWDP | | |
| Dec 17 | Dividend | FIRST BANCORP P R (NEW) PAID ON | 2153 AS OF 12/14/18 | 64.59 |
| | | SYMBOL: FBP | | |
| Dec 20 | Dividend | CALAMOS STRATEGIC TOTAL RETURN FUND PAID ON | 2000 | 165.00 |
| | | SYMBOL: CSQ | | |
| Dec 28 | Dividend | GILEAD SCIENCES INC PAID ON | 200 | 114.00 |
| | | SYMBOL: GILD | | |
| Dec 28 | Dividend | CBRE CLARION GLOBAL REAL ESTAT PAID ON | 1879 | 93.95 |
| | | SYMBOL: IGR | | |
| **Total taxable dividends** | | | | **$1,093.25** |
| *Tax-exempt dividends* | | | | |
| Dec 10 | Puerto Rico Dividend | PUERTO RICO FIXED INCOME FD III INC PAID ON | 17934 | 67.05 |
| Dec 10 | Puerto Rico Dividend | PUERTO RICO AAA PORTFL BOND FUND INC PAID ON | 11875 | 270.38 |
| Dec 19 | Puerto Rico Dividend | U S MUNICIPAL & INCOME FUND INC CLASS A AS OF 12/03/18 | | 368.35 |

*continued next page*


**UBS**

Resource Management Account
December 2018

**Account name:** MARGARITA GUZMAN
**Account number:** L1 00407 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Account activity this month (continued)

### Dividend and interest income (continued)

**Tax-exempt dividends (continued)**

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| Dec 24 | Dividend | PUERTO RICO SHORT TERM INVESTMENT FUND INC AS OF 12/21/18 | 136.14 |
| | | **Total tax-exempt dividends** | **$841.92** |

**Taxable interest**

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| Dec 3 | Puerto Rico Interest | POPULAR CAP TR I 6.700% DUE 11/01/33 CALLABLE CUSIP: 73317W203 / SYMBOL: BPOPN | 48.44 |
| Dec 3 | Puerto Rico Interest | POPULAR CAPITAL TRUST I 6.1250% DUE 12/01/34 CALLABLE 12/01/09 @25.00 CUSIP: 73317H206 / SYMBOL: BPOPM | 319.01 |
| | | **Total taxable interest** | **$367.45** |

**Tax-exempt interest**

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| Dec 3 | Interest | PR HWY&TRANS AU SPL FAC RV  BE/R5.65 070120 DTD 103003 CALLABLE PAID ON  210000 AS OF 12/01/18 CUSIP: 74518SBG2 | 988.75 |
| Dec 3 | Interest | PR ACUEDUCT SEWER AUTH P SR A RV  BE/R/6.1 070134 DTD 031808 CALLABLE PAID ON  245000 AS OF 12/01/18 CUSIP: 74516QGF1 | 1,245.42 |
| Dec 3 | Interest | GDB DEBT RECOVERY AUTH Q TAX RV  BE/R/7.500 082040 DTD 112918 PAID ON  369035 CUSIP: 36829QAA3 | 307.53 |
| | | **Total tax-exempt interest** | **$2,541.70** |
| | | **Total dividend and interest income** | **$4,844.32** |

### Bill payments

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| Dec 4 | Withdrawal | EARNINGS DISBURSEMENT TO MARGARITA GUZMAN DE VINCENT AT ORIENTAL BANK | -3,278.89 |
| Dec 14 | Withdrawal | EARNINGS DISBURSEMENT TO MARGARITA GUZMAN DE VINCENT AT ORIENTAL BANK | -499.58 |
| Dec 18 | Withdrawal | EARNINGS DISBURSEMENT TO MARGARITA GUZMAN DE VINCENT AT ORIENTAL BANK | -130.90 |
| Dec 21 | Withdrawal | EARNINGS DISBURSEMENT TO MARGARITA GUZMAN DE VINCENT AT ORIENTAL BANK | -533.35 |
| Dec 31 | Withdrawal | EARNINGS DISBURSEMENT TO MARGARITA GUZMAN DE VINCENT AT ORIENTAL BANK | -207.95 |
| | | **Total bill payments** | **-$4,650.67** |

### Fees

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| Dec 6 | Fee Charge | ANNUAL FEE CHARGE | -175.00 |
| | | **Total annual fees** | **-$175.00** |



**UBS**

Resource Management Account
December 2018

**Account name:** MARGARITA GUZMAN
L1 00407 DS

**Account number:**

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Account activity this month (continued)

### Other funds debited

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| Dec 3 | Puerto Rico | POPULAR CAP TR I 6.700% DUE 11/01/33 CALLABLE | -4.84 |
| | Tax Withheld | CUSIP: 73317WZ03 / SYMBOL: BPOPN | |
| Dec 3 | Puerto Rico | POPULAR CAPITAL TRUST I 6.1250% DUE 12/01/34 CALLABLE 12/01/09 | -31.90 |
| | Tax Withheld | @25.00 | |
| | | CUSIP: 73317H206 / SYMBOL: BPOPM | |
| Dec 10 | Puerto Rico | PUERTO RICO FIXED INCOME FD III INC | -5.63 |
| | Tax Withheld | | |
| Dec 10 | Puerto Rico | PUERTO RICO AAA PORTFL BOND FUND INC | -5.45 |
| | Tax Withheld | | |
| Dec 13 | Puerto Rico | U S MUNICIPAL & INCOME FUND INC CLASS A AS OF 12/03/18 | -14.91 |
| | Tax Withheld | | |
| Dec 17 | Puerto Rico | FIRST BANCORP P R (NEW) AS OF 12/14/18 | -9.69 |
| | Tax Withheld | SYMBOL: FBP | |

**Total other funds debited** **-572.42**

### Investment transactions

For more information about the price/value shown for restricted securities, see *Important information about your statement* at the end of this document.

| Date | Activity | Description | Quantity | Value ($) | Price ($) | Proceeds from investment transactions ($) | Funds withdrawn for investments bought ($) | Accrued interest ($) |
|---|---|---|---|---|---|---|---|---|
| Dec 4 | Call Redemption | GDB DEBT RECOVERY AUTH O TAX RV BE/R/ 7.500 0820440 DTD 112918 AS OF 12/03/18 CUSIP: 368290AA3 | -- 70,151.000 | | | 70,151.00 | | |

**Total** **$70,151.00**

### Money balance activities

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| Nov 30 | **Balance forward** | | **$99,325.18** |
| Dec 3 | Sold | P.R. SHORT TERM INV. FUND INC AS OF 11/30/18 | -93.95 |
| Dec 4 | Bought | P.R. SHORT TERM INV. FUND INC | 3,278.89 |
| Dec 5 | Bought | P.R. SHORT TERM INV. FUND INC | 66,872.11 |
| Dec 7 | Sold | P.R. SHORT TERM INV. FUND INC | -175.00 |
| Dec 11 | Bought | P.R. SHORT TERM INV. FUND INC | 400.20 |
| Dec 12 | Bought | P.R. SHORT TERM INV. FUND INC | 99.38 |
| Dec 14 | Sold | P.R. SHORT TERM INV. FUND INC AS OF 12/13/18 | -14.91 |
| Dec 17 | Sold | P.R. SHORT TERM INV. FUND INC AS OF 12/14/18 | -499.58 |

*continued next page*



**UBS**

Resource Management Account
December 2018

**Account name:** MARGARITA GUZMAN
DARIO SUAREZ
787-250-3600/800-221-9825

**Account number:** L1 00407 DS

**Your Financial Advisor:**
DARIO SUAREZ

## Account activity this month (continued)

### Money balance activities (continued)

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| Dec 18 | Bought | P.R. SHORT TERM INV. FUND INC | 130.90 |
| Dec 19 | Sold | P.R. SHORT TERM INV. FUND INC | -130.90 |
| Dec 20 | Bought | P.R. SHORT TERM INV. FUND INC AS OF 12/18/18 | 368.35 |
| Dec 21 | Bought | P.R. SHORT TERM INV. FUND INC | 165.00 |
| Dec 24 | Sold | P.R. SHORT TERM INV. FUND INC | -533.35 |
| Dec 24 | Bought | P.R. SHORT TERM INV. FUND INC AS OF 12/21/18 | 136.14 |
| Dec 31 | Bought | P.R. SHORT TERM INV. FUND INC | 207.95 |
| **Dec 31** | | **Closing Tax-Free Puerto Rico Daily Fund** | **$169,536.41** |

The Puerto Rico Short Term Investment Fund is your primary sweep option.

## Realized gains and losses

The estimated realized gains and losses shown below are not for tax purposes. Please note that gain or loss recognized on the sale or redemption of certain Structured Products, like Contingent Debt Securities, may be ordinary, and not capital, gain or loss. Please check with your tax advisor. To calculate gains and losses, we liquidate the oldest security lot first. This is known as the first-in, first-out or FIFO accounting method. We use this method unless you specified which tax lot to close when you placed your order. This is known as a versus purchases or VSP order. See *Important information about your statement* at the end of this document for more

information. We may not adjust gains and losses for all capital changes. We automatically adjust cost basis for tax-exempt and AMT coupon municipal securities for estimated amortization of bond premiums and for accreted OID for securities issued at a discount. If you requested that UBS adjust cost basis for the bond premium amortization on taxable debt securities then cost basis reflected for these securities has been adjusted. Estimates in the *Unclassified* section can not be classified as short term or long term because information is missing, or the product is one in which the gain/loss calculation is not provided.

### Short-term capital gains and losses

| Security description | Method | Quantity or face value | Purchase date | Sale date | Sale amount ($) | Cost basis ($) | Wash sale cost basis adjustment($) | Loss ($) | Gain ($) |
|---|---|---|---|---|---|---|---|---|---|
| GDB DEBT RECOVERY AUTH O BE/RV 7.500 082040 DTD 112918 | | | | | | | | | |
| TAX RV | FIFO | 12,406.000 | Nov 29, 18 | Dec 03, 18 | 12,406.00 | 12,447.18 | | -41.18 | |
| | FIFO | 9,417.051 | Nov 29, 18 | Dec 03, 18 | 9,417.05 | 9,448.31 | | -31.26 | |
| | FIFO | 48,327.949 | Nov 29, 18 | Dec 03, 18 | 48,327.95 | 48,488.37 | | -160.42 | |
| **Total** | | | | | **$70,151.00** | **$70,383.86** | | **-$232.86** | |
| **Net short-term capital gains and losses** | | | | | | | | **-$232.86** | |
| **Net capital gains/losses:** | | | | | | | | **-$232.86** | |



**Resource Management Account**
December 2018

**Account name:** MARGARITA GUZMAN
L1 00407 DS
**Account number:**

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

# Summary of approved payees and recurring payments

Based on your instructions, the following payees and recurring payments are considered "approved payees". As a result, (1) you may authorize additional transfers to these payees verbally and (2) you are no longer receiving individual confirmations for payments to these payees.

The payees and recurring payments listed below do not include Bill Payments, Electronic Funds Transfers and certain other transfers between accounts at UBS. If you have additional payees and/or recurring instructions on file, you will receive separate confirmations from your Financial Advisor.

To update or cancel any of these instructions, please contact your Financial Advisor.

| Payee description | Amount ($) | Disbursement method | Type/Event | Frequency | Start date | End date | Last used date |
|---|---|---|---|---|---|---|---|
| L100395 | varied | Transfer | Payee on file | Upon request | n/a | n/a | Feb 16, 18 |
| MARGARITA GUZMAN DE VINCENTY | | | | | | | |
| Oriental Bank | varied | ACH | Dividend/Interest Earned | Weekly | Jan 09, 18 | n/a | Dec 29, 18 |
| MARGARITA GUZMAN DE VINCENTY | | | | | | | |
| Oriental Bank | varied | ACH | Payee on file | Upon request | n/a | n/a | Dec 29, 18 |

CPZ600010000193300 PZ6000001635 00002 1218 005682887 L100407DS0 L100407DS0 110000
End of statement for account number L1 00407 DS

Page 22 of 22




# Resource Management Account

December 2018

**EXHIBIT B**

**UBS Financial Services**
Incorporated of Puerto Rico
250 Muñoz Rivera Avenue, Ph FL
San Juan PR 00918-9998

AP260000027489 1218 X12 L1 0

**Your Financial Advisor:**
DARIO SUAREZ
Phone: 787-250-3600/800-221-9825

**Questions about your statement?**
Call your Financial Advisor or the
RMA ResourceLine at 800-RMA-1000,
account 247001892.

**Visit our website:**
www.ubs.com/financialservices

**Your investment objectives:**
You have identified the following
investment objectives for this account. If
you have questions about these
objectives, disagree with them, or wish to
change them, please contact your
Financial Advisor or Branch Manager. You
can find a full description of the
alternative investment objectives in
*Important information about your
statement* at the end of this document.

**Your return objective:**
Capital appreciation

**Your risk profile:**
Primary - Moderate
Investment eligibility consideration - None
selected

**Account name:** MARGARITA MARIA VINCENTY
**Account number:** L1 01892 DS

## Value of your account

| | on November 30 ($) | on December 31 ($) |
|---|---|---|
| Your assets | 191,201.22 | 189,536.33 |
| Your liabilities | 0.00 | 0.00 |
| **Value of your account** | **$191,201.22** | **$189,536.33** |
| Accrued interest in value above | $297.84 | $512.38 |

**Your account instructions**
- Your account cost basis default closing
  method is FIFO, First In, First Out.

As a service to you, your portfolio value of
$189,536.33 includes accrued interest.

## Change in the value of your account

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| **Opening account value** | **$191,201.22** | **$164,222.63** |
| Deposits, including investments transferred in | 0.00 | 23,545.57 |
| Withdrawals and fees, including investments transferred out | -186.64 | -59,932.03 |
| Dividend and interest income | 488.39 | 7,454.98 |
| Change in value of accrued interest | 214.54 | 162.54 |
| Change in market value | -2,181.18 | 54,082.64 |
| **Closing account value** | **$189,536.33** | **$189,536.33** |



# Resource Management Account
December 2018

**Account name:** MARGARITA MARIA VINCENTY
**Account number:** L1 01892 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › Fixed income (continued)

### Municipal securities

Prices are obtained from independent quotation bureaus that use computerized valuation formulas to calculate current values. Actual market values may vary and thus gains/losses may not be accurately reflected. Cost basis has been automatically adjusted for mandatory amortization of bond premium on coupon tax-exempt municipal securities using the constant yield method and for accreted original issue discount for securities issued at a discount. When original cost basis is displayed, amortization has been done using the constant yield method, otherwise amortization has been done using the straight line method.

| Holding | Trade date | Total face value at maturity ($) | Purchase price ($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO CMNWLTH PR PUB IMPT RF 07A GO BE/R/ DEFAULTED RATE 05.500% MATURES 07/01/18 CUSIP 74514UNC7 Moody: C  S&P: Not rated Original cost basis: $10,000.70 | Nov 07, 08 | 10,000.000 | 98.907 | 9,890.70 | 54.000 | 5,400.00 | -4,490.70 | LT |
| PUERTO RICO PUB FIN CORP TAX SR A  BE/R/ DEFAULTED RATE 04.150% MATURES 08/01/19 CUSIP 745291VD3 Moody: C  S&P: Not rated Original cost basis: $10,000.70 | Jul 03, 12 | 10,000.000 | 100.000 | 10,000.07 | 5.250 | 525.00 | -9,475.07 | LT |
| PR HWY&TRANS AU SPL FAC RV  BE/R/ RATE 05.650% MATURES 07/01/20 CALLABLE 01/01/19 @ 100.00 ACCRUED INTEREST $47.08 CUSIP 745185BG2 Moody: C  S&P: Not rated EAI: $565 Current yield: 5.87% Original cost basis: $10,129.00 | Nov 11, 09 | 10,000.000 | 100.230 | 10,023.04 | 96.250 | 9,625.00 | -398.04 | LT |
| PUERTO RICO PUB FIN CORP TAX SR A  BE/R/ DEFAULTED RATE 04.550% MATURES 08/01/21 CUSIP 745291VF8 Moody: C  S&P: Not rated Original cost basis: $10,103.23 | Aug 21, 12 | 10,000.000 | 100.340 | 10,034.09 | 5.250 | 525.00 | -9,509.09 | LT |

continued next page



# Resource Management Account
December 2018

**Account name:** MARGARITA MARIA VINCENTY
**Account number:** L1 01892 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets ▸ Fixed income ▸ Municipal securities (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO COMWLTH PUB 2008C BE/RV DEFAULTED RATE 05.700% MATURES 07/01/23 CALLABLE 01/01/19 @ 100.00 CUSIP 74514LST5 Moody: Ca  S&P: Not rated Original cost basis: $20,000.53 | Apr 28, 08 | 20,000.000 | 100.001 | 20,000.21 | 53.250 | 10,650.00 | -9,350.21 | LT |
| PR HWY&TRANS AU SPL FAC RV BE/RV RATE 05.850% MATURES 07/01/25 CALLABLE 01/01/19 @ 100.00 ACCRUED INTEREST $24.37 CUSIP 745185BQ0 Moody: C  S&P: Not rated EAI: $293 Current yield: 6.48% | Nov 10, 03 | 5,000.000 | 100.000 | 5,000.00 | 90.250 | 4,512.50 | -487.50 | LT |
| EMPLOYEES RETIREMENT SYS SR C RV BE/RV DEFAULTED RATE 06.150% MATURES 07/01/28 CALLABLE 01/01/19 @ 100.00 CUSIP 29216MBL3 Moody: C  S&P: Not rated Original cost basis: $15,000.52 | Jun 27, 08 | 15,000.000 | 100.002 | 15,000.32 | 33.375 | 5,006.25 | -9,994.07 | LT |
| PUERTO RICO ELEC PWR AU SER EEE RV BE/RV RATE 06.050% MATURES 07/01/32 CALLABLE 07/01/20 @ 100.00 ACCRUED INTEREST $75.62 CUSIP 74526QZX4 Moody: Ca  S&P: Not rated EAI: $303 Current yield: 9.78% | Dec 27, 10 | 5,000.000 | 100.000 | 5,000.00 | 61.875 | 3,093.75 | -1,906.25 continued next page | LT |



## UBS

**Resource Management Account**
December 2018

**Account name:** MARGARITA MARIA VINCENTY
**Account number:** L1 01892 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › **Fixed income › Municipal securities** (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PR ACUEDUCT SEWER AUTH P | | | | | | | | |
| SR A RV              BE/RV | | | | | | | | |
| RATE 06.100% MATURES 07/01/34 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| ACCRUED INTEREST $177.91 | | | | | | | | |
| CUSIP 74514GQF1 | | | | | | | | |
| Moody: Ca    S&P: Not rated | | | | | | | | |
| EAI: $2,135 Current yield: 8.38% | | | | | | | | |
| Original cost basis: $35,000.52 | Mar 10, 08 | 35,000.000 | 100.001 | 35,000.49 | 72.750 | 25,462.50 | -9,537.99 | LT |
| PR SALES TAX FING CORP S | | | | | | | | |
| SRO7B RV            BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.050% MATURES 08/01/36 | | | | | | | | |
| CALLABLE 01/30/19 @ 100.00 | | | | | | | | |
| CUSIP 74529JAC9 | | | | | | | | |
| Moody: Ca    S&P: Not rated | Jul 20, 07 | 5,000.000 | 100.000 | 5,000.00 | 75.750 | 3,787.50 | -1,212.50 | LT |
| EMPLOYEES RETIREMENT SYS | | | | | | | | |
| RV                   BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.150% MATURES 07/01/38 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 29216MAC4 | | | | | | | | |
| Moody: C     S&P: Not rated | Aug 21, 12 | 10,000.000 | 96.130 | 9,613.02 | 33.375 | 3,337.50 | -6,275.52 | LT |
| PR SALES TAX FING CORP | | | | | | | | |
| SR B RV IN DEFAULT BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.350% MATURES 08/01/39 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 74529JGP4 | | | | | | | | |
| Moody: Ca    S&P: Not rated | Jun 19, 09 | 50,000.000 | 100.000 | 50,000.00 | 45.250 | 22,625.00 | -27,375.00 | LT |

continued next page



Resource Management Account
December 2018

**Account name:** MARGARITA MARIA VINCENTY
**Account number:** L1 01892 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › **Fixed income** › **Municipal securities** (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| GDB DEBT RECOVERY AUTH O | | | | | | | | |
| BE/R/ | | | | | | | | |
| TAX RV | | | | | | | | |
| RATE 07.500% MATURES 08/20/40 | | | | | | | | |
| DATED DATE 11/29/18 | | | | | | | | |
| ACCRUED INTEREST $187.40 | | | | | | | | |
| CUSIP 36829QAA3 | | | | | | | | |
| EAI: $2,108 Current yield: 11.19% | | | | | | | | |
| Original cost basis: $15,473.20 | Nov 29, 18 | 15,422.000 | 100.331 | 15,473.11 | 67.000 | 10,332.74 | -5,140.37 | ST |
| Original cost basis: $9,589.73 | Nov 29, 18 | 9,558.000 | 100.331 | 9,589.68 | 67.000 | 6,403.86 | -3,185.82 | ST |
| Original cost basis: $3,141.40 | Nov 29, 18 | 3,131.000 | 100.331 | 3,141.38 | 67.000 | 2,097.77 | -1,043.61 | ST |
| Security total | | 28,111.000 | | 28,204.17 | | 18,834.37 | -9,369.80 | |
| EMPLOYEES RETIREMENT SYS | | | | | | | | |
| SR C RV | | | | | | | | |
| BE/R/ | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.300% MATURES 07/01/43 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 29216MBP4 | | | | | | | | |
| Moody: C     S&P: Not rated | | | | | | | | |
| Original cost basis: $20,000.53 | Jul 29, 08 | 20,000.000 | 100.002 | 20,000.47 | 33.375 | 6,675.00 | -13,325.47 | LT |
| **Total** | | **$233,111.000** | | **$232,766.58** | | **$120,059.37** | **-$112,707.21** | |

**Total accrued interest: $512.38**
**Total estimated annual income: $5,404**

A7ZE6001000027495 PZE000002265 00002 1218 0055977146 L101892DS0 110000



**UBS**

Resource Management Account
December 2018

**Account name:** MARGARITA MARIA VINCENTY
**Account number:** L1 01892 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

# Summary of approved payees and recurring payments

Based on your instructions, the following payees and recurring payments are considered "approved payees". As a result, (1) you may authorize additional transfers to these payees verbally and (2) you are no longer receiving individual confirmations for payments to these payees.

The payees and recurring payments listed below do not include Bill Payments, Electronic Funds Transfers and certain other transfers between accounts at UBS. If you have additional payees and/or recurring instructions on file, you will receive separate confirmations from your Financial Advisor.

To update or cancel any of these instructions, please contact your Financial Advisor.

| Payee description | Amount ($) | Disbursement method | Type/Event | Frequency | Start date | End date | Last used date |
|---|---|---|---|---|---|---|---|
| SIT | varied | Check | Payee on file | Upon request | n/a | n/a | Jun 26, 18 |

APZ6000100002?502 PZ6000002265 00002 1218 00S597746 L101892DS0 110000
End of statement for account number L1 01892 DS



# Resource Management Account

### December 2018

**EXHIBIT C**

UBS Financial Services Inc.
250 Munoz Rivera Avenue, Ph FL.
San Juan PR 00918-9998

CNP700291781712 18X12XH 0

PEDRO MANUEL VINCENTY GUZMAN
19 E 95 ST #2R
NEW YORK NY 10128-0790



**Account name:** PEDRO MANUEL VINCENTY GUZMAN

**Account number:** XH 02786 DS

**Your Financial Advisor:**
DARIO SUAREZ
Phone: 787-250-3600

**Questions about your statement?**
Call your Financial Advisor or the
RMA Resourceline at 800-RMA-1000,
account 672002786.

**Visit our website:**
www.ubs.com/financialservices

**Items for your attention**
▸ Help protect yourself from fraud and
review bank, credit card, and brokerage
statements regularly. Also, get your free
credit report annually from
www.annualcreditreport.com.

## Value of your account

|  | on November 30 ($) | on December 31 ($) |
|---|---|---|
| Your assets | 184,384.85 | 177,363.71 |
| Your liabilities | -5,271.35 | 0.00 |
| **Value of your account** | **$179,113.50** | **$177,363.71** |
| Accrued interest in value above | $323.37 | $587.78 |

As a service to you, your portfolio value of
$177,363.71 includes accrued interest.

## Tracking the value of your account

$ Thousands



| | | | | | | |
|---|---|---|---|---|---|---|
| Dec.2014 | Dec.2015 | Dec.2016 | Dec.2017 | Nov.2018 | Dec.2018 |
| 11.6 | 0.1 | 0.0 | 142.8 | 179.1 | 177.4 |

### Sources of your account growth
**during 2018**

| | |
|---|---|
| Value of your account at year end 2017 | $142,802.69 |
| Net deposits and withdrawals | -$29,344.35 |
| **Your investment return:** | |
| Dividend and interest income | $7,234.79 |
| Change in value of accrued interest | $258.35 |
| Change in market value | $56,412.23 |
| **Value of your account on Dec.31, 2018** | **$177,363.71** |

# UBS

## Resource Management Account
December 2018

**Account name:** PEDRO MANUEL VINCENTY GUZMAN
**Account number:** XH 02786 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600

# Your account balance sheet

The value of your account includes assets held at UBS and certain assets held away from UBS. See page 1 for more information.

## Summary of your assets

| | | Value on December 31 ($) | Percentage of your account |
|---|---|---|---|
| A | Cash and money balances | 3,429.25 | 1.93% |
| B | Cash alternatives | 0.00 | 0.00% |
| C | Equities | 2,734.80 | 1.54% |
| D | Fixed income | 171,199.66 | 96.53% |
| E | Non-traditional | 0.00 | 0.00% |
| F | Commodities | 0.00 | 0.00% |
| G | Other | 0.00 | 0.00% |
| **Total assets** | | **$177,363.71** | **100.00%** |

## Value of your account

**$177,363.71**

## Your current asset allocation

• *Cash and money balances* may include available cash balances, UBS Bank USA deposit account, UBS FDIC Insured Deposit Program Bank accounts, UBS AG Stamford Branch deposit account balances and money market mutual fund sweep balances. See the *Important information about your statement* on the last two pages of this statement for details about those balances.



# Eye on the markets

| | Percentage change | |
|---|---|---|
| Index | December 2018 | Year to date |
| S&P 500 | -9.03% | -4.38% |
| Russell 3000 | -9.31% | -5.24% |
| MSCI - Europe, Australia & Far East | -4.83% | -13.36% |
| Barclays Capital U.S. Aggregate Bond Index | 1.84% | 0.01% |

**Interest rates on December 31, 2018**
3-month Treasury bills: 2.42%
One-month LIBOR: 2.50%

CNP7000300297818 NP70001 97480 00005 1218 00560965 XH02786DS0 110000



**UBS**

Resource Management Account
December 2018

Account name:
Account number:

PEDRO MANUEL VINCENTY GUZMAN
XH 02786 DS

Your Financial Advisor:
DARIO SUAREZ
787-250-3600

## Change in the value of your account

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| Opening account value | $179,113.50 | $142,802.69 |
| Deposits, including investments transferred in | 0.00 | 4,070.60 |
| Withdrawals and fees, including investments transferred out | -191.80 | -33,414.95 |
| Dividend and interest income | 498.40 | 7,234.79 |
| Change in value of accrued interest | 264.41 | 258.35 |
| Change in market value | -2,320.80 | 56,412.23 |
| Closing account value | $177,363.71 | $177,363.71 |

## Dividend and interest income earned

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| Taxable dividends | 30.34 | 308.34 |
| Tax-exempt dividends | 86.50 | 1,330.01 |
| Taxable interest | 381.56 | 5,593.21 |
| Total current year | $498.40 | $7,231.56 |
| Prior year adjustment | 0.00 | 3.23 |
| Total dividend & interest | $498.40 | $7,234.79 |

For purposes of this statement, taxability of interest and dividend income has been determined from a US tax reporting perspective. Based upon the residence of the account holder, account type, or product type, some interest and/or dividend payments may not be subject to United States (US) and/or Puerto Rico (PR) income taxes. The client monthly statement is not intended to be used and cannot be relied upon for tax purposes. Clients should refer to the applicable tax reporting forms they receive from UBS annually, such as the Forms 1099 and the Forms 480, for tax reporting information. It is the practice of UBS to file the applicable tax reporting forms with the US Internal Revenue Service and PR Treasury Department, and in such forms accurately classify dividends and/or interest as tax exempt or taxable income. Please consult your individual tax preparer.

## Summary of gains and losses

Values reported below exclude products for which gains and losses are not classified.

| | Realized gains and losses | | Unrealized gains and losses ($) |
|---|---|---|---|
| | December 2018 ($) | Year to date ($) | |
| Short term | -27.86 | -27.86 | -11,920.65 |
| Long term | 0.00 | -25,695.39 | -141,453.43 |
| Total | -$27.86 | -$25,723.25 | -$153,374.08 |

See Account activity this month for details. Balances in your Sweep Options are included in the opening and closing balances value. FDIC insurance applies to deposits at UBS Bank USA and all banks participating in the UBS FDIC Insured Deposit Program. It does not apply to deposits at UBS AG, Stamford Branch. SIPC protection applies to money market sweep fund holdings but not bank deposits. See Important information about your statement on the last two pages of this document for details.

## Cash activity summary

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| Opening balances | -$5,271.35 | $17,144.81 |
| **Additions** | | |
| Deposits and other funds credited | 0.00 | 4,070.60 |
| Dividend and interest income | 498.40 | 7,234.79 |
| Proceeds from investment transactions | 8,394.00 | 8,394.00 |
| Total additions | $8,892.40 | $19,699.39 |
| **Subtractions** | | |
| Checks and bill payments | 0.00 | -3,000.00 |
| Annual fee | -175.00 | -175.00 |
| Other funds debited | -16.80 | -30,239.95 |
| Total subtractions | -$191.80 | -$33,414.95 |
| Net cash flow | $8,700.60 | -$13,715.56 |
| Closing balances | $3,429.25 | $3,429.25 |



## UBS

Resource Management Account
December 2018

**Account name:** PEDRO MANUEL VINCENTY GUZMAN
**Account number:** XH 02786 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600

## Withholdings and tax summary

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| Puerto Rico taxes paid | -11.64 | -124.27 |

## Loan summary

| | | |
|---|---|---|
| Opening loan balance on November 30 | | $5,271 |
| Closing loan balance on December 30 | | $0 |
| Average loan balance | | $5,271 |
| Loan interest period | November 30 to December 30 | |
| Number of loan (debit) days | | 3 |
| Average loan interest rate | | 11.750% |
| December 2018 loan interest | | $5.16 |
| Year to date loan interest | | $115.68 |

## UBS Bank USA Deposit Account APY

*Interest period Nov 7 - Dec 6*

| | |
|---|---|
| Opening UBS Bank USA Deposit balance Nov 7 | $0.00 |
| Closing UBS Bank USA Deposit balance Dec 6 | $3,497.12 |
| Number of days in interest period | 30 |
| Average daily balance | $3,263.89 |
| Interest earned | $0.09 |
| Annual percentage yield earned | 0.03% |

## Your investment objectives:

You have identified the following investment objectives for this account. If you have questions about these objectives, disagree with them, or wish to change them, please contact your Financial Advisor or Branch Manager. You can find a full description of the alternative investment objectives in *Important information about your statement* at the end of this document.

**Your return objective:**
Capital appreciation
**Your risk profile:**
Primary - Moderate
Investment eligibility consideration - None selected

## Your account instructions

- Your account cost basis default closing method is FIFO, First In, First Out.



## UBS

Resource Management Account
December 2018

**Account name:** PEDRO MANUEL VINCENTY GUZMAN
**Account number:** XH 02786 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600

# Your assets

Some prices, income and current values shown may not be accurately reflected. See *Important information about your statement* at the end of this document for more information.

## Cash

### Cash and money balances

Cash and money balances may include available cash balances, UBS Bank USA deposit account balances, UBS FDIC Insured Program Bank Balances, UBS AG Stamford Branch deposit account balances and money market mutual fund sweep balances.

See the *important information about your statement* at the end of this document for details about those balances.

UBS Bank USA and all UBS FDIC insured Program Bank deposit account balances are insured by the FDIC within applicable limits, but are not protected by SIPC. UBS AG Stamford Branch deposit account balances are not insured by FDIC and are not protected by SIPC. Money market sweep balances are protected by SIPC but are not insured by the FDIC.

| Holding | Opening balance on Dec 1 ($) | Closing balance on Dec 31 ($) | Price per share on Dec 31 ($) | | | Cap amount ($) |
|---|---|---|---|---|---|---|
| Cash | -5,271.35 | -5.16 | | | | |
| UBS BANK USA DEP ACCT | 0.00 | 3,434.41 | | | | 250,000.00 |
| **Total** | **-$5,271.35** | **$3,429.25** | | | | |

## Equities

### Common stock

| Holding | Trade date | Number of shares | Purchase price/ Average price per share ($) | Cost basis ($) | Average rate | Dividend/interest period | Days in period | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|---|---|
| ESCROW LINNCO LLC Exchange: OTC | Apr 26, 16 | 500.000 | 0.411 | 205.50 | ------Price was unavailable------ | | | | -205.50 | LT |
| | Apr 26, 16 | 500.000 | 0.411 | 205.50 | ------Price was unavailable------ | | | | -205.50 | LT |
| Security total | | 1,000.000 | 0.411 | 411.00 | | | | | -411.00 | |
| FIRST BANCORP P R (NEW) Symbol: FBP  Exchange: NYSE EAI: $38 Current yield: 1.39% | Sep 26, 03 | 318.000 | 32.185 | 10,234.95 | 8.600 | 2,734.80 | | 2,734.80 | -7,500.15 | LT |
| **Total** | | | | **$10,645.95** | | | | **$2,734.80** | **-$7,911.15** | |

**Total estimated annual income: $38**



**UBS**

Resource Management Account
December 2018

| | |
|---|---|
| Account name: | PEDRO MANUEL VINCENTY GUZMAN |
| Account number: | XH 02786 DS |

Your Financial Advisor:
DARIO SUAREZ
787-250-3600

## Your assets (continued)

## Fixed income

### Corporate bonds and notes

Prices are obtained from independent quotation bureaus that use computerized valuation formulas to calculate current values. Actual market values may vary and thus gains/losses may not be accurately reflected. Cost basis has been adjusted for accreted original issue discount (OID). Cost basis has been automatically adjusted for amortization of bond premium using the constant yield method. If you have made a tax election to deduct the premium amortization on taxable debt securities, you may request UBS adjust cost basis for the bond premium amortization.

| Holding | Trade date | Total face value at maturity ($) | Purchase price ($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO CONSV FD NTS<br>DEFAULTED<br>RATE 00.000% MATURES 11/01/33<br>CALLABLE<br>CUSIP 745ESCAE3 | Oct 02, 03 | 5,000.000 | 100.000 | 5,000.00 | ------Price was unavailable------ | | -5,000.00 | LT |

### Municipal securities

Prices are obtained from independent quotation bureaus that use computerized valuation formulas to calculate current values. Actual market values may vary and thus gains/losses may not be accurately reflected. Cost basis has been automatically adjusted for mandatory amortization of bond premium on coupon tax-exempt municipal securities using the constant yield method and for accreted original issue discount for securities issued at a discount. When original cost basis is displayed, amortization has been done using the constant yield method, otherwise amortization has been done using the straight line method.

| Holding | Trade date | Total face value at maturity ($) | Purchase price ($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO CMNWLTH PR<br>PUB IMPT RF 07A GO BE/RV<br>DEFAULTED<br>RATE 05.500% MATURES 07/01/18<br>CUSIP 7451ALNC7<br>Moody: Not rated   S&P: Not rated | Nov 07, 08 | 10,000.000 | 98.907 | 9,890.70 | 54.000 | 5,400.00 | -4,490.70 | LT |
| PUERTO RICO PUB FIN CORP<br>TAX SR A   BE/RV<br>DEFAULTED<br>RATE 04.150% MATURES 08/01/19<br>CUSIP 745291VD3<br>Moody: C   S&P: Not rated<br>Original cost basis: $10,000.70 | Jul 03, 12 | 10,000.000 | 100.000 | 10,000.07 | 5.250 | 525.00 | -9,475.07 | LT<br>*continued next page* |



**UBS**

Resource Management Account
December 2018

**Account name:** PEDRO MANUEL VINCENTY GUZMAN
**Account number:** XH 02786 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600

## Your assets › Fixed income › Municipal securities (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PR HWY&TRANS AU SPL FAC BE/RV RV RATE 05.650% MATURES 07/01/20 CALLABLE 01/01/19 @ 100.00 ACCRUED INTEREST $47.08 CUSIP 74518SBG2 Moody: C   S&P: Not rated EAI: $565 Current yield: 5.87% Original cost basis: $10,129.00 | Nov 11, 09 | 10,000.000 | 100.230 | 10,023.04 | 96.250 | 9,625.00 | -398.04 | LT |
| PUERTO RICO PUB FIN CORP TAX SR A   BE/RV DEFAULTED RATE 04.550% MATURES 08/01/21 CUSIP 745291VF8 Moody: C   S&P: Not rated Original cost basis: $10,103.23 | Aug 21, 12 | 10,000.000 | 100.340 | 10,034.09 | 5.250 | 525.00 | -9,509.09 | LT |
| PUERTO RICO COMWLTH PUB 2008C   BE/RV DEFAULTED RATE 05.700% MATURES 07/01/23 CALLABLE 01/01/19 @ 100.00 CUSIP 74514LST5 Moody: Ca   S&P: Not rated Original cost basis: $20,000.53 | Apr 28, 08 | 20,000.000 | 100.001 | 20,000.21 | 53.250 | 10,650.00 | -9,350.21 | LT |
| PR HWY&TRANS AU SPL FAC BE/RV RV RATE 05.850% MATURES 07/01/25 CALLABLE 01/01/19 @ 100.00 ACCRUED INTEREST $48.75 CUSIP 74518SBQ0 Moody: C   S&P: Not rated EAI: $585 Current yield: 6.48% | Nov 10, 03 | 10,000.000 | 100.000 | 10,000.00 | 90.250 | 9,025.00 | -975.00 continued next page | LT |



**UBS**

Resource Management Account
December 2018

**Account name:** PEDRO MANUEL VINCENTY GUZMAN
**Account number:** XH 02786 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600

## Your assets › **Fixed income** › **Municipal securities** (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| EMPLOYEES RETIREMENT SYS | | | | | | | | |
| SR C RV        BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.150% MATURES 07/01/28 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 29216MBL3 | | | | | | | | |
| Moody: C      S&P: Not rated | | | | | | | | |
| Original cost basis: $15,000.52 | Jun 27, 08 | 15,000.000 | 100.002 | 15,000.32 | 33.375 | 5,006.25 | -9,994.07 | LT |
| PUERTO RICO ELEC PWR AU | | | | | | | | |
| SER EEE RV        BE/RV | | | | | | | | |
| RATE 06.050% MATURES 07/01/32 | | | | | | | | |
| CALLABLE 07/01/20 @ 100.00 | | | | | | | | |
| ACCRUED INTEREST $75.62 | | | | | | | | |
| CUSIP 74526DZ54 | | | | | | | | |
| Moody: Ca      S&P: Not rated | | | | | | | | |
| EAI: $303 Current yield: 9.78% | Dec 27, 10 | 5,000.000 | 100.000 | 5,000.00 | 61.875 | 3,093.75 | -1,906.25 | LT |
| PR ACUEDUCT SEWER AUTH P | | | | | | | | |
| SR A RV        BE/RV | | | | | | | | |
| RATE 06.100% MATURES 07/01/34 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| ACCRUED INTEREST $177.91 | | | | | | | | |
| CUSIP 74516DQF1 | | | | | | | | |
| Moody: Ca      S&P: Not rated | | | | | | | | |
| EAI: $2,135 Current yield: 8.38% | | | | | | | | |
| Original cost basis: $35,000.52 | Mar 10, 08 | 35,000.000 | 100.001 | 35,000.49 | 72.750 | 25,462.50 | -9,537.99 | LT |
| PR SALES TAX FING CORP S | | | | | | | | |
| SR07B RV        BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.050% MATURES 08/01/36 | | | | | | | | |
| CALLABLE 01/30/19 @ 100.00 | | | | | | | | |
| CUSIP 74529JAC9 | | | | | | | | |
| Moody: Ca      S&P: Not rated | Jul 20, 07 | 5,000.000 | 100.000 | 5,000.00 | 75.750 | 3,787.50 | -1,212.50 | LT |
| | | | | | | | | continued next page |

CN9700030029178824 N9700019749D 00005 1218 00560964S XH02786D50 110000

**UBS**

Resource Management Account
December 2018

Account name: PEDRO MANUEL VINCENTY GUZMAN
Account number: XH 02786 DS

Your Financial Advisor
DARIO SUAREZ
787-250-3600

## Your assets › Fixed income (continued)

### Closed end funds & Exchange traded products

| Holding | Number of shares | Purchase price/ Average price per share ($) | Client investment ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized (tax) gain or loss ($) | Investment return ($) | Holding period |
|---|---|---|---|---|---|---|---|---|---|
| III INC | | | | | | | | | |
| PUERTO RICO FIXED INCOME FD | | | | | | | | | |
| Trade date: Nov 1, 11 | 994.000 | 9.922 | 9,862.65 | 9,862.65 | 1.550 | 1,540.70 | -8,321.95 | | LT |
| Total reinvested | 1,658.000 | 8.053 | | 13,352.07 | 1.550 | 2,569.90 | -10,782.17 | | |
| Security total | 2,652.000 | 8.754 | 9,862.65 | 23,214.72 | | 4,110.60 | | -5,752.05 | |
| EAI: $186 Current yield: 4.52% | | | | | | | | | |
| PUERTO RICO AAA PORTFL BOND | | | | | | | | | |
| FUND INC | | | | | | | | | |
| Trade date: May 7, 09 | 1,000.000 | 9.625 | 9,625.25 | 9,625.25 | 5.410 | 5,410.00 | -4,215.25 | | LT |
| Total reinvested | 756.000 | 7.830 | | 5,920.03 | 5.410 | 4,089.96 | -1,830.07 | | |
| Security total | 1,756.000 | 8.853 | 9,625.25 | 15,545.28 | | 9,499.96 | | -6,045.32 | |
| EAI: $544 Current yield: 5.73% | | | | | | | | | |
| **Total** | | | **$19,487.90** | **$38,760.00** | | **$13,610.56** | **-$25,149.44** | **-$5,877.34** | |

**Total estimated annual income: $730**

*Total reinvested is the total of all reinvested dividends. It does not include any cash dividends. It is not a tax lot for the purposes of determining holding periods or cost basis. The shares you receive each time you reinvest dividends become a separate tax lot.*

*Cost basis is the total purchase cost of the security, including reinvested dividends. The cost basis may need to be adjusted for return of capital payments in order to determine the adjusted cost basis for tax reporting purposes.*

*Unrealized (tax) gain or loss is the difference between the current value and the cost basis and would generally be your taxable gain or loss if the security was sold on this date. The unrealized (tax) gain or loss may need to be adjusted for return of capital payments in order to determine the realized gain or loss for tax reporting purposes.*

*Investment return is the current value minus the amount you invested. It does not include shares that are not reflected on your statement, including shares that have been realized as either a gain or a loss. It also does not include cash dividends that were not reinvested.*

### Mutual funds

| Holding | Number of shares | Purchase price/ Average price per share ($) | Client investment ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized (tax) gain or loss ($) | Investment return ($) | Holding period |
|---|---|---|---|---|---|---|---|---|---|
| U S MUNICIPAL & INCOME | | | | | | | | | |
| FUND INC CLASS A | | | | | | | | | |

*Total reinvested is the total of all reinvested dividends. It does not include any cash dividends. It is not a tax lot for the purposes of determining holding periods or cost basis. The shares you receive each time you reinvest dividends become a separate tax lot.*

*Cost basis is the total purchase cost of the security, including reinvested dividends. The cost basis may need to be adjusted for return of capital payments in order to determine the adjusted cost basis for tax reporting purposes.*

*Unrealized (tax) gain or loss is the difference between the current value and the cost basis and would generally be your taxable gain or loss if the security was sold on this date. The unrealized (tax) gain or loss may need to be adjusted for return of capital payments in order to determine the realized gain or loss for tax reporting purposes.*

*Investment return is the current value minus the amount you invested. It does not include shares that are not reflected on your statement, including shares that have been realized as either a gain or a loss. It also does not include cash dividends that were not reinvested.*

continued next page



**UBS**

Resource Management Account
December 2018

| | |
|---|---|
| Account name: | PEDRO MANUEL VINCENTY GUZMAN |
| Account number: | XH 02786 DS |

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600

## Your assets › Fixed income › Municipal securities (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| EMPLOYEES RETIREMENT SYS | | | | | | | | |
| RV | | | | | | | | |
| BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.150% MATURES 07/01/38 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 29216MAC4 | | | | | | | | |
| Moody: C   S&P: Not rated | Aug 21, 12 | 10,000.000 | 96.130 | 9,613.02 | 33.375 | 3,337.50 | -6,275.52 | LT |
| PR SALES TAX FNG CORP | | | | | | | | |
| SR B RV IN DEFAULT BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.350% MATURES 08/01/39 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 74529JGP4 | | | | | | | | |
| Moody: Ca   S&P: Not rated | Jun 19, 09 | 50,000.000 | 100.000 | 50,000.00 | 45.250 | 22,625.00 | -27,375.00 | LT |
| GDB DEBT RECOVERY AUTH O | | | | | | | | |
| TAX RV | | | | | | | | |
| BE/RV | | | | | | | | |
| RATE 07.500% MATURES 08/20/40 | | | | | | | | |
| DATED DATE 11/29/18 | | | | | | | | |
| ACCRUED INTEREST $238.42 | | | | | | | | |
| CUSIP 36B29QAA3 | | | | | | | | |
| EAI: $2,682 Current yield: 11.19% | Nov 29, 18 | 13,626.000 | 100.331 | 13,671.16 | 67.000 | 9,129.42 | -4,541.74 | ST |
| Original cost basis: $13,671.74 | | | | | | | | |
| Original cost basis: $12,786.31 | Nov 29, 18 | 12,744.000 | 100.331 | 12,786.24 | 67.000 | 8,538.48 | -4,247.76 | ST |
| Original cost basis: $9,425.18 | Nov 29, 18 | 9,394.000 | 100.331 | 9,425.13 | 67.000 | 6,293.98 | -3,131.15 | ST |
| Security total | | 35,764.000 | | 35,882.53 | | 23,961.88 | -11,920.65 | |
| EMPLOYEES RETIREMENT SYS | | | | | | | | |
| SR C RV | | | | | | | | |
| BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.300% MATURES 07/01/43 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 29216MJB4 | | | | | | | | |
| Moody: C   S&P: Not rated | Jul 29, 08 | 20,000.000 | 100.002 | 20,000.47 | 33.375 | 6,675.00 | -13,325.47 | LT |
| Original cost basis: $20,000.53 | | | | | | | | |
| **Total** | | **$245,764.000** | | **$245,444.94** | | **$129,699.38** | **-$115,745.56** | |

**Total accrued interest: $587.78**
**Total estimated annual income: $6,270**

## UBS

**Resource Management Account**
December 2018

**Account name:** CLAUDIA VINCENTY GUZMAN
**Account number:** L1 00587 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

# Summary of approved payees and recurring payments

Based on your instructions, the following payees and recurring payments are considered "approved payees". As a result, (1) you may authorize additional transfers to these payees verbally and (2) you are no longer receiving individual confirmations for payments to these payees.

The payees and recurring payments listed below do not include Bill Payments, Electronic Funds Transfers and certain other transfers between accounts at UBS. If you have additional payees and/or recurring instructions on file, you will receive separate confirmations from your Financial Advisor.

To update or cancel any of these instructions, please contact your Financial Advisor.

| Payee description | Amount ($) | Disbursement method | Type/Event | Frequency | Start date | End date | Last used date |
|---|---|---|---|---|---|---|---|
| CLAUDIA VINCENTY GUZMAN | varied | Check | Payee on file | Upon request | n/a | n/a | Dec 21, 18 |



**UBS**

Resource Management Account
December 2018

| | |
|---|---|
| Account name: | CLAUDIA VINCENTY GUZMAN |
| Account number: | L1 00587 DS |

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Account activity this month (continued)

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| **Nov 30** | **Balance forward** | | **$15,753.01** |
| **Money balance activities** | | | |
| Dec 3 | Sold | P.R. SHORT TERM INV. FUND INC AS OF 11/30/18 | -1,094.50 |
| Dec 4 | Bought | P.R. SHORT TERM INV. FUND INC | 514.73 |
| Dec 5 | Bought | P.R. SHORT TERM INV. FUND INC | 10,907.27 |
| Dec 7 | Sold | P.R. SHORT TERM INV. FUND INC | -175.00 |
| Dec 11 | Bought | P.R. SHORT TERM INV. FUND INC | 59.19 |
| Dec 12 | Bought | P.R. SHORT TERM INV. FUND INC | 9.87 |
| Dec 14 | Sold | P.R. SHORT TERM INV. FUND INC AS OF 12/13/18 | -1.48 |
| Dec 18 | Bought | P.R. SHORT TERM INV. FUND INC | 8.11 |
| Dec 20 | Bought | P.R. SHORT TERM INV. FUND INC | 36.60 |
| Dec 24 | Sold | P.R. SHORT TERM INV. FUND INC AS OF 12/21/18 | -113.77 |
| Dec 24 | Bought | P.R. SHORT TERM INV. FUND INC | 20.84 |
| **Dec 31** | **Closing Tax-Free Puerto Rico Daily Fund** | P.R. SHORT TERM INV. FUND INC AS OF 12/21/18 | **$25,924.87** |

The Puerto Rico Short Term Investment Fund is your primary sweep option.

## Realized gains and losses

The estimated realized gains and losses shown below are not for tax purposes. Please note that gain or loss recognized on the sale or redemption of certain Structured Products, like Contingent Debt Securities, may be ordinary, and not capital, gain or loss. Please check with your tax advisor. To calculate gains and losses, we liquidate the oldest security lot first. This is known as the first-in, first-out or FIFO accounting method. We use this method unless you specified which tax lot to close when you placed your order. This is known as a versus purchases or VSP order. See Important information about your statement, at the end of this document for more information. We may not adjust gains and losses for all capital changes. We automatically adjust cost basis for tax-exempt and AMT coupon municipal securities for estimated amortization of bond premiums and for accreted OID for securities issued at a discount. If you requested that UBS adjust cost basis for the bond premium amortization on taxable debt securities then cost basis reflected for these securities has been adjusted. Estimates in the Unclassified section can not be classified as short term or long term because information is missing, or the product is one in which the gain/loss calculation is not provided.

### Short-term capital gains and losses

| Security description | Method | Quantity or face value | Purchase date | Sale date | Sale amount ($) | Cost basis ($) | Wash sale cost basis adjustment ($) | Loss ($) | Gain ($) |
|---|---|---|---|---|---|---|---|---|---|
| GDB DEBT RECOVERY AUTH O BE/R/ TAX RV 7.500 082040 DTD 112918 Original cost basis : $8,421.87 | FIFO | 8,394.000 | Nov 29, 18 | Dec 03, 18 | 8,394.00 | 8,421.86 | | -27.86 | |
| Original cost basis : $3,038.05 | FIFO | 3,028.000 | Nov 29, 18 | Dec 03, 18 | 3,028.00 | 3,038.05 | | -10.05 | |
| **Total** | | | | | **$11,422.00** | **$11,459.91** | | **-$37.91** | |
| **Net short-term capital gains and losses** | | | | | | | | **-$37.91** | |
| **Net capital gains/losses:** | | | | | | | | **-$37.91** | |



**UBS**

**Resource Management Account**
December 2018

**Account name:** CLAUDIA VINCENTY GUZMAN
**Account number:** L1 00587 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Account activity this month (continued)

### Fees

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| Dec 6 | Fee Charge | ANNUAL FEE CHARGE | -175.00 |
| | **Total annual fees** | | **-$175.00** |

### Other funds debited

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| Dec 3 | Puerto Rico Tax Withheld | POPULAR CAP TR I 6.700% DUE 11/01/33 CALLABLE CUSIP: 7331TWZ03 / SYMBOL: BPOPN | -0.71 |
| Dec 3 | Puerto Rico Tax Withheld | POPULAR CAPITAL TRUST I 6.1250% DUE 12/01/34 CALLABLE 12/01/09 @25.00 CUSIP: 7331TH206 / SYMBOL: BPOPM | -6.38 |
| Dec 4 | Withdrawal | CHECK # 0000665242 TO  CLAUDIA VINCENTY GUZMAN | -514.73 |
| Dec 10 | Puerto Rico Tax Withheld | PUERTO RICO FIXED INCOME FD III INC | -0.83 |
| Dec 10 | Puerto Rico Tax Withheld | PUERTO RICO AAA PORTFL BOND FUND INC | -0.81 |
| Dec 13 | Puerto Rico Tax Withheld | U S MUNICIPAL & INCOME FUND INC CLASS A  AS OF 12/03/18 | -1.48 |
| Dec 17 | Puerto Rico Tax Withheld | FIRST BANCORP P R (NEW) AS OF 12/14/18 SYMBOL: FBP | -1.43 |
| Dec 21 | Withdrawal | CHECK # 0000665815 TO  CLAUDIA VINCENTY GUZMAN | -113.77 |
| | **Total other funds debited** | | **-$640.14** |

### Investment transactions

For more information about the price/value shown for restricted securities, see *important information about your statement* at the end of this document.

| Date | Activity | Description | Quantity | Value ($) | Price ($) | Proceeds from investment transactions ($) | Funds withdrawn for investments bought ($) | Accrued interest ($) |
|---|---|---|---|---|---|---|---|---|
| Dec 4 | Call Redemption | GDB DEBT RECOVERY AUTH O TAX RV BE/R/ 7.500 082040 DTD 112918 AS OF 12/03/18 CUSIP: 36829QAA3 | -8,394.000 | | | 8,394.00 | | |
| Dec 4 | Call Redemption | GDB DEBT RECOVERY AUTH O TAX RV BE/R/ 7.500 082040 DTD 112918 AS OF 12/03/18 CUSIP: 36829QAA3 | -3,028.000 | | | 3,028.00 | | |
| | **Total** | | | | | **$11,422.00** | | |


**UBS**

Resource Management Account
December 2018

| | Account name: | CLAUDIA VINCENTY GUZMAN |
| | Account number: | L1 00587 DS |

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Account activity this month (continued)

### Dividend and interest income (continued)

| Date | Activity | Description | Amount ($) |
|------|----------|-------------|-----------:|

**Tax-exempt dividends**

| Dec 10 | Puerto Rico Dividend | PUERTO RICO FIXED INCOME FD III INC PAID ON    2652 | 9.92 |
| Dec 10 | Puerto Rico Dividend | PUERTO RICO AAA PORTFL BOND FUND INC PAID ON    1756 | 39.98 |
| Dec 19 | Puerto Rico Dividend | U S MUNICIPAL & INCOME FUND INC CLASS A AS OF 12/03/18 | 36.60 |
| Dec 24 | Dividend | PUERTO RICO SHORT TERM INVESTMENT FUND INC AS OF 12/21/18 | 20.84 |

**Total tax-exempt dividends** **$107.34**

**Taxable interest**

| Dec 3 | Puerto Rico Interest | POPULAR CAP TR I 6.700% DUE 11/01/33 CALLABLE<br>CUSIP: 73317W203 / SYMBOL: BPOPN | 7.12 |
| Dec 3 | Puerto Rico Interest | POPULAR CAPITAL TRUST I 6.1250% DUE 12/01/34 CALLABLE 12/01/09<br>@25.00<br>CUSIP: 73317H206 / SYMBOL: BPOPM | 63.80 |

**Total taxable interest** **$70.92**

**Tax-exempt interest**

| Dec 3 | Interest | PR HWY&TRANS AU SPL FAC RV          BE/R/5.65 07/01/20 DTD 103003<br>CALLABLE PAID ON      10000AS OF 12/01/18<br>CUSIP: 74518SBG2 | 47.08 |
| Dec 3 | Interest | PR HWY&TRANS AU SPL FAC RV          BE/R/5.85 07/01/25 DTD 103003<br>CALLABLE PAID ON      10000AS OF 12/01/18<br>CUSIP: 74518SBQ0 | 48.75 |
| Dec 3 | Interest | PR ACUEDUCT SEWER AUTH P SR A RV    BE/R/6.1 07/01/34 DTD 031808<br>CALLABLE PAID ON      35000AS OF 12/01/18<br>CUSIP: 74516DQF1 | 177.92 |
| Dec 3 | Interest | PR ACUEDUCT SEWER AUTH P SR B RV    BE/R/6.1 07/01/34 DTD 031808<br>CALLABLE PAID ON      25000AS OF 12/01/18<br>CUSIP: 74516DPR6 | 127.08 |
| Dec 3 | Interest | GDB DEBT RECOVERY AUTH O TAX RV     BE/R/7.500 082040 DTD<br>112918 PAID ON       44158<br>CUSIP: 368290AA3 | 36.80 |
| Dec 3 | Interest | GDB DEBT RECOVERY AUTH O TAX RV     BE/R/7.500 082040 DTD<br>112918 PAID ON       15930<br>CUSIP: 368290AA3 | 13.27 |

**Total tax-exempt interest** **$450.90**

**Total dividend and interest income** **$659.50**



# UBS

Resource Management Account
December 2018

**Account name:** CLAUDIA VINCENTY GUZMAN
**Account number:** L1 00587 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › Fixed income › Preferred securities (continued)

| Holding | Trade date | Number of shares | Purchase price per share ($) | Value on Dec 31 ($) | Cost basis ($) | Price per share on Dec 31 ($) | Cost basis ($) | Value on Dec 31 ($) | Estimated annual income ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Total**
**Total estimated annual income: $851**

$13,330.12 | $13,403.05 | $72.93

## Your total assets

| | | Value on Dec 31 ($) | Percentage of your account | Cost basis ($) | Estimated annual income ($) | Unrealized gain or loss ($) |
|---|---|---|---|---|---|---|
| **Cash** | Cash and money balances | 25,924.87 | 10.03% | 25,924.87 | | |
| **Equities** | Common stock | 2,734.80 | 1.06% | 10,234.96 | 38.00 | -7,500.16 |
| **Fixed income** | Corporate bonds and notes | | | 5,000.00 | | -5,000.00 |
| | * Municipal securities | 188,187.47 | | 360,465.02 | 8,763.00 | -172,276.66 |
| | Closed end funds & Exchange traded products | | | | | |
| | Mutual funds | 13,610.56 | | 43,437.66 | 730.00 | -29,827.10 |
| | Preferred securities | 13,898.89 | | 13,436.51 | 540.00 | 462.38 |
| | Total accrued interest | 13,403.05 | | 13,330.12 | 851.00 | 72.93 |
| | | 800.88 | | | | |
| | **Total fixed income** | 229,900.85 | 88.91% | 435,669.31 | 10,884.00 | -206,568.45 |
| **Total** | | **$258,560.52** | **100.00%** | **$471,829.14** | **$10,922.00** | **-$214,068.61** |

* Missing cost basis information.

## Account activity this month

### Dividend and interest income
*Taxable dividends*

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| Dec 10 | Puerto Rico Dividend | PUERTO RICO FIXED INCOME FD III INC PAID ON | 5.55 |
| Dec 10 | Puerto Rico Dividend | PUERTO RICO AAA PORTFL BOND FUND INC PAID ON 2652 | 5.38 |
| Dec 11 | Puerto Rico Dividend | U S MUNICIPAL & INCOME FUND INC CLASS A AS OF 12/03/18 1756 | 9.87 |
| Dec 17 | Puerto Rico Dividend | FIRST BANCORP P R (NEW) PAID ON 318 AS OF 12/14/18 SYMBOL: FBP | 9.54 |
| | **Total taxable dividends** | | **$30.34** |

APZ6000100010400.5 PZ6000000008087 00001 1218 00000000000 L100587DS0 110000



**UBS**

Resource Management Account
December 2018

| | |
|---|---|
| Account name: | CLAUDIA VINCENTY GUZMAN |
| Account number: | L1 00587 DS |

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › **Fixed income** › **Closed end funds & Exchange traded products** (continued)

| Holding | Number of shares | Purchase price/ Average price per share ($) | Client investment ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized (tax) gain or loss ($) | Investment; Holding return ($) period |
|---|---|---|---|---|---|---|---|---|
| Trade date: Oct 21, 08 | 1,689,000 | 9.830 | 16,603.45 | 16,603.45 | 5.410 | 9,137.49 | -7,465.96 | |
| Total reinvested | 67,000 | 7.806 | | 523.01 | 5.410 | 362.47 | -160.54 | |
| EAI: $544 Current yield: 5.73% | | | | | | | | |
| Security total | 1,756,000 | 9.753 | 16,603.45 | 17,126.46 | | 9,499.96 | -7,626.50 | -7,103.49 LT |
| **Total** | | | **$42,914.65** | **$43,437.66** | | **$13,610.56** | **-$29,827.10** | **-$29,304.09** |

**Total estimated annual income: $730**

### Mutual funds

*Total reinvested is the total of all reinvested dividends. It does not include any cash dividends. It is not a tax lot for the purposes of determining holding periods or cost basis. The shares you receive each time you reinvest dividends become a separate tax lot.*

*Cost basis is the total purchase cost of the security, including reinvested dividends. The cost basis may need to be adjusted for return of capital payments in order to determine the adjusted cost basis for tax reporting purposes.*

*Unrealized (tax) gain or loss is the difference between the current value and the cost basis and would generally be your taxable gain or loss if the security was sold on this date. The unrealized (tax) gain or loss may need to be adjusted for return of capital payments in order to determine the realized gain or loss for tax reporting purposes.*

*Investment return is the current value minus the amount you invested. It does not include shares that are not reflected on your statement, including shares that have been realized as either a gain or a loss. It also does not include cash dividends that were not reinvested.*

| Holding | Number of shares | Purchase price/ Average price per share ($) | Client investment ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized (tax) gain or loss ($) | Investment; Holding return ($) period |
|---|---|---|---|---|---|---|---|---|
| U S MUNICIPAL & INCOME FUND INC. CLASS A | | | | | | | | |
| Trade date: Aug 4, 15 | 1,359,970 | 9.880 | 13,436.51 | 13,436.51 | 10.220 | 13,898.89 | 462.38 | 462.38 LT |
| EAI: $540 Current yield: 3.89% | | | | | | | | |

### Preferred securities

| Holding | Trade date | Number of shares | Purchase price per share ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized (tax) gain or loss ($) | Unrealized gain or loss ($) Holding period |
|---|---|---|---|---|---|---|---|---|
| POPULAR CAP TRI 6.700%, DUE 11/01/33 CALLABLE Symbol: BPOPN Exchange: OTC EAI: $85 Current yield: 6.52% | Sep 27, 11 | 51,000 | 16.260 | 16,260 | 829.28 | 25.550 | 1,303.05 | 473.77 LT |
| POPULAR CAPITAL TRUST I 6.1250% DUE 12/01/24 CALLABLE 12/01/09 @25.00 Symbol: BPOPM Exchange: OTC EAI: $766 Current yield: 6.33% | Nov 26, 04 | 500.000 | 25.001 | 25,000 | 12,500.84 | 24.200 | 12,100.00 | -400.84 LT |



**UBS**

Resource Management Account
December 2018

Account name: CLAUDIA VINCENTY GUZMAN
Account number: L1 00587 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › **Fixed income › Municipal securities** (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| EMPLOYEES RETIREMENT SYS | | | | | | | | |
| SR C RV | | | | | | | | |
| BE/RV | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 06.300% MATURES 07/01/43 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| CUSIP 29216MBP4 | | | | | | | | |
| Moody: C   S&P: Not rated | | | | | | | | |
| Original cost basis: $20,000.53 | Jul 29, 08 | 20,000.000 | 100.002 | 20,000.47 | 33.375 | 6,675.00 | -13,325.47 | LT |
| **Total** | | **$363,666.000** | | **$360,465.02** | | **$188,187.47** | **-$172,276.66** | |

**Total accrued interest: $800.88**

**Total estimated annual income: $8,763**

## Closed end funds & Exchange traded products

If any of the closed end funds you hold are advised or co-advised by UBS Asset Managers of Puerto Rico, please note that the price per share information listed below reflects either (1) the bid price for the shares of the funds as of the closing date of this statement (the "bid price") as determined by UBS Financial Services Incorporated of Puerto Rico (UBSFSPR) or (2) in the absence of a bid price, the indicative price reflecting UBSFSPR's best estimate of the value UBSFSPR would bid if it were to make a firm bid at the time. The price per share shown in this statement may be higher or lower than the NAV of the funds on the same date.

Total reinvested is the total of all reinvested dividends. It does not include any cash dividends. It is not a tax lot for the purposes of determining holding periods or cost basis. The shares you receive each time you reinvest dividends become a separate tax lot.

Cost basis is the total purchase cost of the security, including reinvested dividends. The cost basis may need to be adjusted for return of capital payments in order to determine the adjusted cost basis for tax reporting purposes.

In addition, the price per share listed here may be higher or lower than the last price at which the funds traded as of the closing date of this statement and the price at which the funds may have traded on any date subsequent to the closing date of this statement. Additional information, including prospectuses, an informative brochure and recent NAVs for closed end funds managed or co-managed by UBS Asset Managers of Puerto Rico can be found at www.ubs.com/prcdn.

Unrealized (tax) gain or loss is the difference between the current value and the cost basis and would generally be your taxable gain or loss if the security was sold on this date. The unrealized (tax) gain or loss may need to be adjusted for return of capital payments in order to determine the realized gain or loss for tax reporting purposes.

Investment return is the current value minus the amount you invested. It does not include shares that are not reflected on your statement, including shares that have been realized as either a gain or a loss. It also does not include cash dividends that were not reinvested.

| Holding | Number of shares | Purchase price/ Average price per share ($) | Client Investment ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized (tax) gain or loss ($) | Investment return ($) | Holding period |
|---|---|---|---|---|---|---|---|---|---|
| PUERTO RICO FIXED INCOME FD | | | | | | | | | |
| III INC | | | | | | | | | |
| Trade date: Oct 31, 11 | 1,246.000 | 9.920 | 12,360.60 | 12,360.60 | 1.550 | 1,931.30 | -10,429.30 | | LT |
| Trade date: Nov 1, 11 | 1,406.000 | 9.922 | 13,950.60 | 13,950.60 | 1.550 | 2,179.30 | -11,771.30 | | LT |
| EAI: $186 Current yield: 4.52% | | | | | | | | | |
| Security total | 2,652.000 | 9.921 | 26,311.20 | 26,311.20 | | 4,110.60 | -22,200.60 | -22,200.60 | |
| PUERTO RICO AAA PORTFL BOND | | | | | | | | | |
| FUND INC | | | | | | | | | |



# UBS

Resource Management Account
December 2018

**Account name:** CLAUDIA VINCENTY GUZMAN
**Account number:** L1 00587 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › **Fixed income** › **Municipal securities** (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| EMPLOYEES RETIREMENT SYS RV BE/RV DEFAULTED RATE 06.150% MATURES 07/01/38 CALLABLE 01/01/19 @ 100.00 CUSIP 29216MAC4 Moody: C    S&P: Not rated | Jul 27, 11 | 20,000.000 | 92.676 | 18,535.25 | 33.375 | 6,675.00 | -11,860.25 | LT |
| | May 14, 12 | 25,000.000 | 96.371 | 24,092.75 | 33.375 | 8,343.75 | -15,749.00 | LT |
| | Aug 21, 12 | 10,000.000 | 96.130 | 9,613.02 | 33.375 | 3,337.50 | -6,275.52 | LT |
| **Security total** | | **55,000.000** | | **52,241.02** | | **18,356.25** | **-33,884.77** | |
| PR SALES TAX FING CORP SR B RV IN DEFAULT BE/RV DEFAULTED RATE 06.350% MATURES 08/01/39 CALLABLE 01/01/19 @ 100.00 CUSIP 74529JGP4 Moody: Ca    S&P: Not rated | Jun 19, 09 | 50,000.000 | 100.000 | 50,000.00 | 45.250 | 22,625.00 | -27,375.00 | LT |
| | Jun 19, 09 | 25,000.000 | 100.000 | 25,000.00 | 45.250 | 11,312.50 | -13,687.50 | LT |
| **Security total** | | **75,000.000** | | **75,000.00** | | **33,937.50** | **-41,062.50** | |
| GDB DEBT RECOVERY AUTH O TAX RV BE/RV RATE 07.500% MATURES 08/20/040 DATED DATE 11/29/18 ACCRUED INTEREST $324.44 CUSIP 368230AA3 EAI: $3,650 Current yield: 11.19% | | | | | | | | |
| Original cost basis: $18,896.63 | Nov 29, 18 | 18,834.102 | 100.331 | 18,896.52 | 67.000 | 12,618.85 | -6,277.67 | ST |
| Original cost basis: $12,786.62 | Nov 29, 18 | 12,744.300 | 100.331 | 12,786.55 | 67.000 | 8,538.68 | -4,247.87 | ST |
| Original cost basis: $9,425.66 | Nov 29, 18 | 9,394.475 | 100.331 | 9,425.61 | 67.000 | 6,294.30 | -3,131.31 | ST |
| Original cost basis: $4,523.34 | Nov 29, 18 | 4,508.375 | 100.331 | 4,523.31 | 67.000 | 3,020.61 | -1,502.70 | ST |
| Original cost basis: $3,196.65 | Nov 29, 18 | 3,186.075 | 100.331 | 3,196.63 | 67.000 | 2,134.67 | -1,061.96 | ST |
| | | -1.327 | ---This information was unavailable--- | | | -0.89 | | |
| **Security total** | | **48,666.000** | | **48,828.62** | | **32,606.22** | **-16,221.51** | |

*continued next page*



**UBS**

Resource Management Account
December 2018

**Account name:** CLAUDIA VINCENTY GUZMAN
**Account number:** L1 00587 DS

**Your Financial Advisor:** DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › Fixed income › Municipal securities (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO ELEC PWR AU SER EEE RV BE/RV RATE 06.050% MATURES 07/01/32 CALLABLE 07/01/20 @ 100.00 ACCRUED INTEREST $75.62 CUSIP 74526QZS4 Moody: Ca S&P: Not rated EAI: $303 Current yield: 9.78% | Dec 27, 10 | 5,000.000 | 100.000 | 5,000.00 | 61.875 | 3,093.75 | -1,906.25 | LT |
| PR ACUEDUCT SEWER AUTH P SR A RV BE/RV RATE 06.100% MATURES 07/01/34 CALLABLE 01/01/19 @ 100.00 ACCRUED INTEREST $177.91 CUSIP 74516OQF1 Moody: Ca S&P: Not rated EAI: $2,135 Current yield: 8.38% Original cost basis: $35,000.52 | Mar 10, 08 | 35,000.000 | 100.001 | 35,000.49 | 72.750 | 25,462.50 | -9,537.99 | LT |
| PR ACUEDUCT SEWER AUTH P SR B RV BE/RV RATE 06.100% MATURES 07/01/34 CALLABLE 01/01/19 @ 100.00 ACCRUED INTEREST $127.08 CUSIP 74516OPR6 Moody: Ca S&P: Not rated EAI: $1,525 Current yield: 8.38% | Jul 19, 13 | 25,000.000 | 97.771 | 24,442.75 | 72.750 | 18,187.50 | -6,255.25 | LT |
| PR SALES TAX FING CORP S SR07B RV BE/RV DEFAULTED RATE 06.050% MATURES 08/01/36 CALLABLE 01/30/19 @ 100.00 CUSIP 74529JAC9 Moody: Ca S&P: Not rated | Jul 20, 07 | 5,000.000 | 100.000 | 5,000.00 | 75.750 | 3,787.50 | -1,212.50 *continued next page* | LT |



**UBS**

Resource Management Account
December 2018

| | **Account name:** | CLAUDIA VINCENTY GUZMAN |
|---|---|---|
| | **Account number:** | L1 00587 DS |

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › Fixed income › Municipal securities (continued)

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO COMWLTH PUB 2008C BE/RV DEFAULTED RATE 05.700% MATURES 07/01/23 CALLABLE 01/01/19 @ 100.00 CUSIP 74514LST5 Moody: Ca S&P: Not rated Original cost basis: $20,000.53 | Apr 28, 08 | 20,000.000 | 100.001 | 20,000.21 | 53.250 | 10,650.00 | -9,350.21 | LT |
| PR HWY&TRANS AU SPL FAC RV BE/RV RATE 05.850% MATURES 07/01/25 CALLABLE 01/01/19 @ 100.00 ACCRUED INTEREST $48.75 CUSIP 745185BQ0 Moody: C S&P: Not rated EAI: $585 Current yield: 6.48% | Nov 10, 03 | 10,000.000 | 100.000 | 10,000.00 | 90.250 | 9,025.00 | -975.00 | LT |
| EMPLOYEES RETIREMENT SYS SR C RV BE/RV DEFAULTED RATE 06.150% MATURES 07/01/28 CALLABLE 01/01/19 @ 100.00 CUSIP 29216MBL3 Moody: C S&P: Not rated Original cost basis: $15,000.52 | Jun 27, 08 | 15,000.000 | 100.002 | 15,000.32 | 33.375 | 5,006.25 | -9,994.07 | LT |
| PUERTO RICO COMWLTH PUB 2008C BE/RV DEFAULTED RATE 05.900% MATURES 07/01/28 CALLABLE 01/01/19 @ 100.00 CUSIP 74514LSU2 Moody: Ca S&P: Not rated Original cost basis: $10,005.25 | Apr 28, 08 | 10,000.000 | 100.032 | 10,003.24 | 53.250 | 5,325.00 | -4,678.24 continued next page | LT |



**UBS**

Resource Management Account
December 2018

| Account name: | CLAUDIA VINCENTY GUZMAN |
| Account number: | L1 00587 DS |

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets › **Fixed income** (continued)

### Municipal securities

Prices are obtained from independent quotation bureaus that use computerized valuation formulas to calculate current values. Actual market values may vary and thus gains/losses may not be accurately reflected. Cost basis has been automatically adjusted for mandatory amortization of bond premium on coupon tax-exempt municipal securities using the constant yield method and for accreted original issue discount for securities issued at a discount. When original cost basis is displayed, amortization has been done using the constant yield method, otherwise amortization has been done using the straight line method.

| Holding | Trade date | Total face value at maturity ($) | Purchase price($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO CMNWLTH PR | | | | | | | | |
| PUB IMPT RF 07A GO BE/RI | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 05.500% MATURES 07/01/18 | | | | | | | | |
| CUSIP 74514LNC7 | | | | | | | | |
| Moody: Not rated    S&P: Not rated | Nov 07, 08 | 10,000.000 | 98.907 | 9,890.70 | 54.000 | 5,400.00 | -4,490.70 | LT |
| Original cost basis: $10,000.70 | | | | | | | | |
| PUERTO RICO PUB FIN CORP | | | | | | | | |
| TAX SR A          BE/RI | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 04.150% MATURES 08/01/19 | | | | | | | | |
| CUSIP 745291VD3 | | | | | | | | |
| Moody: C    S&P: Not rated | Jul 03, 12 | 10,000.000 | 100.000 | 10,000.07 | 5.250 | 525.00 | -9,475.07 | LT |
| Original cost basis: $10,000.70 | | | | | | | | |
| PR HWY&TRANS AU SPL FAC | | | | | | | | |
| RV               BE/RI | | | | | | | | |
| RATE 05.650% MATURES 07/01/20 | | | | | | | | |
| CALLABLE 01/01/19 @ 100.00 | | | | | | | | |
| ACCRUED INTEREST $47.08 | | | | | | | | |
| CUSIP 745185BG2 | | | | | | | | |
| Moody: C    S&P: Not rated | Nov 11, 09 | 10,000.000 | 100.230 | 10,023.04 | 96.250 | 9,625.00 | -398.04 | LT |
| EAI: $565 Current yield: 5.87% | | | | | | | | |
| Original cost basis: $10,129.00 | | | | | | | | |
| PUERTO RICO PUB FIN CORP | | | | | | | | |
| TAX SR A          BE/RI | | | | | | | | |
| DEFAULTED | | | | | | | | |
| RATE 04.550% MATURES 08/01/21 | | | | | | | | |
| CUSIP 745291VF8 | | | | | | | | |
| Moody: C    S&P: Not rated | Aug 21, 12 | 10,000.000 | 100.340 | 10,034.09 | 5.250 | 525.00 | -9,509.09 | LT |
| Original cost basis: $10,103.23 | | | | | | | | continued next page |



# UBS

Resource Management Account
December 2018

**Account name:** CLAUDIA VINCENTY GUZMAN
**Account number:** L1 00587 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Your assets

Some prices, income and current values shown may be approximate. As a result, gains and losses may not be accurately reflected. See *Important information about your statement* at the end of this document for more information.

## Cash

### Cash and money balances

| Holding | Opening balance on Dec 1 ($) | Closing balance on Dec 31 ($) |
|---|---|---|
| Cash | -1,094.50 | 0.00 |
| PR SHORT TERM INV FUND | 15,753.01 | 25,924.87 |
| **Total** | **$14,658.51** | **$25,924.87** |

## Equities

### Common stock

| Holding | Trade date | Number of shares | Purchase price/ Average price per share ($) | Price per share on Dec 31 ($) | Average rate | Dividend/interest period | Days in period | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST BANCORP P R (NEW) Symbol: FBP Exchange: NYSE EAI: $38 Current yield: 1.39% | Sep 26, 03 | 318.000 | 32.185 | 10,234.96 | 1.20% | Nov 26 to Dec 23 | 28 | 2,734.80 | -7,500.16 | LT |

## Fixed income

### Corporate bonds and notes

Prices are obtained from independent quotation bureaus that use computerized valuation formulas to calculate current values. Actual market values may vary and thus gains/losses may not be accurately reflected. Cost basis has been adjusted for accreted original issue discount (OID). Cost basis has been automatically adjusted for amortization of bond premium using the constant yield method. If you have made a tax election to deduct the premium amortization on taxable debt securities, you may request UBS adjust cost basis for the bond premium amortization.

| Holding | Trade date | Total face value at maturity ($) | Purchase price ($) | Adjusted cost basis ($) | Price on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO CONSV FD NTS DEFAULTED RATE 00.000% MATURES 11/01/33 CALLABLE CUSIP 745ESCAE3 | Oct 02, 03 | 5,000.000 | 100.000 | 5,000.00 | ------Price was unavailable------ | | -5,000.00 | LT |

# UBS

**Resource Management Account**
December 2018

**Account name:** CLAUDIA VINCENTY GUZMAN
**Account number:** L1 00587 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Cash activity summary

See *Account activity* this month for details. Balances in your Sweep Options are included in the opening and closing balances value. FDIC insurance applies to deposits at UBS Bank USA and all banks participating in the UBS FDIC Insured Deposit Program. It does not apply to deposits at UBS AG, Stamford Branch, SIPC protection applies to money market sweep fund holdings but not bank deposits. See *Important information* about your statement on the last two pages of this document for details.

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| **Opening balances** | $14,658.51 | $45,172.32 |
| *Additions* | | |
| Deposits and other funds credited | 0.00 | 4,070.60 |
| Dividend and interest income | 659.50 | 10,083.95 |
| Proceeds from investment transactions | 11,422.00 | 11,422.00 |
| **Total additions** | **$12,081.50** | **$25,576.55** |
| *Subtractions* | | |
| Checks and bill payments | 0.00 | -28,590.57 |
| Annual fee | -175.00 | -175.00 |
| Other funds debited | -640.14 | -16,058.43 |
| Proceeds from investment transactions | -815.14 | -44,824.00 |
| **Total subtractions** | **-$815.14** | **-$44,824.00** |
| **Net cash flow** | **$11,266.36** | **-$19,247.45** |
| **Closing balances** | **$25,924.87** | **$25,924.87** |

## Withholdings and tax summary

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| Puerto Rico taxes paid | -11.64 | -124.27 |

## Your investment objectives:

You have identified the following investment objectives for this account. If you have questions about these objectives, disagree with them, or wish to change them, please contact your Financial Advisor or Branch Manager. You can find a full description of the alternative investment objectives in *Important information about your statement* at the end of this document.

**Your return objective:**
Current income & capital appreciation

**Your risk profile:**
Primary - Conservative
Investment eligibility consideration - None selected

## Your account instructions

- Your account cost basis default closing method is FIFO, First In, First Out.

APZ6000100010399B PZ600000080B7 00001 1218 00000000010 L100587DS0 110000



**UBS**

Resource Management Account
December 2018

**Account name:** CLAUDIA VINCENTY GUZMAN
**Account number:** L1 00587 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

## Change in the value of your account

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| **Opening account value** | **$261,895.95** | **$210,261.31** |
| Deposits, including investments transferred in | 0.00 | 4,070.60 |
| Withdrawals and fees, including investments transferred out | -815.14 | -44,824.00 |
| Dividend and interest income | 659.50 | 10,083.95 |
| Change in value of accrued interest | 351.35 | 352.84 |
| Change in market value | -3,531.14 | 78,615.82 |
| **Closing account value** | **$258,560.52** | **$258,560.52** |

## Dividend and interest income earned

For purposes of this statement, taxability of interest and dividend income has been determined from a US tax reporting perspective. Based upon the residence of the account holder, account type, or product type, some interest and/or dividend payments may not be subject to United States (US) and/or Puerto Rico (PR) income taxes. The client monthly statement is not intended to be used and cannot be relied upon for tax purposes. Clients should refer to the applicable tax reporting forms they receive from UBS annually, such as the Forms 1099 and the Forms 480, for tax reporting information. It is the practice of UBS to file the applicable tax reporting forms with the US Internal Revenue Service and PR Treasury Department, and in such forms accurately classify dividends and/or interest as tax exempt or taxable income. Please consult your individual tax preparer.

| | December 2018 ($) | Year to date ($) |
|---|---|---|
| Taxable dividends | 30.34 | 308.34 |
| Tax-exempt dividends | 107.34 | 1,521.07 |
| Taxable interest | 70.92 | 780.12 |
| Tax-exempt interest | 450.90 | 7,469.34 |
| **Total current year** | **$659.50** | **$10,078.87** |
| Prior year adjustment | 0.00 | 5.08 |
| **Total dividend & interest** | **$659.50** | **$10,083.95** |

## Summary of gains and losses

Values reported below exclude products for which gains and losses are not classified.

| | Realized gains and losses | | Unrealized |
|---|---|---|---|
| | December 2018 ($) | Year to date ($) | gains and losses ($) |
| Short term | -37.91 | -37.91 | -16,221.51 |
| Long term | 0.00 | -34,711.18 | -197,847.10 |
| **Total** | **-$37.91** | **-$34,749.09** | **-$214,068.61** |



**UBS**

Resource Management Account
December 2018

**Account name:** CLAUDIA VINCENTY GUZMAN
**Account number:** L1 00587 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600/800-221-9825

# Your account balance sheet

The value of your account includes assets held at UBS and certain assets held away from UBS. See page 1 for more information.

## Summary of your assets

| | | Value on December 31 ($) | Percentage of your account |
|---|---|---|---|
| A | Cash and money balances | 25,924.87 | 10.03% |
| B | Cash alternatives | 0.00 | 0.00% |
| C | Equities | 2,734.80 | 1.06% |
| D | Fixed income | 229,900.85 | 88.91% |
| E | Non-traditional | 0.00 | 0.00% |
| F | Commodities | 0.00 | 0.00% |
| G | Other | 0.00 | 0.00% |
| | **Total assets** | **$258,560.52** | **100.00%** |

| Value of your account | $258,560.52 |
|---|---|

## Your current asset allocation



# Eye on the markets

| Index | Percentage change | |
|---|---|---|
| | December 2018 | Year to date |
| S&P 500 | -9.03% | -4.38% |
| Russell 3000 | -9.31% | -5.24% |
| MSCI - Europe, Australia & Far East | -4.83% | -13.36% |
| Barclays Capital U.S. Aggregate Bond Index | 1.84% | 0.01% |

**Interest rates on December 31, 2018**
3-month Treasury bills: 2.42%
One-month LIBOR: 2.50%



UBS

UBS Financial Services
Incorporated of Puerto Rico
250 Munoz Rivera Avenue, Ph FL
San Juan PR 00918-9998

APZ600010399512I8X12L1 0

# Resource Management Account

December 2018

**EXHIBIT D**

**Account name:** CLAUDIA VINCENTY GUZMAN

**Account number:** L1 00587 DS

**Your Financial Advisor:**
DARIO SUAREZ
Phone: 787-250-3600/800-221-9825

**Questions about your statement?**
Call your Financial Advisor or the
RMA ResourceLine at 800-RMA-1000,
account 247000587.

**Visit our website:**
www.ubs.com/financialservices

**Value of your account**
Accrued interest in value above

**Items for your attention**
► Help protect yourself from fraud and
review bank, credit card, and brokerage
statements regularly. Also, get your free
credit report annually from
www.annualcreditreport.com.



CLAUDIA VINCENTY GUZMAN
CALLE 7 C 10
MANSIONES DE GARDEN HILLS
GUAYNABO PR 00966-2705

COPY

## Value of your account

|  | on November 30 ($) | on December 31 ($) |
|---|---|---|
| Your assets | 261,895.95 | 258,560.52 |
| Your liabilities | 0.00 | 0.00 |
| **Value of your account** | **$261,895.95** | **$258,560.52** |
| Accrued interest in value above | $449.53 | $800.88 |

As a service to you, your portfolio value of
$258,560.52 includes accrued interest.

## Tracking the value of your account

$ Thousands



| Dec 2011 | Dec 2012 | Dec 2013 | Dec 2014 | Dec 2015 | Dec 2016 | Dec 2017 | Nov 2018 | Dec 2018 |
|---|---|---|---|---|---|---|---|---|
| 166.0 | 165.1 | 109.2 | 102.8 | 56.3 | 59.2 | 210.3 | 261.9 | 258.6 |

### Sources of your account growth during 2018

| | |
|---|---|
| Value of your account at year end 2017 | $210,261.31 |
| Net deposits and withdrawals | -$40,753.40 |
| Your investment return: | |
| Dividend and interest income | $10,083.95 |
| Change in value of accrued interest | $352.84 |
| Change in market value | $78,615.82 |
| **Value of your account on Dec 31, 2018** | **$258,560.52** |

# UBS

**Resource Management Account**
December 2018

| | |
|---|---|
| **Account name:** | PEDRO MANUEL VINCENTY GUZMAN |
| **Account number:** | XH 02786 DS |

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600

## Summary of approved payees and recurring payments

Based on your instructions, the following payees and recurring payments are considered "approved payees". As a result, (1) you may authorize additional transfers to these payees verbally and (2) you are no longer receiving individual confirmations for payments to these payees.

The payees and recurring payments listed below do not include Bill Payments, Electronic Funds Transfers and certain other transfers between accounts at UBS. If you have additional payees and/or recurring instructions on file, you will receive separate confirmations from your Financial Advisor.

To update or cancel any of these instructions, please contact your Financial Advisor.

| Payee description | Amount ($) | Disbursement method | Type/Event | Frequency | Start date | End date | Last used date |
|---|---|---|---|---|---|---|---|
| PEDRO MANUEL VINCENTY GUZMAN | varied | Check | Payee on file | Upon request | n/a | n/a | Sep 21, 18 |
| PEDRO MANUEL VINCENTY GUZMAN Citibank, N.A. | varied | ACH | Payee on file | Upon request | n/a | n/a | Oct 05, 18 |



**UBS**

Resource Management Account
December 2018

Account name: **PEDRO MANUEL VINCENTY GUZMAN**
Account number: XH 02786 DS

Your Financial Advisor:
DARIO SUAREZ
787-250-3600

# Realized gains and losses

The estimated realized gains and losses shown below are not for tax purposes. Please note that gain or loss recognized on the sale or redemption of certain Structured Products, like Contingent Debt Securities, may be ordinary, and not capital, gain or loss. Please check with your tax advisor. To calculate gains and losses, we liquidate the oldest security lot first. This is known as the first-in, first-out or FIFO accounting method. We use this method unless you specified which tax lot to close when you placed your order. This is known as a versus purchases or VSP order. See *Important information about your statement at the end of this document for more*

information. We may not adjust gains and losses for all capital changes. We automatically adjust cost basis for tax-exempt and AMT coupon municipal securities for estimated amortization of bond premiums and for accreted OID for securities issued at a discount. If you requested that UBS adjust cost basis for the bond premium amortization on taxable debt securities then cost basis reflected for these securities has been adjusted. Estimates in the *Unclassified* section can not be classified as short term or long term because information is missing or the product is one in which the gain/loss calculation is not provided.

## Short-term capital gains and losses

| Security description | Method | Quantity or face value | Purchase date | Sale date | Sale amount ($) | Cost basis ($) | Wash sale cost basis adjustment($) | Loss ($) | Gain ($) |
|---|---|---|---|---|---|---|---|---|---|
| GDB DEBT RECOVERY AUTH O BE/RV TAX RV 7.500 082040 DTD 112918 | FIFO | 3,186.000 | Nov 29, 18 | Dec 03, 18 | 3,186.00 | 3,196.57 | | -10.57 | |
| Original cost basis: $5,225.29 | FIFO | 5,208.000 | Nov 29, 18 | Dec 03, 18 | 5,208.00 | 5,225.29 | | -17.29 | |
| **Total** | | | | | **$8,394.00** | **$8,421.86** | | **-$27.86** | |
| **Net short-term capital gains and losses** | | | | | | | | **-$27.86** | |
| **Net capital gains/losses:** | | | | | | | | **-$27.86** | |

## Prior month or year activity adjustments

Gain and loss details presented here reflect changes to previously reported gains and losses, resulting from a trade cancellation, wash sale transaction or an update to cost basis. If the adjustment is a result of a wash

sale transaction, the amount of the disallowed loss has been added to the cost basis of the securities of the same issuer that you held subsequent to the wash sale.

## Long-term capital gains and losses

| Security description | Method | Quantity or face value | Purchase date | Sale date | Sale amount ($) | Cost basis ($) | Wash sale cost basis adjustment($) | Loss ($) | Gain ($) |
|---|---|---|---|---|---|---|---|---|---|
| PUERTO RICO COMWLTH GOVT DEV SER B IN DEFAULT 05.750% 080125 DTD072/R/ | Adjustment | 5,000.000 | Jul 23, 10 | Nov 28, 18 | 3,196.58 | 5,000.00 | | -1,803.42 | |
| PUERTO RICO COMWLTH GOVT BE/RV TAX SR A RV 5.500 080120 DTD 072910 | Adjustment | 30,000.000 | Jul 23, 10 | Nov 28, 18 | 18,896.53 | 30,000.00 | | -11,103.47 | |
| PUERTO RICO COMWLTH GOVT BE/RV TAX SR C RV 5.400 080119 DTD 082610 | Adjustment | 15,000.000 | Aug 24, 10 | Nov 28, 18 | 9,425.19 | 15,000.00 | | -5,574.81 | |
| PUERTO RICO COMWLTH GOVT BE/RV TAX SR D 5.750 080125 DTD 082610 | Adjustment | 20,000.000 | Aug 24, 10 | Nov 28, 18 | 12,786.31 | 20,000.00 | | -7,213.69 | |
| **Total** | | | | | **$44,304.61** | **$70,000.00** | | **-$25,695.39** | |



# UBS

**Resource Management Account**
December 2018

**Account name:** PEDRO MANUEL VINCENTY GUZMAN
**Account number:** XH 02786 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600

## Account activity this month (continued)

### Loan interest daily detail

| Date | Number of days | Average loan balance ($) | Rate | Loan interest charged ($) |
|---|---|---|---|---|
| Nov 30 | 3 | 5,271.35 | 11.750% | 5.16 |
| **Total** | **3** | | | **$5.16** |

### Investment transactions

For more information about the price/value shown for restricted securities, see *Important information about your statement* at the end of this document.

| Date | Activity | Description | Quantity | Value ($) | Price ($) | Proceeds from investment transactions ($) | Funds withdrawn for investments bought ($) | Accrued interest ($) |
|---|---|---|---|---|---|---|---|---|
| Dec 4 | Call Redemption | GDB DEBT RECOVERY AUTH O TAX RV BER/ 7.500 082040 DTD 112918 AS OF 12/03/18 CUSIP: 36829QAA3 | -8,394.000 | | | 8,394.00 | | |
| **Total** | | | | | | **$8,394.00** | | |

### Money balance activities

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| **Nov 30** | **Balance forward** | | **$0.00** |
| Dec 5 | Deposit | UBS BANK USA DEPOSIT ACCOUNT | 3,497.03 |
| Dec 7 | Deposit | UBS BANK USA DEPOSIT ACCOUNT AS OF 12/06/18 | 0.09 |
| Dec 7 | Withdrawal | UBS BANK USA DEPOSIT ACCOUNT | -175.00 |
| Dec 11 | Deposit | UBS BANK USA DEPOSIT ACCOUNT | 59.19 |
| Dec 12 | Deposit | UBS BANK USA DEPOSIT ACCOUNT | 9.87 |
| Dec 14 | Withdrawal | UBS BANK USA DEPOSIT ACCOUNT AS OF 12/13/18 | -1.48 |
| Dec 18 | Deposit | UBS BANK USA DEPOSIT ACCOUNT | 8.11 |
| Dec 20 | Deposit | UBS BANK USA DEPOSIT ACCOUNT | 36.60 |
| **Dec 31** | **Closing UBS Bank USA Deposit Account** | | **$3,434.41** |

The UBS Bank USA Deposit Account is your primary sweep option.



## Resource Management Account
December 2018

**Account name:** PEDRO MANUEL VINCENTY GUZMAN
**Account number:** XH 02786 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600

## Account activity this month (continued)

### Dividend and interest income (continued)
*Taxable interest (continued)*

| Date | Activity | Description | Amount ($) |
|------|----------|-------------|------------|
| Dec 3 | Interest | PR ACUEDUCT SEWER AUTH P SR A RV B6/R/6.1 070134 DTD 031808 CALLABLE PAID ON 35000 AS OF 12/01/18 CUSIP: 745160QF1 | 177.92 |
| Dec 3 | Puerto Rico Interest | POPULAR CAP TR I 6.700% DUE 11/01/33 CALLABLE CUSIP: 73317W203 / SYMBOL: BPOPN | 7.12 |
| Dec 3 | Puerto Rico Interest | POPULAR CAPITAL TRUST I 6.1250% DUE 12/01/34 CALLABLE 12/01/09 @25.00 CUSIP: 73317H206 / SYMBOL: BROPM | 63.80 |
| Dec 7 | Interest | UBS BANK USA DEPOSIT ACCOUNT AS OF 12/06/18 | 0.09 |

**Total taxable interest** **$381.56**

**Total dividend and interest income** **$498.40**

### Fees

| Date | Activity | Description | Amount ($) |
|------|----------|-------------|------------|
| Dec 6 | Fee Charge | ANNUAL FEE CHARGE | -175.00 |

**Total annual fees** **-$175.00**

### Other funds debited

| Date | Activity | Description | Amount ($) |
|------|----------|-------------|------------|
| Dec 3 | Puerto Rico Tax Withheld | POPULAR CAP TR I 6.700% DUE 11/01/33 CALLABLE CUSIP: 73317W203 / SYMBOL: BPOPN | -0.71 |
| Dec 3 | Puerto Rico Tax Withheld | POPULAR CAPITAL TRUST I 6.1250% DUE 12/01/24 CALLABLE 12/01/09 @25.00 CUSIP: 73317H206 / SYMBOL: BROPM | -6.38 |
| Dec 10 | Puerto Rico Tax Withheld | PUERTO RICO FIXED INCOME FD III INC | -0.83 |
| Dec 10 | Puerto Rico Tax Withheld | PUERTO RICO AAA PORTFL BOND FUND INC | -0.81 |
| Dec 13 | Puerto Rico Tax Withheld | U S MUNICIPAL & INCOME FUND INC CLASS A AS OF 12/03/18 | -1.48 |
| Dec 17 | Puerto Rico Tax Withheld | FIRST BANCORP P R (NEW) AS OF 12/14/18 SYMBOL: FBP | -1.43 |
| Dec 31 | Loan Charge | LOAN INTEREST CHARGED | -5.16 |

**Total other funds debited** **-$16.80**



**UBS**

Resource Management Account
December 2018

**Account name:** PEDRO MANUEL VINCENTY GUZMAN
XH_02786 DS
**Account number:**

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600

## Your assets › **Your total assets** (continued)

| | | Value on Dec 31 ($) | Percentage of your account | Cost basis ($) | Estimated annual income ($) | Unrealized gain or loss ($) |
|---|---|---|---|---|---|---|
| **Total** | | **$177,363.71** | **100.00%** | **$330,150.01** | **$8,429.00** | **-$153,374.08** |
| | Total accrued interest | 587.78 | 96.53% | 316,074.81 | 8,391.00 | -145,462.93 |
| | **Total fixed income** | 171,199.66 | | | | |

## Account activity this month

| Date | Activity | Description | Amount ($) |
|---|---|---|---|
| **Dividend and interest income** | | | |
| *Taxable dividends* | | | |
| Dec 10 | Puerto Rico Dividend | PUERTO RICO FIXED INCOME FD III INC PAID ON       2652 | 5.55 |
| Dec 10 | Puerto Rico Dividend | PUERTO RICO AAA PORTFL BOND FUND INC PAID ON       1756 | 5.38 |
| Dec 11 | Puerto Rico Dividend | U S MUNICIPAL & INCOME FUND INC CLASS A AS OF 12/03/18 | 9.87 |
| Dec 17 | Puerto Rico Dividend | FIRST BANCORP P R (NEW) PAID ON       318 AS OF 12/14/18 | 9.54 |
| Dec 19 | Puerto Rico Dividend | SYMBOL: FBP | |
| | **Total taxable dividends** | | **$30.34** |
| *Tax-exempt dividends* | | | |
| Dec 10 | Puerto Rico Dividend | PUERTO RICO FIXED INCOME FD III INC PAID ON       2652 | 9.92 |
| Dec 10 | Puerto Rico Dividend | PUERTO RICO AAA PORTFL BOND FUND INC PAID ON       1756 | 39.98 |
| Dec 10 | Puerto Rico Dividend | U S MUNICIPAL & INCOME FUND INC CLASS A AS OF 12/03/18 | 36.60 |
| | **Total tax-exempt dividends** | | **$86.50** |
| *Taxable interest* | | | |
| Dec 3 | Interest | GDB DEBT RECOVERY AUTH 0 TAX RV       BE/R/7.500 082040 DTD<br>112918 PAID ON       44158<br>CUSIP: 36829QAA3 | 36.80 |
| Dec 3 | Interest | PR HWY&TRANS AU SPL FAC RV       BE/R/5.65 070120 DTD 103003<br>CALLABLE PAID ON       10000 AS OF 12/01/18<br>CUSIP: 745185BG2 | 47.08 |
| Dec 3 | Interest | PR HWY&TRANS AU SPL FAC RV       BE/R/5.85 070125 DTD 103003<br>CALLABLE PAID ON       10000 AS OF 12/01/18<br>CUSIP: 745185BQ0 | 48.75 |

*continued next page*

CNP7000300291782B NP7000197480 00005 1218 005609645 XH02786D50 110000



**UBS**

Resource Management Account
December 2018

**Account name:** PEDRO MANUEL VINCENTY GUZMAN
**Account number:** XH 02786 DS

**Your Financial Advisor:**
DARIO SUAREZ
787-250-3600

## Your assets › Fixed income › Mutual funds (continued)

| Holding | Trade date: Aug 4, 15 | Number of shares | Purchase price/ Average price per share ($) | Client investment ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized (tax) gain or loss ($) | Investment return ($) | Holding period |
|---|---|---|---|---|---|---|---|---|---|---|
| POPULAR CAP TR I 6.700% DUE 11/01/33 CALLABLE Symbol: BPOPN  Exchange: OTC EAI: $85  Current yield: 6.52% | Sep 27, 11 | 735.992 | 9.879 | 7,271.60 | 7,271.60 | 10.220 | 7,521.84 | 250.24 | | LT |
| Total reinvested | | 623.978 | 10.045 | | 6,268.15 | 10.220 | 6,377.05 | 108.90 | | |
| Security total | | 1,359.970 | 9.956 | 13,539.75 | | | 13,898.89 | 359.14 | 6,627.29 | |

### Preferred securities

| Holding | Trade date | Number of shares | Purchase price per share ($) | Cost basis ($) | Price per share on Dec 31 ($) | Value on Dec 31 ($) | Unrealized gain or loss ($) | Holding period |
|---|---|---|---|---|---|---|---|---|
| POPULAR CAPITAL TRUST I 6.1250% DUE 12/01/94 CALLABLE 12/01/09 @25.00 Symbol: BPOPM  Exchange: OTC EAI: $766  Current yield: 6.33% | Nov 26, 04 | 500.000 | 25.001 | 12,500.83 | 24.200 | 12,100.00 | -400.83 | LT |
| **Total** | | | | **$13,330.12** | | **$13,403.05** | **$72.93** | |

**Total estimated annual income: $851**

## Your total assets

| | Value on Dec 31 ($) | Percentage of your account | Cost basis ($) | Estimated annual income ($) | Unrealized gain or loss ($) |
|---|---|---|---|---|---|
| **Cash** | | | | | |
| Cash and money balances | 3,429.25 | 1.93% | 3,429.25 | | |
| **Equities** | | | | | |
| Common stock | 2,734.80 | 1.54% | 10,645.95 | 38.00 | -7,911.15 |
| **Fixed income** | | | | | |
| Corporate bonds and notes | | | 5,000.00 | | -5,000.00 |
| Municipal securities | 129,699.38 | | 245,444.94 | 6,270.00 | -115,745.56 |
| Closed end funds & Exchange traded products | 13,610.56 | | 38,760.00 | 730.00 | -25,149.44 |
| Mutual funds | 13,898.89 | | 13,539.75 | 540.00 | 359.14 |
| Preferred securities | 13,403.05 | | 13,330.12 | 851.00 | 72.93 |

*continued next page*

CNP7000300291782Z NP7000197480 00005 1218 005609645 XH02786DS0 110000