# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On January 29, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**; and via First Class Mail on the Lease Notice Parties Service List attached hereto as **Exhibit B**:

- Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [Docket No. 4977]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: February 1, 2019

_____
Nuno Cardoso

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 1, 2019, by Nuno Cardoso, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 2022

2

SRF 30518

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn:  Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn:  Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Alejandro A. Santiago Martinez, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>asantiago@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn:  Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | kstipec@amgprlaw.com<br>pjime@icepr.com<br>pjime@lawfirm-pr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | c/o Excelerate Energy Limited Partnership<br>Attn: Daniel Bustos, Chief Development Officer<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn:  Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| Ameri National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | andreslopecordova@gmail.com<br>acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn:  Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Marathon Asset Management, LP, Solus Alternative Asset Management LP, SOLA Ltd, Solus Opportunities Fund 5 LP, Ultra Master LTD, and Arc American, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>P.O. Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.P.O. Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., and Pandora Select Partners, L.P. | Arroyo & Rios Law Offices, PSC | Attn:  Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn:  Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | xavier.carol@abertis.com | Email |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn:  Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>PO Box 12004<br>San Juan PR 00922 | julian.fernandez@metropistas.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, CSP | Attn: A.J. Bennazar-Zequeira<br>Apartado Postal 194000 #212<br>San Juan PR 00919-4000 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Kurt Mayr, Daniel Connolly, David Lawton and Rachel Goldman<br>City Place I, 34th Floor<br>185 Asylum Street<br>Hartford CT 06103 | kurt.mayr@bracewell.com<br>daniel.connolly@bracewell.com<br>david.lawton@bracewell.com<br>rachel.goldman@bracewell.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn:  Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Asociación de Profesoras y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | remmanuelli@me.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Prosol-Utier and Federación de Maestros de Puerto Rico | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg<br>P.O. Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com | Email |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 1<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>yasmin@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>P.O. Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn:  Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn:  Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn:  Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254, 5th Floor<br>San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com | Email |
| Counsel to Pattern Santa Isabel LLC | c/o Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn:  Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais & Nathan Bull 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.COM | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn:  Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia P.O. Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC) | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | c/o Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | P.O. Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | P.O. Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn:  Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Autonomous Municipality of Ponce | Carlos Fernandez-Nadal, Esq | 818 Hostos Ave. Ste. B Ponce PR 00716 | carlosfernandez@cfnlaw.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Carlos Fernandez-Nadal, Esq. | 818 Ave. Hostos Ste. B Ponce PR 00716 | carlosfernandez@cfnlaw.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn:  Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | jcasillas@cstlawpr.com dbatlle@cstlawpr.com aaneses@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn:  Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com aaneses@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse United States District Court 500 Pearl St., Suite 3212 New York NY 10007-1312 | | Overnight Mail |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn:  Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn:  Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Intervenor in Adversary Proceeding 17-00250 | Cohen, Weiss and Simon LLP | Attn: Hiram M. Arnaud<br>900 Third Ave<br>21st Floor<br>New York NY 10022 | harnaud@cwsny.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara & Hiram M. Arnaud<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com<br>Harnaud@cwsny.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn:  Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea P.O. Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn:  Roberto Abesada-Agüet and Sergio E. Criado Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago P.O. Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn:  William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn:  My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn:  Allan S. Brilliant<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn:  G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn:  Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn. Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP | Delgado & Fernandez, LLC | Attn:  Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn:  Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Díaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn:  Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn:  Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | Attn:  Brad Burke<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn:  Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, P.O. Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to Bella International, LLC; Bella Retail Group, LLC, International Automotive Distributors Group, LLC; Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn:  Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local counsel for Brown Rudnick LLP, the Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Federal Communications Commission (FCC) | Attn:  Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn:  Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn:  James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | P.O. Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn:  Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Freddie Perez Gonzalez & Assoc., P.S.C. | Attn: José Julián Blanco Dalmau<br>P.O. Box 193729<br>San Juan PR 00919-3729 | jblanco@fpglaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis, & Fernando O. Zambrana Aviles, Esq.<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>fernando@cszlawpr.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>P.O. Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: Nancy Mitchell, David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Mitchelln@gtlaw.com<br>Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047; and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Hagens Berman Sobol Shapiro LLP | Attn: Elizabeth A. Fegan & Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | beth@hbsslaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>P.O. Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze | 1225 Ponce De Leon Ave<br>Suite PH 1<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn:  Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn:  Robin E. Keller, Esq.<br>875 Third Avenue<br>New York NY 10022 | robin.keller@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn:  Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn:  John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn:  David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn:  Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn:  Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.GOV | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Ismael Marrero Rolon | Attn:  Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez de Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root & Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, Autonomy Capital (Jersey) L.P. | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel for ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martínez II | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to CD Builders, Inc. | José Luis Cumbas Torres | PO Box 37 Cataño PR 00963 | jlcumbastorres@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn:  Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq.<br>Centro De Seguros Bldg.<br>701 Ponce De Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn:  Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq. 27 González Giusti Ave. Office 602 Guaynabo PR 00968 | juan@riverafont.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naíra #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn:  Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss<br>1999 Avenue of the Stars<br>39th Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dbussel@ktbslaw.com<br>jweiss@ktbslaw.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn:  Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman & Alice J. Byowitz<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>pbentley@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>abyowitz@kramerlevin.com<br>boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro De Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn:  Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>P.O. Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn:  Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn:  Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 | Legal Partners, PSC | Attn:  Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | thomas.hommel@lehmanholdings.com<br>pamela.simons@lehmanholdings.com<br>abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Stericycle | Linares Palacios Law Offices | Attn:  Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn:  Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn:  José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn:  Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn:  Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St. Suite 801 Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | P.O. Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero PO Box 190095 San Juan PR 00919-0095 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 42 of 75

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn:  Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq., María Teresa Álvarez Santos, Esq.<br>MCS Plaza, Suite 500<br>255 Ponce de León Ave.<br>San Juan PR 00917 | cvelaz@mpmlawpr.com<br>lmarini@mpmlawpr.com<br>malvarez@mpmlawpr.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq.<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd.<br>Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC | McConnell Valdés, LLC | Attn:  Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC | McConnell Valdés, LLC | Attn:  Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn:  William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com jkapp@mwe.com mthibert-ind@mwe.com ksheehan@mwe.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | zsoto@reichardescalera.com | Email |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn:  Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland<br>28 Liberty Street<br>New York NY 10005-1413 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com | Email |
| Counsel to Peaje Investments, LLC and Service Employees International Union and United Auto Workers International Union | Monserrate Simonet & Gierbolini, LLC | Attn:  Dora L. Monserrate Peñagarícano, Ricardo R. Lozada - Franco, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>rlozada@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Bauzá, Cartagena & Dapena | Attn:  Ramón E. Dapena & Víctor J. Quiñones Martínez<br>Plaza 273 Suite 700<br>273 Ponce de León Ave.<br>Hato Rey PR 00917-1934 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Bauzá, Cartagena & Dapena | Attn:  Ramón E. Dapena & Víctor J. Quiñones Martínez<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer<br>El Centro I, Suite 206<br>500 Muñoz Rivera Avenue<br>San Juan PR 00918 | navarro@navarrolawpr.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano<br>799 9th Street NW, Suite 1000<br>Washington DC 20001 | peter.canzano@northronrosefulbright.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber<br>2220 Ross Avenue, Suite 3600<br>Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board | O'Neill & Borges, LLC | Attn:  Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres, Nino F. Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov<br>nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn:  Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn:  Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn:  John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., & William J. Sushon<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn:  M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn:  Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn:  Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn:  Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and resprerantation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>P.O. Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martínez II | Pablo Del Valle Rivera | P.O. Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn:  Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>leslieplaskon@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn:  Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn:  Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Plaintiff in Adv. Proc. No. 17-00151 & 17-00152 | Peaje Investments, LLC | c/o National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport 2049 Century Park East 32nd Floor Los Angeles CA 90067-3206 | sweise@proskauer.com LRappaport@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra P.O. Box 9063 San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez Centro Internacional de Mercadeo 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown P.O. Box 9020192 San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attention: Office Of The General Counsel P.O. Box 364267 San Juan PR 00936-4267 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Franco Mohammad Yassin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Mohammad.Yassin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Anabelle Centeno Berríos<br>P.O. Box 362350<br>San Juan PR 00936-2350 | anabelle.centeno@pridco.pr.gov | Email |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn:  Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn:  Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Darren M. Goldman<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>darrengoldman@quinnemanuel.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn:  Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | | First Class Mail |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | P.O. Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn:  Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn:  C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | First Class Mail and Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn:  Eric A. Schaffer & Luke A. Sizemore<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn:  Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | First Class Mail and Email |
| Counsel to the COFINA Senior Bondholders | Reichard & Escalera | Attn:  Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Zarel J. Soto Acaba, and Gustavo A. Pabón Rico<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com<br>pabong@reichardescalera.com<br>zsoto@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn. Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>P.O. Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta 455 Massachusetts Avenue, NW Suite 400 Washington DC 20001 | iacosta@renocavanaugh.com | First Class Mail and Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington 424 Church Street Suite 2910 Nashville TN 37129 | tpennington@renocavanaugh.com | First Class Mail and Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn:  Maria E. Picó Ave. Fernández Juncos 802 San Juan PR 00907 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn:  Paul R. Cortes-Rexach 1719 San Etanislao Urb. San Ignacio San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias  Ste. 1705 Ponce PR 00717 | filippetti_r@hotmail.com castilloricardo977@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Avenida Juan Ponce de León<br>San Juan Antiguo PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn:  Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn:  Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for U.S. Bank National Association as Indenture Trustee (solely insuch capacity, the "Trustee") | Rivera, Tulla and Ferrer, LLC | Attn: Crystal N. Acevedo-Jimenez<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | cacevedo@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke, Lanora C. Pettit & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>mstancil@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>lpettit@robbinsrussell.com<br>jbolian@robbinsrussell.com | First Class Mail and Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134 | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn:  Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | P.O. Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gila, LLC | RPP Law, PSC | Attn:  Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>mhernandez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn:  Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Filsinger Energy Partners, Inc. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet<br>270 Muñoz Rivera Avenue<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra<br>Santander Tower<br>B-7 Tabonuco Street, Suite 1800<br>Guaynabo PR 00969 | fserra@sampr.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn:  James Vannah<br>207 Ponce de León Ave.<br> 4th Floor<br>San Juan PR 00917-1818 | jvannah@santandersecurities.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn:  Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankrptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn:  Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn:  Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso, Elaine Maldonado Matias, Anibal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes 304 AVE PONCE DE LEON # 990 San Juan PR 00918-2029 | jsantos@smlawpr.com anunez@smlawpr.com emaldonado@smlawpr.com acouret@smlawpr.com adeliz@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq. 304 Ponce de Leon Ave. Ste 990 San Juan PR 00918 | lcumpiano@yahoo.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick & Kelly McDonald 599 Lexington Avenue New York NY 10022 | FSosnick@Shearman.com Kelly.McDonald@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Shindler Anderson & Goplerud, P.C. | Attn: J. Barton Goplerud & Andrew Howie 5015 Grand Ridge Drive, Suite 100 West Des Moines IA 50265-5749 | jbgoplerud@sagwlaw.net ahowie@sagwlaw.net | First Class Mail |
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden 425 Lexington Avenue New York NY 10017-3954 | squsba@stblaw.com bfriedman@stblaw.com nbaker@stblaw.com edward.linden@stblaw.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 64 of 75

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Floam LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn:  Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | SREAEE | Edif. Juan Ruiz Vélez<br>Ave. Ponce de León 1112<br>San Juan PR 00907 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn:  Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn:  Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Vitol Inc. | Susman Godfrey LLP | Attn: Neal S. Manne, Michael C. Kelso<br>1000 Louisiana Street, Suite 5100<br>Houston TX 77002 | nmanne@susmangodfrey.com<br>mkelso@susmangodfrey.com | First Class Mail and Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn:  Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn:  Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | | First Class Mail |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>P.O. Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román,  Jane Patricia Van Kirk P.O. Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales, Jean Lin & Laura Hunt Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | Cesar.a.lopez-morales@usdoj.gov Jean.lin@usdoj.gov Laura.A.Hunt@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward 950 Pennsylvania Ave., NW Rm 3131 Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to United States Department of Justice, Civil Division, the United States of America and U.S. Army Corps of Engineers | United States Department of Justice Civil Division | Attn: Michael J. Quinn<br>1100 L Street, N.W.<br>Room 10030<br>Washington DC 20530 | | First Class Mail |
| Counsel to United States Department of Justice, Civil Division, the United States of America and U.S. Army Corps of Engineers | United States Department of Justice Civil Division | Attn: Michael J. Quinn<br>PO Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | | First Class Mail |
| Counsel to the United States Of America, U.S. Army Corps Of Engineers, Among Other Agencies And Departments Of The United States | United States Department of Justice, Civil Division | Attn: Jonathan E. Jacobson<br>PO Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | | First Class Mail |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Daniel M. McDermott<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384 San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 1225 Ave. Ponce de León Suite 1503 San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 623 Ave. Ponce de León Suite 1202B San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Brian Bolin, Esq., Kim B. Goldberg, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com Bbolin@wlrk.com KBGoldberg@wlrk.com AKHerring@wlrk.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn:  Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn:  Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn:  Jason N. Zakia & Cheryl Tedeschi Sloane<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr.<br>787 Seventh Avenue<br>New York NY 10019 | mfeldman@willkie.com<br>jminias@willkie.com<br>mseidel@willkie.com<br>jdugan@willkie.com<br>jkorn@willkie.com<br>tmundiya@willkie.com<br>pshalhoub@willkie.com<br>ayanez@willkie.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, & John T. Dorsey<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>jdorsey@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Lease Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2137472 | 1064 PONCE DE LEON INC / FIRST BANK | CORP COMMERCIAL MORTGAGE DEPARTMENT P O BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 837663 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 2137255 | 3 RIOS LTD CORP. | DAVILA RIOS, ROBERTO | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | GUAYNABO | PR | 00968 | |
| 837870 | 800 PONCE DE LEON CORP. | 27 Gonzalez Guisti Ave | | | | Guaynabo | PR | 00968-3036 | |
| 2137473 | 800 PONCE DE LEON CORP. | CESTERO, MARIA DEL CARMEN | P. O. BOX 195192 | | | SAN JUAN | PR | 00918 | |
| 837871 | 800 PONCE DE LEON CORP. | P. O. BOX 195192 | | | | SAN JUAN | PR | 00918 | |
| 2138080 | AA TOWER INC | PO BOX 1553 | | | | QUEBRADILLAS | PR | 00678-1553 | |
| 2137474 | AAA COFFEE BREAK SERVICES | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 2138081 | ACADEMIA DEL PERPETUO SOCORRO | 704 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 | |
| 2137475 | ACADEMIA LA MILAGROSA | PO BOX 373338 | | | | CAYEY | PR | 00737 | |
| 838305 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | ANTIGUO CUARTEL DE BALLAJA TERCER PISO | | | | SAN JUAN | PR | 00936 | |
| 838306 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | PO BOX 364008 | | | | SAN JUAN | PR | 00936-4008 | |
| 2137476 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | VEGA, JOSE LUIS | PO BOX 364008 | | | SAN JUAN | PR | 00936-4008 | |
| 2138082 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | Viejo San Juan | Antiguo Cuartel de Ballajá, 3.ª | | | San Juan | PR | 00901 | |
| 2138083 | ACANTHUS | URB INDUSTRIAL EL PARAISO CALLE GANGES 110 | | | | SAN JUAN | PR | 00926 | |
| 2137477 | ACOBA REALTY DEVELOPMENT,CORP. | CORDERO BADILLO, ATILANO | PO BOX 458 | | | CATAÑO | PR | 00963 | |
| 2138084 | ACOBA REALTY DEVELOPMENT,CORP. | CORDERO BADILLO, ATILANO | PONCE DE LEON AVE. #56 | BO. SABANA | | GUAYNABO | PR | 00963 | |
| 837829 | ACOBA REALTY DEVELOPMENT,CORP. | PONCE DE LEON AVE 56 | BO SABANA | | | GUAYNABO | PR | 00963 | |
| 838839 | ACOSTA ENGINEERING PSC | VALLE ARRIBA HEIGHTS DA 27 CALLE 207 | | | | CAROLINA | PR | 00983 | |
| 839111 | ADALBERTO RODRIGUEZ PADIN | URB MEDINA P 26 CALLE 8 | | | | ISABELA | PR | 00662 | |
| 2137479 | ADAN TORRES RAMOS | REPARTO UNIVERSIDAD A 30 CALLE 12 | | | | SAN GERMAN | PR | 00683 | |
| 838840 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTA DE TIERRA 520 AVE | PONCE DE LEON PDA 8 5 | | | SAN JUAN | PR | 00901 | |
| 2137480 | ADM DE TERRENOS DE PR | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| 838841 | ADM SERVICIO GENERALES | P O  BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| 2137833 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | ADMINISTRACION DE TERRENOS | PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |
| 838117 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| 2137481 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 2138088 | ADOLFO ROSARIO QUINONES | BOX 487 | | | | AGUADILLA | PR | 00605 | |
| 838844 | ADVANTAGE SELF STORAGE INC | P O BOX 192153 | | | | SAN JUAN | PR | 00919 | |
| 2138413 | AEG MANAGEMENT PR LLC D/B/A | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | |
| 2137834 | AGAPITO RODRIGUEZ COSTA | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | | LAS PIEDRAS | PR | 00771 | |
| 838651 | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | | | LAS PIEDRAS | PR | 00771 | |
| 837776 | AGM PROPERTIES CORPORATION | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 | | | | GUAYNABO | PR | 00969-0000 | |
| 2138415 | AGM PROPERTIES CORPORATION | MARXUACH, MARTIN G. | CORPORATE OFFICE PARK AGM PROPERTIES | BUILDING CARR. #20 KM. 2.2 | | GUAYNABO | PR | 00969-0000 | |
| 2138089 | AGM PROPERTIES CORPORATION | MARXUACH, MARTIN G. | PO BOX 2149 | | | SAN JUAN | PR | 00922-2149 | |
| 837777 | AGM PROPERTIES CORPORATION | PO BOX 2149 | | | | SAN JUAN | PR | 00922-2149 | |
| 837538 | AGROFRESCO, INC. | CARR. 102 KMCARR 695 KM 4 SOLAR 2 FIN | | | | DORADO | PR | 00646 | |
| 837537 | AGROFRESCO, INC. | Carr 695 Km 4 Solar 2 Fin | | | | Dorado | PR | 00646 | |
| 837536 | AGROFRESCO, INC. | Carr 695 Km 4 Solar 2 Fin | LA GARITA | | | Dorado | PR | 00646 | |
| 837539 | AGROFRESCO, INC. | CARR 695 KM SOLAR 2 FIN | | | | DORADO | PR | 00646 | |
| 2137483 | AGROFRESCO, INC. | LOYOLA MADAONADO, RITA M. | CARR. 102 KM 16.5 INT | LA GARITA | | CABO ROJO | PR | 00623 | |
| 2137484 | AGROFRESCO, INC. | LOYOLA MADAONADO, RITA M. | Carr 695 Km 4 Solar 2 Fin | | | Dorado | PR | 00646 | |
| 2138092 | AGROFRESCO, INC. | LOYOLA MADAONADO, RITA M. | HC BOX 15539 | | | CABO ROJO | PR | 00623 | |
| 2137485 | AGUADA ELDERLY LIMITED PARTNERSHIP SE | PO BOX 3609277 | | | | SAN JUAN | PR | 00936-0927 | |
| 2137486 | AIXA TORRES RAMIREZ | CALLE CARBONELL #39 | | | | CABO ROJO | PR | 00623 | |
| 838637 | AIXA TORRES RAMIREZ | P.O. BOX 1088 | | | | CABO ROJO | PR | 00623 | |
| 2138094 | ALBERTO FIGUERAS RIVERA | URB REXVILLE AM8 CALLE 51 | | | | BAYAMON | PR | 00956 | |
| 838741 | ALBERTO LUIS COSSIO SOTO | URB. ALTA ALMIRA 546 CALLE ALDEBARAN | | | | GUAYNABO | PR | 00921 | |
| 2138095 | ALBORS & C CORPORATION | ALBORS LAHONGRAIS, JUAN R | PO BOX 363041 | | | SAN JUAN | PR | 00936-3041 | |
| 2137487 | ALBORS & C CORPORATION | ALBORS LAHONGRAIS, JUAN R | PONCE DE LEON 420 | EDIF. MIDTOWN 707 | | SAN JUAN | PR | 00918 | |
| 837747 | ALBORS & C CORPORATION | PO BOX 363041 | | | | SAN JUAN | PR | 00936-3041 | |
| 837746 | ALBORS & C CORPORATION | PONCE DE LEON 420 | EDIF. MIDTOWN 707 | | | SAN JUAN | PR | 00918 | |
| 2137488 | ALEXIS BONILLA RODRIGUEZ | URB VILLA DEL CARMEN SAMDA 1240 | | | | PONCE | PR | 00716 | |
| 838617 | ALFONSO NIEVES CATALA | URB CHALETS DE BAIROA 130 CALLE GORRION | | | | CAGUAS | PR | 00727-1270 | |
| 838691 | ALFREDO RIVERA DIAZ | PO BOX 835 | | | | GURABO | PR | 00778 | |
| 2138096 | ALLIED WASTED OF PUERTO RICO INC | P O BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 2138097 | ALMONTE RAFAEL | CAPETILLO | CALLE 8, 1007 | | | SAN JUAN | PR | 00925 | |
| 2137261 | ALMONTE RAFAEL | PEREZ FERNANDEZ, RAFAEL A | CAPETILLO | CALLE 8, 1007 | | SAN JUAN | PR | 00925 | |
| 2137489 | ALP PRO INC | CALLE ISLETA 3 COND LAS TORRES SUR IF | | | | BAYAMON | PR | 00959 | |
| 2137837 | ALTERNATE CONCEPTS, INC. | MENDEZ, PEREZ,MARIN & SANTIAGO- LAW FIRM | P.O. BOX 19328 | | | SAN JUAN | PR | 00910-1328 | |
| 838821 | ALTERNATE CONCEPTS, INC. | P.O. BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 838489 | ALTRECHE BERNAL, MARIA E. | PO BOX 2343 | | | | ISABEL | PR | 00662-2343 | |
| 839437 | ALVAREZ LOPEZ, MAYRA C. | PO Box 195333 | | | | San Juan | PR | 00919-5333 | |
| 837562 | AMACORD INDUSTRIAL LAUNDRY CORP | CALLE 1 A D-66 | URB.SUNNY HILLS | | | BAYAMÓN | PR | 00956 | |
| 2137490 | AMACORD INDUSTRIAL LAUNDRY CORP | EDA YVONNE LOPEZ | CALLE 1 A D-66 | URB.SUNNY HILLS | | BAYAMÓN | PR | 00956 | |
| 837563 | AMACORD INDUSTRIAL LAUNDRY CORP | P.O. BOX 8948 | | | | CAROLINA | PR | 00988-8948 | |
| 2137491 | AMB INVESTMENT INC | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 21

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838849 | AMD DEVELOPMENT CORP | P O BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| 839023 | AMERIPARK LLC | 1064 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| 2137492 | AMERIPARK LLC | 3200 Cobb Galleria Parkway, Suite 299 | | | | Atlanta | GA | 30339 | |
| 2137838 | ANA E. ROLDAN PEREZ | ANA ROLDAN PEREZ | PO BOX 3148 | | | AGUADILLA | PR | 00605 | |
| 838758 | ANA E. ROLDAN PEREZ | PO BOX 3148 | | | | AGUADILLA | PR | 00605 | |
| 2137263 | ANABEL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 838454 | ANABEL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2138100 | ANDRES LOPEZ Y/O | CARR 748 KM 2 8 P O BOX 2468 BO CAIMITAL | | | | GUAYAMA | PR | 00785 | |
| 839337 | ANGEL E. VEGA SANTIAGO | HC 67 BOX 17723 | | | | Fajardo | PR | 00738-9701 | |
| 838423 | ANGEL F. RIVERA BARRIS | JUAN R GARZOT 23 | | | | NAGUABO | PR | 00718 | |
| 838424 | ANGEL F. RIVERA BARRIS | PO BOX 507 | | | | NAGUABO | PR | 00718 | |
| 2138103 | ANGEL L MARTINEZ GONZALEZ | P O BOX 9912 COTTO STATION | | | | ARECIBO | PR | 00613-9912 | |
| 838538 | ANGEL L. ARROYO RAMOS | P O BOX 495 | | | | HUMACAO | PR | 00792 | |
| 2137496 | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | 1843 CARR 2 | | | | BARCELONETA | PR | 00617 | |
| 838620 | ANGEL MANUEL NUNEZ VARGAS | PO BOX 1944 | | | | ARECIBO | PR | 00613 | |
| 2138104 | ANGELICA MARTINEZ PEREZ | PO BOX 478 | | | | AGUAS BUENAS | PR | 00703 | |
| 2137841 | ANLE DISTRIBUTING CORP, | LEAL, ANTONIO | PO BOX 10089 | | | SAN JUAN | PR | 00908 | |
| 838280 | ANLE DISTRIBUTING CORP, | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 2137497 | ANTHONY MIRANDA SEGUI | HC 1 BOX 6603 | | | | MOCA | PR | 00676 | |
| 2138105 | ANTILLES POWER DEPOT INC | P O BOX 810190 | | | | CAROLINA | PR | 00981-0190 | |
| 838449 | ANTONIO HERIBERTO CINTRON TORRES | COND EL LEGADO GOLF RESORT 713 CALLE ESPALANQUIN BUZON 2223 | | | | GUAYAMA | PR | 00784 | |
| 2137843 | ANTONIO J. LEAL GONZALEZ | ANTONIO J LEAL GONZALEZ & MIRTHA B CRUZ | PO BOX 10089 | | | SAN JUAN | PR | 00908 | |
| 838442 | ANTONIO J. LEAL GONZALEZ | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 838499 | ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR 7 CALLE COMET | | | | YAUCO | PR | 00698 | |
| 2137498 | ANTONIO RODRIGUEZ ZAMORA | PO BOX 28 | | | | YAUCO | PR | 00698 | |
| 838683 | ARCADIO BIGIO ROMERO | ADDRESS ON FILE | | | | | | | |
| 838150 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | | PONCE | PR | 00733 | |
| 838155 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 2138109 | AREA LOCAL DESARROLLO LABORAL CAROLINA | PO BOX 899 | | | | CAROLINA | PR | 00986 | |
| 838750 | ARECIBO SENIOR HOUSING INVESTORS, LP | BBVA TOWER | 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 838749 | ARECIBO SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 2138110 | ARECIBO SENIOR HOUSING INVESTORS, LP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 2137502 | ARECIBO SENIOR HOUSING INVESTORS, LP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 2137503 | ARIEL Z ORTIZ BLANCO | URB VILLA ALBA 27 CALLE D | | | | VILLALBA | PR | 00766 | |
| 2137267 | ARJC REALTY S.E. | ARJC REALTY | BOX 3244 | | | CAROLINA | PR | 00984 | |
| 837752 | ARJC REALTY S.E. | BOX 3244 | | | | CAROLINA | PR | 00984 | |
| 839372 | ARMANDO PEREZ RODRIGUEZ | PO Box 377 | | | | Gurabo | PR | 00778 | |
| 837825 | ARRIVEA, INC. | 19-22 AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966-3133 | |
| 837824 | ARRIVEA, INC. | 522 CALLE TINTILLO | | | | GUAYNABO | PR | 00966-1667 | |
| 2137506 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | 19-22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3133 | |
| 2138112 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | 522 CALLE TINTILLO | | | GUAYNABO | PR | 00966-1667 | |
| 2137505 | ARRIVEA, INC. | RODRIGUEZ, HULVIA | PMB 691, 1353 LUIS VIGOREAUX AVE | | | GUAYNABO | PR | 00966 | |
| 2137507 | ASA DEVELOPMENT & RENTAL, INC. | AVILA, EVELIO | PO BOX 499 | | | MARICAO | PR | 00606 | |
| 837848 | ASA DEVELOPMENT & RENTAL, INC. | BO PUEBLO | | | | MARICAO | PR | 00606 | |
| 837849 | ASA DEVELOPMENT & RENTAL, INC. | PO BOX 499 | | | | MARICAO | PR | 00606 | |
| 2138115 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | 306 Calle Morse Campito Brene Exteriol | | | | Arroyo | PR | 00714 | |
| 838854 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | GP-11 Altos Ave. | Campo Rico | | | Carolina | PR | 00984 | |
| 2137508 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PINET CARRASQUILLO, JESUS M. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | | LOIZA | PR | 00772 | |
| 837689 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | | | LOIZA | PR | 00772 | |
| 837764 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | PO BOX 250024 | | | | AGUADILLA | PR | 00604-0024 | |
| 2137845 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | ROMAN SOTO, MANUEL | PO BOX 250024 | | | AGUADILLA | PR | 00604-0024 | |
| 837809 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | BOX 549 | | | | CEIBA | PR | 00735 | |
| 837808 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | CALLE ROSADO FINAL | | | | CEIBA | PR | 00735 | |
| 2138117 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | PEREZ RIVERA, ISMAEL | BOX 549 | | | CEIBA | PR | 00735 | |
| 2137509 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | PEREZ RIVERA, ISMAEL | CALLE ROSADO FINAL | | | CEIBA | PR | 00735 | |
| 838295 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | | | HUMACAO | PR | 00791 | |
| 2138118 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | SOTO, MR. RAFAEL A. | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | | HUMACAO | PR | 00791 | |
| 2137268 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | ASOC DE EMPLEADOS DEL ELA PR | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 838351 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 2137846 | ASOCIACION DE PESCA DEPORTIVA DE DORADO | CAMUY FIGUEROA, JOSE A | CIUDAD JARDIN III | 21 CALLE UCAR | | TOA ALTA | PR | 00953-4864 | |
| 837985 | ASOCIACION DE PESCA DEPORTIVA DE DORADO | CIUDAD JARDIN III | 21 CALLE UCAR | | | TOA ALTA | PR | 00953-4864 | |
| 837820 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | CALLE ESPERANZA # 13 | | | | ARROYO | PR | 00714 | |
| 2137269 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | LABOY HUERTAS, FELIX | CALLE ESPERANZA # 13 | | | ARROYO | PR | 00714 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837634 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | CALLE COMERCIO | | | | MAYAGUEZ | PR | 00681 | |
| 837635 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | PO BOX 875 | | | | MAYAGUEZ | PR | 00681 | |
| 2138119 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | VELEZ, MILTON | PO BOX 875 | | | MAYAGUEZ | PR | 00681 | |
| 2137511 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | VELEZ, MILTON | The Pier, 5 | | | Suances | PR | 39340 | |
| 837756 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | CALLE MANUEL ENRIQUE #8 | BO PALO SECO | | | TOA BAJA | PR | 00949 | |
| 2137847 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | FRED LA GRANDIER LIMARDO | CALLE MANUEL ENRIQUE #8 | BO PALO SECO | | TOA BAJA | PR | 00949 | |
| 2137512 | ASOCIACION DE TIRO Y CAZA DE PR | P O BOX 3247 | | | | GUAYAMA | PR | 00785 | |
| 837804 | ASOCIACION PESCADORES DE CIBUCO, INC. | #308 CALLE ARIES | BDA. SANDÍN | | | VEGA BAJA | PR | 00693 | |
| 2138120 | ASOCIACION PESCADORES DE CIBUCO, INC. | MEDINA BARRETO, MIGUEL A. | #308 CALLE ARIES | BDA. SANDÍN | | VEGA BAJA | PR | 00693 | |
| 2137513 | ASOCIACION PESCADORES DE CIBUCO, INC. | MEDINA BARRETO, MIGUEL A. | P.O. BOX 2370 | | | VEGA BAJA | PR | 00694 | |
| 837805 | ASOCIACION PESCADORES DE CIBUCO, INC. | P.O. BOX 2370 | | | | VEGA BAJA | PR | 00694 | |
| 838020 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 2137270 | ATLANTIC MASTER PARKING SERVICES, INC. | CLAUDIO ANDALUZ, CARLOS | CAMINO DEL MAR | 8040 VIA PLAYERA | | TOA BAJA | PR | 00949 | |
| 837574 | ATLANTIC OCEAN VIEW II L.L.C. | CARR 2 KM 85 BO SAN DANIEL | | | | ARECIBO | PR | 00614 | |
| 2138121 | ATLANTIC OCEAN VIEW II L.L.C | COLON CABRERA, JUAN A | CARR 2 KM 85 BO SAN DANIEL | | | ARECIBO | PR | 00614 | |
| 2137514 | ATLANTIC OCEAN VIEW II L.L.C | COLON CABRERA, JUAN A | PO BOX 140400 | | | ARECIBO | PR | 00614-0400 | |
| 837575 | ATLANTIC OCEAN VIEW II L.L.C | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 2138122 | AU AFFORDABLE HOUSING LLC | URB ALTO APOLO 2116 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 | |
| 2137515 | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | P O BOX 52154 | | | | TOA BAJA | PR | 00950 | |
| 2138123 | AURELIO ARCE MORENO | AURELIO ARCE MORENO | Calle Muñoz Rivera No. 10 | | | Lares | PR | 00669 | |
| 839413 | AURELIO ARCE MORENO | Calle Muñoz Rivera No. 10 | | | | Lares | PR | 00669 | |
| 2137516 | AUT DE DESPERDICIOS SOLIDOS | PO BOX 40285 MINILLA STATION | | | | SAN JUAN | PR | 00940 | |
| 2137272 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 838114 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Cruz Rivera Alvarez | Supervisor de Operaciones | Plaza Guaynabo | 674, Afrodita Venus Gardens | Rio Piedras | PR | 00926 | |
| 838114 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Enrique Rossy San Miguel | Supervisor de Operaciones | Plaza Factor | 337, Macao, San Demetrio | Vega Baja | PR | 00693 | |
| 838114 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Jorge A. Ruiz Alvarez | Supervisor de Operaciones | Plaza Hatillo | P.O. Box 2028 | Orocovis | PR | 00720 | |
| 1646057 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 838114 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | Richard Negron Velez | Supervisor de Operaciones | Plaza Toa Baja | RR-2 Box 5891 | Toa Alta | PR | 00954 | |
| 2137517 | AUTORIDAD DE EDIFICIOS PUBLICOS | Box 41029, Minillas Station | | | | San Juan | PR | 00940-1029 | |
| 838827 | AUTORIDAD DE EDIFICIOS PUBLICOS | COND. TROPICAL COURT #704 | | | | SAN JUAN | PR | 00926-0000 | |
| 838127 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 838109 | AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 2137518 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | | SAN JUAN | PR | 00907 | |
| 2137519 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | PO Box 362829 | | | San Juan | PR | 00936-2829 | |
| 2138126 | AUTORIDAD DE LOS PUERTOS | O'NEILL VAZQUEZ, HECTOR J | PO BOX 9022471 | | | SAN JUAN | PR | 00902-2471 | |
| 838112 | AUTORIDAD DE LOS PUERTOS | PO BOX 9022471 | | | | SAN JUAN | PR | 00902-2471 | |
| 2137520 | AUTORIDAD DE TIERRA DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 | |
| 2137278 | AUTORIDAD DE TIERRAS DE PUERTO RICO | AUTORIDAD DE TIERRAS DE PR | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 838144 | AUTORIDAD DE TIERRAS DE PUERTO RICO | PO BOX 9745 | | | | SAN JUAN | PR | 00908 | |
| 2137856 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 838008 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 838728 | BALSEIRO AFFORDABLE HOUSING, LLC. | 277 FORDHAM ST. | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | |
| 2137886 | BALSEIRO AFFORDABLE HOUSING, LLC. | ANTONIO COLON SEMIDEY | 277 FORDHAM ST. | UNIVERSITY GARDENS | | SAN JUAN | PR | 00927 | |
| 837864 | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 838860 | BANCO SANTANDER DE PR | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 838047 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00917 | |
| 839455 | BETANCOURT MANGUAL, ANA ROSA | PO Box 647 | | | | Corozal | PR | 00783-0647 | |
| 837530 | BEYOND TECHNOLOGIES, LLC | 15 Exchange Pl, Suite 6201 | | | | Jersey City | NJ | 00692 | |
| 2138130 | BEYOND TECHNOLOGIES, LLC | c/o BeyondKey | 8N 3rd Street, Suite 305 | | | Lafayette | IN | 47901 | |
| 837531 | BEYOND TECHNOLOGIES, LLC | HC 91BOX 10451 | BO. MARICAO VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| 2137523 | BEYOND TECHNOLOGIES, LLC | MARTINEZ ADORNO, PEDRO M. | HC 91BOX 10451 | BO. MARICAO VEGA ALTA | | VEGA ALTA | PR | 00692 | |
| 2138131 | BI INCORPORATED | 6265 GUBARREL AVE STE B | | | | BOULDER | CO | 80301 | |
| 837788 | BIANCA CONVENTION CENTER INC | 2 Km 143.0 Bo Caracoles | | | | Añasco | PR | 00610 | |
| 837790 | BIANCA CONVENTION CENTER INC | CRUCE VARIANTE | | | | AÑASCO | PR | 00611 | |
| 837789 | BIANCA CONVENTION CENTER INC | PO BOX 2123 | | | | AÑASCO | PR | 00610 | |
| 2138132 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | BARRIO CRCOL 2 KM 14 3 | | | ANASCO | PR | 00610 | |
| 2137524 | BIANCA CONVENTION CENTER INC | VALENTIN BALAGUER, BLANCA | CRUCE VARIANTE | | | ANASCO | PR | 00610 | |
| 838862 | BIENES NIEVES INC. | PO BOX 2580 | | | | GUAYAMA | PR | 00785 | |
| 838644 | BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707 | | | | HUMACAO | PR | 00791 | |
| 839348 | BLANCA E. DELGADO RODRIGUEZ | PO Box 1323 | | | | Hatillo | PR | 00659-1323 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137527 | BORINQUEN PARKING SERVICES INC | DIAZ CASTRO, ISRAEL | 381 Calle Rafael Lamar | | | San Juan | PR | 00918-2118 | |
| 2138135 | BORINQUEN PARKING SERVICES INC | DIAZ CASTRO, ISRAEL | PO BOX 13471 | SANTURCE STATION | | SAN JUAN | PR | 00907 | |
| 838282 | BORINQUEN PARKING SERVICES INC | PO BOX 13471 | SANTURCE STATION | | | SAN JUAN | PR | 00907 | |
| 838281 | BORINQUEN PARKING SERVICES INC | URB. BALDRICH | 119 DOMENECH AVE. | | | SAN JUAN | PR | 00917 | |
| 2137528 | BORINQUEN TOWN PLAZA CORP | P O BOX 3861 | | | | AGUADILLA | PR | 00605-3861 | |
| 838466 | BRENDA ENID RAMOS ORTIZ | URB SANTA MONICA Q 10 CALLE 11 A | | | | BAYAMON | PR | 00957 | |
| 2138136 | BRENDALIS VEGA FELICIANO | URB LUCHETTY CALLE GUAYACAN G5 | | | | YAUCO | PR | 00698 | |
| 838664 | BUENAVENTURA MORALES SANTIAGO | 41 1st Cll | | | | Bayamon | PR | 00961 | |
| 838665 | BUENAVENTURA MORALES SANTIAGO | K-8 CALLE DEL TURABO RPTO.FLAMINGO | | | | BAYAMON | PR | 00959-0000 | |
| 2137284 | CABAN GOMEZ, BENIGNO A. | BENIGNO A. CABAN GOMEZ | PO BOX 375 | | | ARECIBO | PR | 00613 | |
| 838615 | CABAN GOMEZ, BENIGNO A. | PO BOX 375 | | | | ARECIBO | PR | 00613 | |
| 837588 | CAFE DON RUIZ COFFEE SHOP, LLC | Cuartel de Ballaja | Calle Norzagaray Esq. Beneficiencia | | | San Juan | PR | 00901 | |
| 837589 | CAFE DON RUIZ COFFEE SHOP, LLC | RR-1 BOX 6271 | | | | MARICAO | PR | 00606 | |
| 2137529 | CAFE DON RUIZ COFFEE SHOP, LLC | RUIZ FELICIANO, ABIMAEL | Calle Norzagaray S/N | Cuartel de Ballaja | | San Juan | PR | 00901 | |
| 2138137 | CAFE DON RUIZ COFFEE SHOP, LLC | RUIZ FELICIANO, ABIMAEL | RR-1 BOX 6271 | | | MARICAO | PR | 00606 | |
| 2137890 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | CAGUAS COURTYARD HOUSING LIM | URB ALTO APOLO 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 837751 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | URB ALTO APOLO 2116 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 | |
| 839379 | CAJIGAS GONZALEZ, HERIBERTO | PO Box 63 | | | | Isabela | PR | 00662 | |
| 2137285 | CALIXTO COLON CRUZ | CALIXTO COLON CRUZ / MAGDALIS FERNANDEZ | HC 866 BZN 10234 | | | FAJARDO | PR | 00738 | |
| 838383 | CALIXTO COLON CRUZ | HC 866 BZN 10234 | | | | FAJARDO | PR | 00738 | |
| 838864 | CALVARY EVANGELISTIC MISION | PO  BOX 367000 | | | | SAN JUAN | PR | 00936-7000 | |
| 837826 | CARIBBEAN CITY BUILDERS, INC. | 517 CARR #5 STE. 5 | | | | CATAÑO | PR | 00962 | |
| 837827 | CARIBBEAN CITY BUILDERS, INC. | BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 2138139 | CARIBBEAN CITY BUILDERS, INC. | TAUBENFELD, JIM | BOX 2399 | | | TOA BAJA | PR | 00951-2399 | |
| 2137532 | CARIBBEAN CONSOLIDATED SCHOOLS | PO BOX 70177 | | | | SAN JUAN | PR | 00936 | |
| 2138140 | CARLOS J PASCUAL BARALT | PO BOX 794 | | | | FAJARDO | PR | 00738 | |
| 2137891 | CARLOS JUAN CASTRO COTTO | CARLOS J CASTRO COTTO | PO BOX 180 | | | MANATI | PR | 00674 | |
| 838647 | CARLOS JUAN CASTRO COTTO | PO BOX 180 | | | | MANATI | PR | 00674 | |
| 838390 | CARLOS MANUEL MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 838558 | CARLOS RODRIGUEZ RIVERA | LOMAS VERDES 4 S15 CALLE PETREA | | | | BAYAMON | PR | 00956-0000 | |
| 838613 | CARMELO LOPEZ MOYA | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 839472 | CARMELO RODRIGUEZ RODRIGUEZ | RR-2 BOX 5713-5 | | | | TOA ALTA | PR | 00953-8458 | |
| 2137288 | CARMEN DELIA RONDA TORO | CARMEN D RONDA TORO | P O  BOX 95 | | | CABO ROJO | PR | 00623 | |
| 838602 | CARMEN DELIA RONDA TORO | P O BOX 95 CABO | | | | ROJO | PR | 00623 | |
| 839483 | CARMEN G. DAVILA LOPEZ | Urb. La Monserrate 401 | Calle Guaraguao | | | Manati | PR | 00674 | |
| 2137534 | CARMEN M MARTINEZ GONZALEZ | EST DE TORTUGUERO 318 CALLE TIVOLI | | | | VEGA BAJA | PR | 00693 | |
| 2137894 | CARMEN MILAGROS CORREA RODRIGUEZ | CARMEN MILAGROS CORREA | PO BOX 8987 | | | BAYAMON | PR | 00960 | |
| 838481 | CARMEN MILAGROS CORREA RODRIGUEZ | PO BOX 8987 | | | | BAYAMON | PR | 00960 | |
| 838592 | CARMEN VICTORIA CARRASQUILLO DIAZ | URB JARDINES FAGOT 1811 CALLE CASCADA | | | | PONCE | PR | 00716-3602 | |
| 2138142 | CARMEN Y NEGRON PEREZ | URB FLAMBOYAN GARDENS C11 CALLE 5 | | | | BAYAMON | PR | 00959 | |
| 2137535 | CAROL M PORTALATIN MENDEZ | AVENIDA ESLEVEN #27 ALTO | | | | UTUADO | PR | 00641 | |
| 837646 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | | SAN JUAN | PR | 00917 | |
| 2138146 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | CALLE FRANCIA 461 | | | SAN JUAN | PR | 00917 | |
| 2137539 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | | SAN JUAN | PR | 00917 | |
| 2138144 | CARSAN INVESTMENT GROUP, INC. | CAMUÑAS, CARMEN | PO BOX 9300760 | | | SAN JUAN | PR | 00930 | |
| 837657 | CARSAN INVESTMENT GROUP, INC. | PO BOX 9300760 | | | | SAN JUAN | PR | 00917 | |
| 2138151 | CECILIA M GARCIA RIVERA | P O BOX 13071 | | | | SAN JUAN | PR | 00908-3071 | |
| 838431 | CECILIA MARGARITA GARCIA RIVERA | P O BOX 13071 | | | | SAN JUAN | PR | 00908-3071 | |
| 2137544 | CECILIA ORTA LLC | URB VILLA CONTESSA DD 16 AVE LOS MILLONES | | | | BAYAMON | PR | 00956 | |
| 2137290 | CECORT PROPERTIES & SERVICES CORP. | CORTES GARCIA, CESAR A | URB HYDE PARK | CALLE GUAMA #844 | | SAN JUAN | PR | 00927 | |
| 838287 | CECORT PROPERTIES & SERVICES CORP. | URB HYDE PARK, CALLE GUAMA #844, | | | | SAN JUAN | PR | 00927-4241 | |
| 837796 | CENTERPLEX INC | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, | | | | AGUADA | PR | 00602 | |
| 837799 | CENTERPLEX INC | PO BOX 807, | | | | AGUADA | PR | 00602 | |
| 2138153 | CENTERPLEX INC | VALENTIN ACEVEDO, WILSON | CARR #2 KM 133.5 EDIFICIO CENTERPLEX | | | AGUADA | PR | 00602 | |
| 2137546 | CENTERPLEX INC | VALENTIN ACEVEDO, WILSON | PO BOX 807 | | | AGUADA | PR | 00602 | |
| 837806 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | CARR 651 KM. 5.2 BO. DOMINIGUITO, | | | | ARECIBO | PR | 00612 | |
| 2137547 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GONZALEZ INC | HC 02 BOX 16367 | | | ARECIBO | PR | 00612 | |
| 2138154 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612-9380 | |
| 837802 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | 426 CALLE BARBOSA | | | | MOCA | PR | 00603 | |
| 837800 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | 426 CALLE BARBOSA | | | | MOCA | PR | 00646 | |
| 2138156 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | GONZALEZ LUGO, EDGARD | 426 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 2137548 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | GONZALEZ LUGO, EDGARD | PO BOX 1810 | | | MOCA | PR | 00676 | |
| 837801 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | PO BOX 1810, | | | | MOCA | PR | 00676 | |
| 838261 | CENTRO DE PIEZAS PATILLAS INCORPORADO | CARR 3 KM 122.1 | | | | PATILLAS | PR | 00723 | |
| 2138157 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PABON GARCIA, SANTOS | CARR 3 KM 122.9 | | | PATILLAS | PR | 00723 | |
| 2137550 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PABON GARCIA, SANTOS | PO BOX 813 | | | PATILLAS | PR | 00723 | |
| 838262 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PO BOX 813, | | | | PATILLAS | PR | 00723 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 21

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837876 | CENTRO FALU INC | CALLE 8 333 PARCELAS FALU, | | | | SAN JUAN | PR | 00736 | |
| 837877 | CENTRO FALU INC | CALLE 8 333 PARCELAS FALU, | | | | SAN JUAN | PR | 00924 | |
| 2138158 | CENTRO FALU INC | GUTIERREZ, MICHELLE | CALLE 8 333 PARCELAS FALU | | | SAN JUAN | PR | 00924 | |
| 837766 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | 400 CARRETERA 698 STE 5 | | | | DORADO | PR | 00646 | |
| 2137896 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | SANTIAGO, VIDA | 400 CARRETERA 698 STE 5 | | | DORADO | PR | 00646 | |
| 2137291 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | HOSPITAL UNIVERSITARIO DE ADULTOS | P O BOX 2116 | | | SAN JUAN | PR | 00902 | |
| 838086 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | P O BOX 2116 | | | | SAN JUAN | PR | 00902 | |
| 838404 | CESAR CORTES GARCIA | PO BOX 5 | | | | UTUADO | PR | 00641 | |
| 838411 | CESAR N. VAZQUEZ | PO BOX 201 | | | | SABANA GRANDE | PR | 00637 | |
| 838412 | CESAR N. VAZQUEZ | PO BOX 201 SAB | | | | SABANA GRANDE | PR | 00637 | |
| 2137898 | CHACON SOTO, MARCOS A. | MARCOS A CHACON SOTO | P O BOX 1048 | | | ENSENADA | PR | 00647 | |
| 838463 | CHACON SOTO, MARCOS A. | P O BOX 1048 | | | | ENSENADA | PR | 00647 | |
| 2137552 | CITICENTRE, S.P. | CITICENTRE, S.P. | PO Box 193600 | | | San Juan | PR | 00919-3600 | |
| 839389 | CITICENTRE, S.P. | PO Box 193600 | | | | San Juan | PR | 00919-3600 | |
| 838716 | CIUDAD LUMEN GP, CORP. | AVE. F.D. ROOSEVELT, NUM. 152, | | | | SAN JUAN | PR | 00918 | |
| 2138160 | CIUDAD LUMEN GP, CORP. | CARLOS M. COLÓN JR. | AVE. F.D. ROOSEVELT | NUM. 1S2 | | SAN JUAN | PR | 00918 | |
| 2137553 | CIUDAD LUMEN GP, CORP. | CARLOS M. COLÓN JR. | P.O. BOX 192037 | | | SAN JUAN | PR | 00919-2037 | |
| 838717 | CIUDAD LUMEN GP, CORP. | P.O. BOX 192037, | | | | SAN JUAN | PR | 00919-2037 | |
| 838869 | CLEAN AIR CONTRACTORS CORP | P O BOX 1513 | | | | VEGA BAJA | PR | 00694 | |
| 2137554 | CLEAN HARBORS CARIBE INC | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 | |
| 2138162 | CLUB AMIGOS ARIES INC | P O BOX 204 | | | | FAJARDO | PR | 00738-0204 | |
| 2137555 | CLUB DE LEONES MAYAGUEZ INC | P O BOX 3202 | | | | MAYAGUEZ | PR | 00681 | |
| 2138163 | CLUB DE TIRO DE MOCA | PO BOX 365 | | | | MOCA | PR | 00676 | |
| 2137556 | CLUB GALLISTICO SAN JUAN | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 2137899 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | CIA DE COMERCIO Y EXPORTACION DE P R | P O BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 838739 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 838005 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00603 | |
| 838006 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00736 | |
| 2137294 | COAI, INC | SANTIAGO NEGRON, WILFREDO | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 837503 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | BBVA TOWER, | 254 MUÑOZ RIVERA AVE., | | | SAN JUAN | PR | 00918 | |
| 2137557 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | c/o Fast Solutions, LLC | Citi Tower, 252 Ponce de Leon Avenue, Floor 20 | | | SAN JUAN | PR | 00918 | |
| 837502 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 2138164 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | c/o Fast Solutions, LLC | Citi Tower, 252 Ponce de Leon Avenue, Floor 20 | | SAN JUAN | PR | 00918 | |
| 838722 | COANO AFFORDABLE HOUSING, LLC. | 7033 CALLE MÉNDEZ VIGO | | | | PONCE | PR | 00717-1250 | |
| 2138165 | COANO AFFORDABLE HOUSING, LLC. | JIMÉNEZ RUBERTÉ, CARLOS | PO Box 8162 | | | Ponce | PR | 00732-8162 | |
| 838723 | COANO AFFORDABLE HOUSING, LLC. | PO BOX 8162, | | | | PONCE | PR | 00732-8162 | |
| 838875 | COL-BER INC | PO BOX 358 | | | | BARRANQUITAS | PR | 00794-0358 | |
| 838876 | COLEGIO CARMEN SOL INC | BOX 2314 | | | | TOA BAJA | PR | 00951-2314 | |
| 2138167 | COLEGIO CUPEY MARIE MONTESORI | 176, 178 AVENIDA WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 838877 | COLEGIO CUPEY MARIE MONTESORI | CROWN HILLS 178 AVE | WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 838878 | COLEGIO LA PIEDAD | PO BOX 6277 | | | | SAN JUAN | PR | 00914-6277 | |
| 2138168 | COLEGIO LOURDES | CALLE MAYAGUEZ 87 | | | | SAN JUAN | PR | 00919-0847 | |
| 838880 | COLEGIO NUESTRA SENORA DE LOURDES | 789 URB LOS MAESTROS | | | | SAN JUAN | PR | 00923-2400 | |
| 2138169 | COLEGIO NUESTRA SENORA DEL CARMEN | APARTADO 937 | | | | HATILLO | PR | 00659 | |
| 2137562 | COLEGIO SAGRADOS CORAZONES | URB PONCE DE LEON 208 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 2138170 | COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | | | SAN JUAN | PR | 00907-1560 | |
| 838884 | COLEGIO SAN JOSE DE VILLA CAPARRA | VILLA CAPARRA 215 CARR 2 | | | | GUAYNABO | PR | 00966 | |
| 2138171 | COLEGIO SAN JUAN BOSCO | PO BOX 14367 | | | | SAN JUAN | PR | 00916 | |
| 2137564 | COLEGIO SANTA MARIA DEL CAMINO | 658 CARRETERA 8860 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2138172 | COLUMBUS NETWORKS OF PUERTO RICO | 48 CARR 165 STE 515 | | | | GUAYNABO | PR | 00968 | |
| 2137565 | COMERIO HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 838283 | COMMUNICATIONS LEASING CORPORATION | 326 AVENIDA JESUS T PINERO, | | | | SAN JUAN | PR | 00927-3907 | |
| 838284 | COMMUNICATIONS LEASING CORPORATION | PO BOX 362526, | | | | SAN JUAN | PR | 00936-2526 | |
| 2138173 | COMMUNICATIONS LEASING CORPORATION | RUIZ LOPEZ, MARIANO E | 326 AVENIDA JESUS T PINERO | | | SAN JUAN | PR | 00927-3907 | |
| 2137566 | COMMUNICATIONS LEASING CORPORATION | RUIZ LOPEZ, MARIANO E | PO BOX 362526 | | | SAN JUAN | PR | 00936-2526 | |
| 839032 | COMPANIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 838325 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 301 Cll Soldado Rafael Lamar Guerra | | | | SAN JUAN | PR | 00918 | |
| 838322 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| 2137296 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | | SAN JUAN | PR | 00908 | |
| 2137295 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | CIA DE FOMENTO INDUSTRIAL | PO Box 362350 | | | San Juan | PR | 00936-2350 | |
| 2137567 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | COMPAÑIA DE FOMENTO INDUSTRIAL | PO BOX 2350 | | | SAN JUAN | PR | 00936 | |
| 838145 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| 2137901 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 2138175 | COMPANIA DE PARQUES NACIONALES DE PR | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 | |
| 838307 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | | | | LOIZA | PR | 00772-0509 | |
| 838310 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | PO BOX 509 | | | | LOIZA | PR | 00772-0509 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138418 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | CARRETERA #188, INTERSECCION #187 | ENTRADA AL PUEBLO DE LOIZA | | LOIZA | PR | 00772-0509 | |
| 2138176 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | RODRIGUEZ ROMAN, CESAR A | PO BOX 509 | | | LOIZA | PR | 00772-0509 | |
| 2137568 | CONSORCIO DEL SURESTE | ALOL ALSURESTE APT 478 | | | | HUMACAO | PR | 00791 | |
| 838889 | Consorcio del Sureste | ALSURESTE | Calle Antonio Lopez #7 | | | Humacao | PR | 00791 | |
| 838274 | CONSULTEC CONSTRUCTION CORP. | P.O. BOX 8627 | | | | HUMACAO | PR | 00792-8627 | |
| 2138180 | CONSULTEC CONSTRUCTION CORP. | RODRIGUEZ MORALES, RUBEN | Calle 1 Ste A1 San Anton | | | HUMACAO | PR | 00791 | |
| 2137569 | CONSULTEC CONSTRUCTION CORP. | RODRIGUEZ MORALES, RUBEN | P.O. BOX 8627 | | | HUMACAO | PR | 00792-8627 | |
| 838273 | CONSULTEC CONSTRUCTION CORP. | URB. SAN ANTONIO A-1 CARRET. 924 | | | | HUMACAO | PR | 00791-3949 | |
| 2138181 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | 12 Calle Cordillera Urb. Hacienda Vistas de Plata | | | | Cayey | PR | 00736 | |
| 837577 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | 12 CALLE CORDILLERA | URB. HACIENDA VISTAS DE PLATA | | | CAYEY | PR | 00736-9331 | |
| 837576 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | CARR. 171 KM 0.0 INTERIOR | CALLE CORDILLERA C-6 URB. HACIENDA VISTAS DE PLATA | | | CAYEY | PR | 00736 | |
| 2137570 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | COOPERATIVA DE PORCICULTORES DE PUERTO RICO Y EL CARIBE (COOPORCI-PR). | 12 CALLE CORDILLERA | URB. HACIENDA VISTAS DE PLATA | | CAYEY | PR | 00736-9331 | |
| 2137903 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | COOP AGROCOMERCIAL DE P R | PO BOX 364542 | | | SAN JUAN | PR | 00936-4542 | |
| 838357 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | PO BOX 364542 | | | | SAN JUAN | PR | 00936-4542 | |
| 2137298 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | COAMO | PR | 00769 | |
| 838340 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | PO BOX 438 | | | | COAMO | PR | 00769 | |
| 2137571 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO BOX 370958 | | | CAYEY | PR | 00737 | |
| 837564 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO Box 2222222 | | | | San Juan | PR | 00936-3048 | |
| 2138182 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO Box 370958 | | | | CAYEY | PR | 00737 | |
| 839332 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO Box 363428 | | | | San Juan | PR | 00936-3428 | |
| 2138184 | COOPERATIVA DE SEGUROS DE VIDA DE PR | P O BOX 363428 | | | | SAN JUAN | PR | 00936 | |
| 838303 | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 2137573 | CORAL REEF CAR RENTAL INC | P O BOX 849 | | | | CULEBRA | PR | 00775-0849 | |
| 2137299 | CORPORACION DEL CENTRO DE BELLAS ARTES | CORP CENTRO DE BELLAS ARTES LUIS A FERRE | MINILLA STATION PO BOX 41287 | | | SAN JUAN | PR | 00940-1287 | |
| 838108 | CORPORACION DEL CENTRO DE BELLAS ARTES | MINILLA STATION PO BOX 41287 | | | | SAN JUAN | PR | 00940-1287 | |
| 2138185 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 837986 | CORPORACION PARA EL DESARROLLO DE LA VIVIENDA DE B | P O BOX 6309 | | | | BAYAMON | PR | 00960 | |
| 838240 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |
| 837498 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | CALLE CARAZO ESQ AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 | |
| 2137574 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | REYES NIEVES, JUAN | CALLE CARAZO ESQ AVE LAS CUMBRES | | | GUAYNABO | PR | 00969 | |
| 2138186 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | REYES NIEVES, JUAN | PO BOX 1059 | | | GUAYNABO | PR | 00970-1059 | |
| 2137906 | CP COPPELIA INC | C P COPPELIA INC | P O BOX 596 | | | AGUADA | PR | 00602 | |
| 837898 | CP COPPELIA INC | P O BOX 596 | | | | AGUADA | PR | 00602 | |
| 838775 | CRITICAL HUB NETWORKS, INC. | AVE. PONCE DE LEON 1314 | | | | SAN JUAN | PR | 00646 | |
| 2137575 | CRITICAL HUB NETWORKS, INC. | MARAZZI, CARLO | AVE. PONCE DE LEON 1314 | | | SAN JUAN | PR | 00907 | |
| 2138187 | CRITICAL HUB NETWORKS, INC. | MARAZZI, CARLO | PO BOX 11278 | | | SAN JUAN | PR | 00910 | |
| 838776 | CRITICAL HUB NETWORKS, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| 2137576 | CROWLEY LINER SERVICES | 9487 Regency Square Boulevard | | | | Jacksonville | FL | 32225 | |
| 838381 | CROWLEY LINER SERVICES | BBVA TOWER, SUITE P1 | 254 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 2138188 | CROWLEY LINER SERVICES | THE PRENTICE HALL CORPORATION, PUERTO RICO, INC. C/O FGR CORPORATE SERVICES | BBVA TOWER, SUITE P1 | 254 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918 | |
| 2137577 | CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 301332 | | | | DALLAS | TX | 75303-1332 | |
| 837608 | CSO FOOD ENTERPRISES | 840 CALLE ANASCO SUITE 335 | | | | SAN JUAN | PR | 00925 | |
| 2137907 | CSO FOOD ENTERPRISES | CHRISTOPHER SANCHEZ | 840 CALLE ANASCO Suite 335 | | | SAN JUAN | PR | 00925 | |
| 2137302 | CUATRENIO, INC. | PEDRO F VIERA LORENZI | PO BOX 362781 | | | SAN JUAN | PR | 00936-2781 | |
| 837623 | CUATRENIO, INC. | PO BOX 362781, | | | | SAN JUAN | PR | 00936-2781 | |
| 838894 | D WATERPROOFING CORP | #291 CARR. 864 KM. 1.6 INT. BO. HATO TEJAS | | | | BAYAMÓN | PR | 00959 | |
| 2138189 | D WATERPROOFING CORP | CASTILLO DEL MAR 1310 4633 AVE ISLA VERDE | | | | CAROLINA | PR | 00979-5700 | |
| 2137578 | DAMARIS CABAN BADILLO | ESPINAL 1388 | | | | AGUADA | PR | 00602 | |
| 838057 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 | |
| 2137908 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | PDCM ASSOCIATES | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 2137910 | DAVID MERCADO MONTALVO | DAVID MERCADO MONTALVO | P O BOX 1307 | | | SABANA HOYOS | PR | 00688 | |
| 838709 | DAVID MERCADO MONTALVO | P O BOX 1307 | | | | SABANA HOYOS | PR | 00688 | |
| 838484 | DELIA EFIGENIA PAGAN ROBLES | COND LOS OLMOS APT 11 C | | | | SAN JUAN | PR | 00927 | |
| 2137305 | DELIA EFIGENIA PAGAN ROBLES | DELIA E PAGAN ROBLES | PO Box 296 | Calle Santiago Iglesias | | Maunabo | PR | 00707-0296 | |
| 2137579 | DELIA GARCIA GONZALEZ | URB LADERAS DE SAN JUAN 36 CALLE PENDULA F 5 | | | | SAN JUAN | PR | 00926-9316 | |
| 837945 | DELMAR INVESTMENT, S.E. | 2053 PONCE BY PASS SUITE 105 | | | | PONCE | PR | 00717-1307 | |
| 837946 | DELMAR INVESTMENT, S.E. | 606 Tito Castro Ave Ste 601 | | | | PONCE | PR | 00716 | |
| 2137306 | DELMAR INVESTMENT, S.E. | DELMAR INVESTMENT SE/ SCOTIABANK DE PR | 606 Ave Tito Castro Ste 6 | | | Ponce | PR | 00716-0205 | |
| 2138191 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 21

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837772 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | EDIF. COLGATE PALMOLIVE #308 , METRO OFFICE PARK, | | | | GUAYNABO | PR | 00968 | |
| 2137307 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | JACOBO ORTIZ MURIAS | EDIF. COLGATE PALMOLIVE #308 | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 2137913 | DIEGO MARTIN SCHENQUERMAN MILLANER | DIEGO SCHENQUERMAN | LAS VEGAS 110 URB. LAS CUMBRE | | | SAN JUAN | PR | 00926-0000 | |
| 838379 | DIEGO MARTIN SCHENQUERMAN MILLANER | LAS VEGAS 110 URB. LAS CUMBRE | | | | SAN JUAN | PR | 00926-0000 | |
| 838897 | DIFE INC P/C FERNANDO SUMAZA | P O BOX 3685 | | | | MAYAGUEZ | PR | 00681-3685 | |
| 2138192 | DOMINGO DOMINGUEZ LA PALMA | VILLA DEL MONTE | 53 CALLE MONTERREAL | | | TOA ALTA | PR | 00953 | |
| 838590 | DOMINGO SANABRIA LOZADA | HC 05 BOX 6142 | | | | AGUAS BUENAS | PR | 00703 | |
| 837792 | DOM-MART CORP. | CALLE HOSTON NUM. 3 | | | | JUANA DIAZ | PR | 00795 | |
| 837793 | Dom-Mart Corp. | Calle Pedro Monclova | Num 6 | | | Juana Diaz | PR | 00795 | |
| 2137914 | DOM-MART CORP. | ENRIQUE MARTINEZ DOMINGUEZ | CALLE HOSTON NUM. 3 | | | JUANA DIAZ | PR | 00795 | |
| 2137915 | DON HECTOR CORTES VARGAS | HECTOR CORTES VARGAS | PO BOX 599 | | | MOCA | PR | 00676 | |
| 838446 | DON HECTOR CORTES VARGAS | PO BOX 599 | | | | MOCA | PR | 00676 | |
| 837534 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | P O BOX 507 | | | | NAGUABO | PR | 00718 | |
| 2137310 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | SUCESION MARIA E BARRIS ORTIZ | P O BOX 507 | | | NAGUABO | PR | 00718 | |
| 838498 | DON JUAN BAUTISTA MELENDEZ TORRES | 536 TINTILLO HILL | | | | GUAYNABO | PR | 00966 | |
| 2137311 | DON JUAN BAUTISTA MELENDEZ TORRES | JUAN BAUTISTA MELENDEZ TORRES | 536 TINTILLO HILL | | | GUAYNABO | PR | 00966 | |
| 838522 | DON SAMUEL GONZALEZ ROSA | PO BOX 572 | | | | MOCA | PR | 00676 | |
| 2137917 | DON SAMUEL GONZALEZ ROSA | SAMUEL GONZALEZ ROSA | PO BOX 572 | | | MOCA | PR | 00676 | |
| 2137581 | DONA CARMEN OFELIA MELENDEZ TORRES | CARMEN OFELIA MELENDEZ TORRES | TINTILLO HILL 536 | | | GUAYNABO | PR | 00966 | |
| 838410 | DONA CARMEN OFELIA MELENDEZ TORRES | TINTILLO HILL 536 | | | | GUAYNABO | PR | 00966 | |
| 838898 | DORADO ACADEMY INC | P O BOX 969 | | | | DORADO | PR | 00646 | |
| 2137918 | DR. FERNANDO ORTIZ MALDONADO | FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725 | | | JUNCOS | PR | 00777 | |
| 838508 | DR. FERNANDO ORTIZ MALDONADO | PO BOX 1725 | | | | JUNCOS | PR | 00777 | |
| 2137582 | DROGUERIA DEL CARIBE | PO BOX 25247 | | | | SAN JUAN | PR | 00928-5247 | |
| 2138194 | DUENAS TRAILERS RENTAL INC | ADDRESS ON FILE | | | | | | | |
| 2137583 | EDDIE A ORTIZ ZAYAS | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 2138195 | EDGARDO NUNEZ RUIZ | COND PARQUE ARCOIRIS APARTAMENTO C-134 | | | | TRUJILLO ALTO | PR | 00976 | |
| 837632 | EDIFICIO BULA, INC.. | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | | | CAROLINA | PR | 00983 | |
| 2137584 | EDIFICIO BULA, INC.. | PEREZ DIEZ, RAFAEL | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | | CAROLINA | PR | 00983 | |
| 2138196 | EDIFICIO BULA, INC.. | PEREZ DIEZ, RAFAEL | PO BOX 190525 | | | SAN JUAN | PR | 00919 | |
| 837633 | EDIFICIO BULA, INC.. | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| 837616 | EDUCON MANAGEMENT, CORP. | Carr 189 Km 9 Bo Mamey Street Ca | | | | GURABO Q | PR | 00778 | |
| 2138197 | EDUCON MANAGEMENT, CORP. | JAVIER VAZQUEZ | PO BOX 1322 | | | GUARBO | PR | 00778 | |
| 837617 | EDUCON MANAGEMENT, CORP. | PO BOX 1322 | | | | GUARBO | PR | 00778 | |
| 2137586 | EDWIN ACEVEDO RUIZ | HC 01 BOX 7905 | | | | HATILLO | PR | 00659 | |
| 2138198 | EDWIN MUÑOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 2137587 | EDWIN RAMOS MERCADO | P O BOX 197 | | | | LA PLATA | PR | 00786 | |
| 2138199 | EFIGENIO MERCADO | 1327B LAKESHORE DR | | | | CAMDEN | NJ | 08104 | |
| 837519 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | | | SAN JUAN | PR | 00918 | |
| 2137313 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | SUCN EFRAIN A CANO RODRIGUEZ | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | | SAN JUAN | PR | 00918 | |
| 2137588 | EFRAIN SANTANA ROSARIO | HC 2 BOX 11006 | | | | HUMACAO | PR | 00661-9601 | |
| 2138200 | EGIDA ASOC/MIEM/POLICIA PR | RR 3  BOX  3724 | | | | SAN JUAN | PR | 00926 | |
| 837630 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | 3723 Carr 1 STE ADM | | | | San Juan | PR | 00926 | |
| 2138201 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | JOSÉ J. TABOADA | RR 3 Box 3724 | | | San Juan | PR | 00926 | |
| 2137589 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | JOSÉ J. TABOADA | STATE ROAD #1 KM 20.9 | | | GUAYNABO | PR | 00926 | |
| 837631 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | P.O. Box 9932 | | | | San Juan | PR | 00908-9932 | |
| 2137590 | EGIDA DEL PERPETUO SOCORRO | P O BOX 191694 | | | | SAN JUAN | PR | 00919-1694 | |
| 838905 | EL CAPITAN INVESTMENT GROUP CORP | P O BOX 107 | | | | ARECIBO | PR | 00613 | |
| 2137919 | EL CONSEJO RENAL DE PUERTO RICO | CONSEJO RENAL DE PUERTO RICO INC | P.O. Box 10542 | | | SAN JUAN | PR | 00922 | |
| 838272 | EL CONSEJO RENAL DE PUERTO RICO | PMB 504 150 CAMINO LOS ROMEROS SUITE 5 | | | | SAN JUAN | PR | 00926-7902 | |
| 838271 | EL CONSEJO RENAL DE PUERTO RICO | Renal Council | Bo. Monacillo, Calle Maga | Edif. 3, Ramón Fernández | | SAN JUAN | PR | 00936 | |
| 2137591 | EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| 2137920 | EL MUNICIPIO DE CATANO | MUNICIPIO DE CATANO | PO BOX 428 | | | CATAÑO | PR | 00963 | |
| 838190 | EL MUNICIPIO DE CATANO | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| 838245 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 2137921 | EL MUNICIPIO DE SAN JUAN | MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 838196 | EL MUNICIPIO DE VIEQUEZ | 449 CALLE CARLOS LEBRON | | | | VIEQUES | PR | 00765 | |
| 2137922 | EL MUNICIPIO DE VIEQUEZ | MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON | | | VIEQUES | PR | 00765 | |
| 2138203 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | PO BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 837891 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | | | SAN JUAN | PR | 00918-1879 | |
| 2137318 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00918-1879 | |
| 837541 | EL TERRUNO DEL KID, INC. | COND. PLAZA 20, APTO. 1601 | 603 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 2137319 | EL TERRUNO DEL KID, INC. | MASEDA DELLA TORRE, LEANDRO D. | COND. PLAZA 20, APTO. 1601 | 603 CALLE HIPODROMO | | SAN JUAN | PR | 00909 | |
| 837902 | ELECTRA CORPORATION | 4 VIEQUES ST., | | | | SAN JUAN | PR | 00736 | |
| 837904 | ELECTRA CORPORATION | 4 VIEQUES ST., | | | | SAN JUAN | PR | 00917 | |
| 2137320 | ELECTRA CORPORATION | MELLADO VILLARREAL, RAMON A | 4 VIEQUES ST. | | | SAN JUAN | PR | 00917 | |
| 838547 | ELIEZER FELICIANO CORDERO | 6 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137926 | ELIEZER FELICIANO CORDERO | ELIEZER FELICIANO CORDERO | 6 CALLE JOSE DE DIEGO | | | MARICAO | PR | 00606 | |
| 2137592 | ELIEZER GUZMAN PABON | HC 6 BOX 62680 | | | | AGUADILLA | PR | 00603 | |
| 838628 | ELIOT ORLANDO RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | | | CAYEY | PR | 00736 | |
| 2137321 | ELIOT ORLANDO RIVERA RIVERA | ELIOT RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | | CAYEY | PR | 00736 | |
| 2137593 | ELITE EDUCATIONAL GROUP CORP (NEMA) | RIVERA RIVERA, ELIAS | 1210 Roosevelt | | | Irvine | CA | 92620 | |
| 2138204 | ELITE EDUCATIONAL GROUP CORP (NEMA) | RIVERA RIVERA, ELIAS | PO BOX 8978 | | | BAYAMON | PR | 00960 | |
| 837580 | ELITE EDUCATIONAL GROUP CORP (NEMA) | Urb. Hermanas Davila Calle Ave. Betance | 400 Buzon 31098 | | | BAYAMON | PR | 00959 | |
| 837581 | ELITE EDUCATIONAL GROUP CORP (NEMA) | URB. HERMANAS DAVILA CALLE AVE. BETANCES 400 | BUZON 31098 | | | BAYAMON | PR | 00959 | |
| 838542 | ELIUD SOTO ALCANZAR | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| 839504 | EMAS, S.E. | PO Box 191943 | | | | San Juan | PR | 00919-1943 | |
| 2137594 | EMERITO FLORES NAZARIO | HC 866 BOX 9453 | | | | FAJARDO | PR | 00738 | |
| 838417 | EMMA LUIGGI BERNAL | COD PARQUE DE SAN PATRICIO II APT 603 | | | | GUAYNABO | PR | 00968 | |
| 2137322 | EMMA LUIGGI BERNAL | EMMA LUIGGI | COD PARQUE DE SAN PATRICIO II APT 603 | | | GUAYNABO | PR | 00968 | |
| 2137928 | EMPIRE PLAZA, S.E. | EMPIRE PLAZA INC | PO BOX 360983 | | | SAN JUAN | PR | 00936-0983 | |
| 837978 | EMPIRE PLAZA, S.E. | PO BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 2138206 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | MILLER EMIEM, ROBERT | PO BOX 1950 | | | CAGUAS | PR | 00726 | |
| 837862 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | PO BOX 1950 | | | | CAGUAS | PR | 00726 | |
| 837566 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | | | OROCOVIS | PR | 00720 | |
| 2138207 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | MIRANDA TORRES, JUAN N | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | | OROCOVIS | PR | 00720 | |
| 2137596 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | MIRANDA TORRES, JUAN N | P.O. BOX 78 | | | OROCOVIS | PR | 00720 | |
| 837567 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | P.O. BOX 78 | | | | OROCOVIS | PR | 00720 | |
| 2138208 | EMPRESAS LOYOLA I S EN C S E | PO BOX 366638 | | | | SAN JUAN | PR | 00936-6638 | |
| 2137597 | EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | | | MAYAGUEZ | PR | 00681-0718 | |
| 2138209 | EMPRESAS OMAJEDE INC | EDIF LA ELECTRONICA 1608 CALLE BORI SUITE 218 | | | | SAN JUAN | PR | 00927 | |
| 837734 | EMPRESAS PUCHO INC | CARR 417 KM 3.0 | BO MALPASO | | | AGUADA | PR | 00602 | |
| 2138210 | EMPRESAS PUCHO INC | GARCIA CABAN, VICTOR J | PO BOX 991 | | | AGUADA | PR | 00602 | |
| 837735 | EMPRESAS PUCHO INC | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| 2137323 | ENRIQUE JOVE JIMENEZ | JOVE JIMENEZ S E | P O BOX 555 | | | ARECIBO | PR | 00613 | |
| 838065 | ENRIQUE JOVE JIMENEZ | P O BOX 555 | | | | ARECIBO | PR | 00613 | |
| 2137324 | EPC CORPORATION | PLA CORTES, JAIME | URB PARKVILLE | CALLE HAMILTON D-11 | | GUAYNABO | PR | 00969 | |
| 837794 | EPC CORPORATION | URB PARKVILLE | CALLE HAMILTON D-11 | | | GUAYNABO | PR | 00969 | |
| 2137599 | ERASTO RODRIGUEZ GARCIA | P O BOX 5077 | | | | AGUADILLA | PR | 00605 | |
| 2138211 | ERNESTO VAZQUEZ | P O BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| 837561 | ES FITNESS PERFORMANCE | CALLE A 106 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 2137930 | ES FITNESS PERFORMANCE | SANCHEZ SANTIAGO, EDWIN | CALLE A 106 BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 839041 | ESPERANZA CEPEDA OÑORO | HAYDE PARK 191 AVE LAS MARIAS APT 4 | | | | SAN JUAN | PR | 00928 | |
| 838567 | ESTHER CUBANO MONAGAS | 500 AVE LOS FILTROS APT 15 | | | | GUAYNABO | PR | 00971 | |
| 838699 | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | | | COMERIO | PR | 00782 | |
| 839342 | EVELYN LIZZETTE RODRIGUEZ CORA | Calle Morse #75 | | | | Arroyo | PR | 00714 | |
| 837658 | FARMACIA JARDINES DE LOIZA, INC. | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | | | LOIZA | PR | 00772 | |
| 2138213 | FARMACIA JARDINES DE LOIZA, INC. | MOLINA VARGAS, SANTIAGO | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | |
| 2137602 | FARMACIA JARDINES DE LOIZA, INC. | MOLINA VARGAS, SANTIAGO | PO BOX 528 | | | LOIZA | PR | 00772-0528 | |
| 837659 | FARMACIA JARDINES DE LOIZA, INC. | PO BOX 528 | | | | LOIZA | PR | 00772-0528 | |
| 2137605 | FASA CORPORATION | DAWAHARA, NOFAL | PO BOX 579 | | | YABUCOA | PR | 00767 | |
| 2138217 | FASA CORPORATION | DAWAHARA, NOFAL | UNIV INTERAMERICANA | RECINTO DE CUPEY | | SAN JUAN | PR | 00920 | |
| 838000 | FASA CORPORATION | PO BOX 579 | | | | YABUCOA | PR | 00767 | |
| 837997 | FASA CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | | SAN JUAN | PR | 00920 | |
| 2137607 | FCB ACADEMIA DE FUTBOL "SOCCER", INC. | CASTILLO, FAUSTO | PMB 658 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926-6013 | |
| 2138218 | FCB ACADEMIA DE FUTBOL "SOCCER", INC. | CASTILLO, FAUSTO | URB. EL SEÑORIAL AVE. PIO PAROJA | PARQUE RECREATIVO EL SEÑORIAL | | SAN JUAN | PR | 00926 | |
| 837602 | FCB ACADEMIA DE FUTBOL "SOCCER", INC. | PMB 658 AVE. WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6013 | |
| 2138219 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | CALLE LOS ANGELES FINAL PARQUE DE SANTURCE | DRD, PISO 2 | | | SAN JUAN | PR | 00909 | |
| 2137608 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | LABRADOR, ERIC M | PO BOX 367567 | | | SAN JUAN | PR | 00936-7567 | |
| 837673 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | PO BOX 367567 | | | | SAN JUAN | PR | 00936-7567 | |
| 838914 | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | PMB 128 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| 2137609 | FELIX J IRIZARRY/ROSNNY MORALES | URB VILLAS DE SABANA 654 AVE LOS BOHIOS | | | | BARCELONETA | PR | 00917 | |
| 838428 | FELIX J. RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 838626 | FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | | | LAS MARIAS | PR | 00670-9702 | |
| 838360 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 2138221 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 837527 | FIDEICOMISO MANGUAL-CARDONA | PO BOX 1673 | | | | CANOVANAS | PR | 00729 | |
| 2137610 | FIDEICOMISO OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 838031 | FIGNA | Base Aérea Muñiz 27 | | | | Carolina | PR | 00972 | |
| 838027 | FIGNA | Base Aérea Muñiz | Edif. #27 | | | Carolina | PR | 00972 | |
| 2137609 | FIGNA | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | P.O. Box 12000 | | | San Juan | PR | 00922 | |
| 2137330 | FIGNA | P.O. Box 12000 | | | | San Juan | PR | 00922 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838030 | FIGNA | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 839443 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | Calle Marina #9166 | | | | Ponce | PR | 09717 | |
| 838352 | FIRSTBANK PUERTO RICO | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. | | | | SAN JUAN | PR | 00908 | |
| 838353 | FIRSTBANK PUERTO RICO | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 2137611 | FIRSTBANK PUERTO RICO | SARA ALVAREZ | 1519 PONCE DE LEON AVE. PDA 23 | | | SANTURCE. SAN JUAN | PR | 00908 | |
| 2138223 | FIRSTBANK PUERTO RICO | SARA ALVAREZ | PO BOX 9146 | | | SAN JUAN | PR | 00908 | |
| 837950 | FISA S.E. | P O BOX 2286 | | | | GUAYAMA | PR | 00785-2286 | |
| 2137613 | FLAGSHIP RESORT PROPERTIES D/B/A | HOLIDAY INN SAN JUAN 8020 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 2138225 | FLASH BACK GROUP INC | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 838918 | FLASH BACK GROUP INC | Sector Los Torres Carr. 861, Km. 5.0 | | | | Toa Alta | PR | 00953 | |
| 838919 | FLOWER & WEDDING DESIGNER BY TIFFANY | 2 PLAZA SUCHVILLE SUITE 104 | | | | GUAYNABO | PR | 00966 | |
| 2137334 | FMA REALTY S.E. | F.M.A. REALTY S.E. | PO BOX 363227 | | | SAN JUAN | PR | 00936 | |
| 838074 | FMA REALTY S.E. | PO BOX 363227 | | | | SAN JUAN | PR | 00936 | |
| 2138226 | FRANCARMICH, INC. | FRANCES OLIVER | GAUTIER BENITEZ ESQ HOSPITAL | | | ARECIBO | PR | 00612 | |
| 2137615 | FRANCARMICH, INC. | FRANCES OLIVER | PO BOX 1178 | | | ARECIBO | PR | 00612 | |
| 838270 | FRANCARMICH, INC. | PO BOX 1178, | | | | ARECIBO | PR | 00612 | |
| 2138227 | FRANCES L OLIVER CORREA | PO BOX 1178 | | | | ARECIBO | PR | 00613 | |
| 839350 | FRANCHESKA M. SANTANA MARCANO | Laderas de Boqueron No. 20 | | | | Las Piedras | PR | 00771 | |
| 838520 | FRANCISCO JOSE RIVERA LOPEZ | 27 CALLE CORREO | | | | CAMUY | PR | 00627-2342 | |
| 2137335 | FRANCISCO JOSE RIVERA LOPEZ | FRANCISCO J RIVERA LOPEZ | 27 CALLE CORREO | | | CAMUY | PR | 00627-2342 | |
| 838407 | FRANCISCO MERCADO NIEVES | PO BOX 93 | | | | ANGELES | PR | 00611 | |
| 2138228 | FRANCISCO NIEVES CORDERO | HC 3 BOX 11014 | | | | CAMUY | PR | 00627 | |
| 838631 | FRANK GREGORY SANTIAGO | P O BOX 77 | | | | LUQUILLO | PR | 00773 | |
| 837817 | FROILAN REAL ESTATES HOLDING, INC | 1674 CAOBOS IND. PARK, | | | | PONCE | PR | 00716-2980 | |
| 2137337 | FROILAN REAL ESTATES HOLDING, INC | IRIZARRY SILE, FROILAN | P.O. Box 187 Mercedita | | | Ponce | PR | 00715 | |
| 837814 | FROILAN REAL ESTATES HOLDING, INC | P.O. Box 187 | | | | Mercedita Ponce | PR | 00715 | |
| 2137617 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 | |
| 837874 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | CLL DEL MORRO | | | | SAN JUAN | PR | 00926 | |
| 2138229 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | FRANCISCO MARRERO OCASIO | 52 Calle Norzagaray | | | Ballaja | PR | 00902 | |
| 2137618 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | FRANCISCO MARRERO OCASIO | PO BOX 9023803 | | | SAN JUAN | PR | 00902-3803 | |
| 837875 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | PO BOX 9023803, | | | | SAN JUAN | PR | 00902-3803 | |
| 2138230 | FUNDACION PARA LA LIBERTAD INC | VILLA NEVAREZ PROF CENTER OFIC 302 | | | | SAN JUAN | PR | 00927 | |
| 2137943 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | CESAAR A REY HERNANDEZ | PO BOX 9023920 | | | SAN JUAN | PR | 00902-3920 | |
| 838286 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | PO BOX 9023920, | | | | SAN JUAN | PR | 00902-3920 | |
| 2137619 | FUNDESCO | P O BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 837961 | G.A. INVESTORS S.E. | PO BOX 6359 | | | | CAGUAS | PR | 00726-6359 | |
| 2138231 | GALERIA 100,ESTATE,CORP | COMAS DIAZ, CARLOS J | PO Box 6447 | | | Mayagüez | PR | 00681-6447 | |
| 837693 | GALERIA 100,ESTATE,CORP | PO BOX 6447 | | | | MAYAGUEZ | PR | 00681 | |
| 837692 | GALERIA 100,ESTATE,CORP | Road #100, Km. 6.6 | | | | Cabo Rojo | PR | 00623 | |
| 2137944 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | GAM REALTY SC SE | PO BOX 363609 | | | SAN JUAN | PR | 00936-3609 | |
| 837938 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 2138232 | GENERAL DECOR II | PO BOX 3069 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 839045 | GERALDO ACOSTA VALENTIN | P O BOX 1632 | | | | HORMIGUEROS | PR | 00660 | |
| 2138233 | GERARDO A APONTE MATOS | B 12 URB LAS QUINTAS | | | | AIBONITO | PR | 00705 | |
| 838694 | GERARDO OTERO CORTES | PO BOX 357 | | | | MANATI | PR | 00707 | |
| 2137622 | GILBERTO BONILLA | HC 43 BOX 11297 | | | | CAYEY | PR | 00737 | |
| 2138234 | GILBERTO BRUGMAN MERCADO | P O BOX 659 | | | | UTUADO | PR | 00641 | |
| 2137623 | GILBERTO CHAPARRO ECHEVARRIA | PO BOX 5030 PMB 0408 | | | | AGUADILLA | PR | 00605 | |
| 2138235 | GINGER FILMS & TV INC | CHALETS DE CUPEY 200 AVE LOS CHALETS  APT 56 | | | | SAN JUAN | PR | 00926 | |
| 838926 | GINGER FILMS & TV INC | san jose 555 calle cuevillas apt 6a | | | | SAN JUAN | PR | 00907 | |
| 2137624 | GIOVANNI HERNANDEZ RIVERA | HC 01  BOX 7066 | | | | MOCA | PR | 00676 | |
| 2138236 | GISELA PEREZ RODRIGUEZ | PO BOX 245 | | | | LARES | PR | 00669 | |
| 2137625 | GLADYS ROIG CABRER ELDERLY LP SE | PMB 140 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00909-4429 | |
| 2138237 | GLENDALIZ MATOS SOTO | 506 URB VILLALINDA | | | | AGUADILLA | PR | 00603 | |
| 2137945 | GLORIA GIL DE LA MADRID | GLORIA GIL DE LAMADRID Y SUCESION PEDRO | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 838754 | GLORIA GIL DE LA MADRID | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | | | QUEBRADILLAS | PR | 00678 | |
| 838551 | GLORIA RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | | | SAN JUAN | PR | 00920 | |
| 2137946 | GLORIA RODRIGUEZ VILANOVA | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | | SAN JUAN | PR | 00920 | |
| 2137341 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | MUNICIPIO DE CAROLINA | PO BOX 8 | | | CAROLINA | PR | 00986-0008 | |
| 838193 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00986-0008 | |
| 838106 | GOBIERNO MUNICIPAL DE AGUADA | PO BOX 517 | | | | AGUADA | PR | 00602 | |
| 2137948 | GOBIERNO MUNICIPAL DE CIALES | MUNICIPIO DE CIALES | PO BOX 1408 | | | CIALES | PR | 00638 | |
| 838089 | GOBIERNO MUNICIPAL DE CIALES | PO BOX 1408 | | | | CIALES | PR | 00638 | |
| 838928 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 2137948 | GOLDEN AGE LIVING, INC. | 152 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 2137343 | GOLDEN AGE LIVING, INC. | CARLOS COLON | 152 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 837981 | GON-RES CORP. | COND MARBELLA DEL CARIBE ESTE | APT 812 | | | CAROLINA | PR | 00979 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 21

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137949 | GON-RES CORP. | RESTO, HILDA | COND MARBELLA DEL CARIBE ESTE | APT 812 | | CAROLINA | PR | 00979 | |
| 2138238 | GONSUA REALTY INC | P O BOX 1227 | | | | FAJARDO | PR | 00738-1227 | |
| 2137627 | GONZALEZ PADIN REALTY SANTURCE INC | GONZALEZ PADIN REALTY & CO.INC | PO BOX 9024076 | | | SAN JUAN | PR | 00902 | |
| 838349 | GONZALEZ PADIN REALTY SANTURCE INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902 | |
| 839445 | GONZALEZ POWER ELECTRICAL | Apartado 1737 | | | | Utuado | PR | 00641 | |
| 838561 | GONZALO GONZALEZ CRUZ | PO BOX 352 | | | | AÑASCO | PR | 00610 | |
| 2137628 | GRACIANA ACEVEDO CARDONA | P O Box 688 | | | | ISABELA | PR | 00662 | |
| 838639 | GRACILIANA RODRIGUEZ GONZALEZ | PO BOX 698 | | | | MOCA | PR | 00676 | |
| 838769 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 954 PONCE DE LEON AVE | SUITE 400 | | | SAN JUAN | PR | 00936-3823 | |
| 838770 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | PO BOX 363823 | | | | SAN JUAN | PR | 00936-3823 | |
| 2138240 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | 954 PONCE DE LEON AVE | SUITE 400 | | SAN JUAN | PR | 00936-3823 | |
| 2137629 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | PO BOX 363823 | | | SAN JUAN | PR | 00936-3823 | |
| 838401 | GUALBERTO NEGRON MARTINEZ | PO BOX 206 | | | | VILLALBA | PR | 00766 | |
| 837728 | GUANICA 1929 INC | Km 2.5 Los Veterano Avenue, PR-3116 | | | | Guanica | PR | 00647 | |
| 2138242 | GUANICA 1929 INC | LOPEZ MOLINA, JUAN | PO BOX 1746 | | | YABUCOA | PR | 00767-1746 | |
| 837729 | GUANICA 1929 INC | PO BOX 1746, | | | | YABUCOA | PR | 00767 | |
| 2138243 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 838726 | GURABO ELDERLY APARTMENT, LLC | 567 BARBOSA AVE. | | | | SAN JUAN | PR | 00923 | |
| 2137632 | GURABO ELDERLY APARTMENT, LLC | RAMFIS JAVIER PEREZ | 567 BARBOSA AVE. | | | SAN JUAN | PR | 00923 | |
| 2137346 | HAPPY INDUSTRY | JESUS F DIAZ RODRIGUEZ | URB. SANTIAGO IGLESIAS | CALLE MANUEL TEXIDOR #1773 | | SAN JUAN | PR | 00921 | |
| 837555 | HAPPY INDUSTRY | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, | | | | SAN JUAN | PR | 00921 | |
| 838669 | HECTOR A. PEREZ GRAU | PO BOX 416 | | | | RIO BLANCO | PR | 00744 | |
| 2138244 | HECTOR DAVID RIOS ORTIZ | PO BOX 403 | | | | BARRANQUITAS | PR | 00794 | |
| 2137633 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | ADDRESS ON FILE | | | | | | | |
| 2138245 | HECTOR LUIS ALDEA LOZADA | HC 22 BOX 7379 | | | | JUNCOS | PR | 00777 | |
| 838570 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 838662 | HECTOR MANUEL RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 838678 | HERIBERTO GONZALEZ | BO MAMEYAL 96-B CALLE 15 | | | | DORADO | PR | 00646 | |
| 837861 | HESAN, INC. | PO BOX 10957 | | | | SAN JUAN | PR | 00922 | |
| 2137634 | HIGH TECH COMMUNICATIONS SERVICES INC | PO BOX 3494 | | | | CAROLINA | PR | 00984 | |
| 838695 | HILARIO RESTO GARCIA | P O BOX 488 PALMER | | | | RIO GRANDE | PR | 00721 | |
| 2137957 | HIMA SAN PABLO PROPERTIES, INC | AGRAIT, FERNANDO E | AVE LUIS MUÑOZ MARIN | # 100 | | CAGUAS | PR | 00726 | |
| 837723 | HIMA SAN PABLO PROPERTIES, INC | AVE LUIS MUÑOZ MARIN | # 100 | | | CAGUAS | PR | 00726 | |
| 839354 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | Dulces Labios M-02-A | | | | Mayaguez | PR | 00680 | |
| 2137635 | HMH INC | AMADOR RODRIGUEZ, HECTOR | CARR. #2 BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| 2138247 | HMH INC | AMADOR RODRIGUEZ, HECTOR | PO BOX 52 | | | HATILLO | PR | 00659 | |
| 837640 | HMH INC | CARR. #2 BO. CARRIZALES | | | | HATILLO | PR | 00659 | |
| 837641 | HMH INC | PO BOX 52 | | | | HATILLO | PR | 00659 | |
| 838315 | HOGAR CREA INC | Calle Padre Billini #505 | | | | Cidad Nueva | Santo Domingo | | Dominican Republic |
| 2137636 | HOGAR CREA INC | FIGUEROA RODRIGUEZ, HECTOR | CARR 848 KM .07 | | | SAINT JUST | PR | 00978-0000 | |
| 2138248 | HOGAR CREA INC | FIGUEROA RODRIGUEZ, HECTOR | PO BOX 547 | | | SAINT JUST | PR | 00978-0000 | |
| 838316 | HOGAR CREA INC | PO BOX 547 | | | | SAINT JUST | PR | 00978-0000 | |
| 839418 | HOGAR JESUS INC. | Carr. 406 Km. 2.2 | Int. Bo. Casey | | | Añasco | PR | 00610 | |
| 839478 | HOGAR JESUS INC. | P.O. Box 242 | | | | Añasco | PR | 00610 | |
| 2138249 | HORIZONE PARKING SYSTEM CORP. | CLAUDIO, BELKYS | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | | ARECIBO | PR | 00612 | |
| 2137638 | HORIZONE PARKING SYSTEM CORP. | CLAUDIO, BELKYS | PO BOX 143265 | | | ARECIBO | PR | 00614 | |
| 837754 | HORIZONE PARKING SYSTEM CORP. | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | | | ARECIBO | PR | 00612 | |
| 837755 | HORIZONE PARKING SYSTEM CORP. | PO BOX 143265 | | | | ARECIBO | PR | 00614 | |
| 837551 | HUERTO GOURMET, INC. | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | | | SAN JUAN | PR | 00926 | |
| 2137352 | HUERTO GOURMET, INC. | RAMOS FUENTES, JOSE | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | | SAN JUAN | PR | 00926 | |
| 2137958 | ICPR JUNIOR COLLEGE | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | MAYAGUEZ | PR | 00708 | |
| 838293 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | | MAYAGUEZ | PR | 00708 | |
| 838934 | IGLESIA EL DISCIPULO INC | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 838511 | IGNACIO MUNOZ GUERRA | 655 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 839357 | IGNACIO RIOS AGOSTO | ADDRESS ON FILE | | | | | | | |
| 2137959 | ILIA MILAGROS IRIZARRY NAZARIO | ILIA M IRIZARRY NAZARIO Y/O PEDRO M | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR | | | LAJAS | PR | 00667 | |
| 838492 | ILIA MILAGROS IRIZARRY NAZARIO | RODRIGUEZ ORTIZ CALLE 65 | INFANTERIA 21 SUR | | | LAJAS | PR | 00667 | |
| 2138251 | INCOM INVESTMENTS INC | P O BOX 367091 | | | | SAN JUAN | PR | 00936 | |
| 837686 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | HC 2 BOX 6367 | | | | ADJUNTAS | PR | 00601 | |
| 2137640 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | MADERA CABAN, ISABEL C | HC 2 BOX 6367 | | | ADJUNTAS | PR | 00601 | |
| 2138252 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | MADERA CABAN, ISABEL C | PO BOX 330150 | | | PONCE | PR | 00733-0150 | |
| 837687 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | PO BOX 330150 | | | | PONCE | PR | 00733-0150 | |
| 2137641 | INFO PROVIDERS INC | PMB 48 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 2137354 | INFOKEEPERS OF PUERTO RICO INC | INFOKEEPER OF PR | P O BOX 2358 | | | TOA BAJA | PR | 00951 | |
| 837678 | INFOKEEPERS OF PUERTO RICO INC | P O BOX 2358 | | | | TOA BAJA | PR | 00951 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 21

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 838080 | INFRA LIMITED S.E. | 818 Avenue Ponce De Leon | | | | San Juan | PR | 00907 | |
| 2137960 | INFRA LIMITED S.E. | INFRA LIMITED S E | PO BOX 195094 | | | SAN JUAN | PR | 00919 | |
| 838081 | INFRA LIMITED S.E. | PO BOX 195094 | | | | SAN JUAN | PR | 00919 | |
| 2137355 | INMOBILARIA RGA, CORP. | INMOBILARIA RGA CORP | P O BOX 190788 | | | SAN JUAN | PR | 00919 | |
| 838767 | INMOBILARIA RGA, CORP. | P O BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 837768 | INMOBILIARIA CRESPO, CORP. | CARR. 940 KM4.2 | BO.QUEBRADA | | | FAJARDO | PR | 00778 | |
| 2138253 | INMOBILIARIA CRESPO, CORP. | CRESPO RIVERA, JUAN J | CARR. 940 KM4.2 | BO.QUEBRADA | | FAJARDO | PR | 00778 | |
| 2137642 | INMOBILIARIA CRESPO, CORP. | CRESPO RIVERA, JUAN J | P O BOX 486 | | | FAJARDO | PR | 00738 | |
| 837769 | INMOBILIARIA CRESPO, CORP. | P O BOX 486 | | | | FAJARDO | PR | 00738 | |
| 2138254 | INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS PMB 136 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| 837740 | INMOBILIARIA RODMOR, INC. | PO Box 28 | | | | YAUCO | PR | 00698 | |
| 2137643 | INMOBILIARIA RODMOR, INC. | RODRIGUEZ ZAMORA, ANTONIO | PO BOX 28 | | | YAUCO | PR | 00698 | |
| 838938 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | P O BOX 30382 | | | | SAN JUAN | PR | 00929 | |
| 2137644 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | P O BOX 30382 | | | | SAN JUAN | PR | 00929-0382 | |
| 837940 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 2137645 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | MORALES, JUAN CARLOS | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771 | |
| 837943 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 838241 | INVERSIONES C Y A, S.E. | CARLOS GUTIERREZ APARTADO 1403 | | | | BAYAMON | PR | 00960 | |
| 2137356 | INVERSIONES JOSELYNMARI S.E. | INVERSIONES JOSELYNMARIE S E | P O BOX 372080 | | | CAYEY | PR | 00737 | |
| 837990 | INVERSIONES JOSELYNMARI S.E. | P O BOX 372080 | | | | CAYEY | PR | 00737 | |
| 837780 | IR INVESTMENT CORPORATION | P O BOX 19600 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 838660 | IRIS MARIA MUNOZ RODRIGUEZ | REPARTO METROPOLITAN 1110 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 838939 | IRON MOUNTAIN | P O BOX 1630 | | | | RIO GRANDE | PR | 00745 | |
| 2137647 | ISABELA ELDERLY LIMITED PARTNERSHIP | PMB 140 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 838661 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | | ISABELA | PR | 00918 | |
| 838462 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | | ISABELA | PR | 00956 | |
| 839475 | IVAN ANTONIO CRUZ VIROLA | Dulces Labios X-06 | | | | Mayaguez | PR | 00680 | |
| 837553 | IVELISSE BERRIOS MACHADO LLC | HC 15 BOX 16543 | | | | HUMACAO | PR | 00791 | |
| 837552 | IVELISSE BERRIOS MACHADO LLC | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR | | | | NAGUABO | PR | 00718 | |
| 2138261 | J.CH. REALTY CORPORATION | OTERO CHAVES, JOSE L | P.O. BOX 848 | | | MANATI | PR | 00674-0848 | |
| 837763 | J.CH. REALTY CORPORATION | P.O. BOX 848 | | | | MANATI | PR | 00674-0848 | |
| 2137650 | JAIME DOMINGUEZ MORALES | HC 01 BOX 5757 | | | | CIALES | PR | 00638-9622 | |
| 839427 | JAIME MUNET HEREDIA | 43 Calle Principal | | | | Morovis | PR | 00687 | |
| 2138263 | JAMALU RENTAL | Ave. Gregorio Ledesma, HS-33, 7ma Sección, Levittown | | | | Toa Baja | PR | 00949 | |
| 838941 | JAMALU RENTAL | Urb Levittown, HS-33 Ave. | Gregorio Ledesma | | | Toa Baja | PR | 00949 | |
| 839052 | JARDIN DEL ATLANTICO LIMITED PARTNERSHIP | JARDINE DEL ATLÁNTICO LTD 100 CARR 165 TORRE 1 OF 706 | | | | GUAYNABO | PR | 00968 | |
| 2138264 | JCM HOLDINGS CORPORATION | 1519 AVE. PONCE DE LEON FIRSTBANK BLDG. SUITE 713 | | | | SAN JUAN | PR | 00909 | |
| 2137652 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | | ANASCO | PR | 00610 | |
| 839053 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | | AÑASCO | PR | 00610 | |
| 837908 | JENNYMAR CORPORATION | Carr 344 Km 01 | | | | HORMIGUEROS | PR | 00660 | |
| 837916 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 2138269 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | 258 KAPPA DRIVE | | | PITTSBURGH | PA | 15238 | |
| 2138267 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | Carr 344 Km 0.1 Bo Pueblo | | | HORMIGUEROS | PR | 00660 | |
| 2138266 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | Carr 344 Km 01 | | | HORMIGUEROS | PR | 00660 | |
| 2138265 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | CARR. 345 KM 164 BO. LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| 2137654 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00677 | |
| 2137655 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00678 | |
| 2137656 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00679 | |
| 2137657 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00680 | |
| 837913 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00677 | |
| 837915 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00678 | |
| 837907 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00679 | |
| 837911 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00680 | |
| 837906 | JENNYMAR CORPORATION | PLAZA MONSERRATE CARR. #2 KM 164 INT. | | | | HORMIGUEROS | PR | 00660 | |
| 839054 | JESSINIA FELICIER CUADRADO | PO BOX 397 | | | | RIO BLANCO | PR | 00744 | |
| 838686 | JESUS LOPEZ RIVERA | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| 838943 | JESUS SANTIAGO LOPEZ | PO BOX 1010 | | | | CAMUY | PR | 00627 | |
| 837834 | JF BUILDING LEASE AND MAINTENANCE CORP | CALLE JOSE DE DIEGO FINAL | | | | CIDRA | PR | 00739 | |
| 2137660 | JF BUILDING LEASE AND MAINTENANCE CORP | CASTRODAD QUILES, JORGE | PO BOX 1804 | | | CIDRA | PR | 00739-1804 | |
| 837833 | JF BUILDING LEASE AND MAINTENANCE CORP | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 837832 | JF BUILDING LEASE AND MAINTENANCE CORP | P.O. Box 91804 | | | | Cidra | PR | 00739-1804 | |
| 838712 | JOAQUIN R. RIOS ACEVEDO | 146 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 2137359 | JOAQUIN R. RIOS ACEVEDO | JOAQUIN R RIOS ACEVEDO | 146 BO ESPINAL | | | AGUADA | PR | 00602 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838565 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | HC 2 BOX 492617 LAS | | | | PIEDRAS | PR | 00771 | |
| 2137965 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | JOHANNA MARQUEZ QUINTANA | HC 2 BOX 492617 | | | LAS PIEDRAS | PR | 00771 | |
| 2137360 | JOHNJAVI CORPORATION, INC. | LÓPEZ MÁRQUEZ, JAVIER | PO BOX 246 | | | LAS PIEDRAS | PR | 00771 | |
| 837872 | JOHNJAVI CORPORATION, INC. | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771 | |
| 838752 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | | BAYAMON | PR | 00603 | |
| 838751 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | | BAYAMON | PR | 00603 | |
| 838598 | JORGE LUIS ORTIZ MORALES | PMB 637 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 2138273 | JORGE SOTO OLIVER | HC 4 BOX 48053 | | | | AGUADILLA | PR | 00603 | |
| 838408 | JOSE ALBERTO TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 | | | | HATILLO | PR | 00659 | |
| 838451 | JOSE ANTONIO CENTENO ROBLES | PO BOX 225 | | | | CEIBA | PR | 00735-0225 | |
| 2137661 | JOSE E. RIVERA | PO BOX 160 | | | | AIBONITO | PR | 00705 | |
| 838467 | JOSE GERARDO ARROYO NOVOA | 706 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 838469 | JOSE ISMAEL RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 838945 | JOSE L TORRES OLIVENCIA | HC 3 BOX 8714 | | | | LARES | PR | 00669 | |
| 838946 | JOSE L. COLON TORRES | PO BOX 51439 | | | | TOA BAJA | PR | 00950 | |
| 838610 | JOSE LUIS CARTAGENA ALCALA | PO BOX 1267 | | | | OROCOVIS | PR | 00720 | |
| 838387 | JOSE LUIS COLLAZO ROSADO | HC-72 BOX 3954 | | | | NARANJITO | PR | 00719 | |
| 838580 | JOSE M. GONZALEZ RIVERA | PO BOX 328 | | | | CIALES | PR | 00638 | |
| 2138275 | JOSE MERCADO VALE | COND LAGO VISTA II 200 BOULEVARD MONROIG APTO 273 | | | | TOA BAJA | PR | 00949 | |
| 2137663 | JOSE N COLON GONZALEZ | PO BOX 358 | | | | BARRANQUITAS | PR | 00794 | |
| 838526 | JOSE RAMON CACHO TOSSAS | PO BOX 968 | | | | MANATI | PR | 00674 | |
| 839360 | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168 | | | | Toa Alta | PR | 00953 | |
| 838652 | JOSE WILLIAM GONZALEZ RUIZ | PO BOX 1682 | | | | LARES | PR | 00669 | |
| 2137665 | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | P O BOX 3264 | | | | AGUADILLA | PR | 00605-3264 | |
| 838531 | JUAN A. NEGRON BERRIOS | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 839369 | JUAN C. FUENTES DE JESUS | Box 439 | | | | Loiza | PR | 00772 | |
| 838585 | JUAN I. LOPEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 838364 | JUANA DIAZ ELDERLY HOUSING, LP | 121 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 838365 | JUANA DIAZ ELDERLY HOUSING, LP | PO BOX 366287 | | | | SAN JUAN | PR | 00936-6287 | |
| 2137666 | JUANA DIAZ ELDERLY HOUSING, LP | RODRIGUEZ, LUZ AMELIA | 121 CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 | |
| 2138279 | JUANA DIAZ ELDERLY HOUSING, LP | RODRIGUEZ, LUZ AMELIA | PO BOX 366287 | | | SAN JUAN | PR | 00936-6287 | |
| 838480 | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION | P.O.BOX 673 | | | BAYAMON | PR | 00960-0000 | |
| 838725 | JUANITA ROLDAN MEDINA | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 838068 | JUNCOS AL. & CONSTRUCTION CORP. | Carr 172 Km 0.2 Bo Turabo | | | | Caguas | PR | 00725 | |
| 2137976 | JUNCOS AL. & CONSTRUCTION CORP. | GARCIA PATRON, JUAN R. | HC-03 Box 9024 | | | JUNCOS | PR | 00777 | |
| 838069 | JUNCOS AL. & CONSTRUCTION CORP. | HC. 02 BUZ. 9024 | | | | JUNCOS | PR | 00777 | |
| 837691 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | P O BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 2137977 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | GUAYAMA DE LA ASOCIACION DE MAESTROS | PO BOX 907 | | | GUAYAMA | PR | 00785-0907 | |
| 837636 | KG DIVERSIFIED PRODUCTS, INC. | COND. JARDINES SAN IGNACIO | APT. 1301-B | | | SAN JUAN | PR | 00927 | |
| 2137372 | KG DIVERSIFIED PRODUCTS, INC. | GONZALEZ NUÑEZ, GERARDO | COND. JARDINES SAN IGNACIO | APT. 1301-B | | SAN JUAN | PR | 00927 | |
| 837742 | KLAP REALTY AND MANAGEMENT CORPORATION | CARR 695 KM 0.5 | BARRIO HIGUILLAR | | | DORADO | PR | 00646 | |
| 837743 | KLAP REALTY AND MANAGEMENT CORPORATION | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 2137667 | KLAP REALTY AND MANAGEMENT CORPORATION | PORTUONDO, INES | CARR 695 KM 0.5 | BARRIO HIGUILLAR | | DORADO | PR | 00646 | |
| 2138280 | KLAP REALTY AND MANAGEMENT CORPORATION | PORTUONDO, INES | PO BOX 51486 | | | TOA BAJA | PR | 00950-1486 | |
| 2137668 | LA CADENA DEL MILAGRO | PO  BOX 949 | | | | CAMUY | PR | 00627 | |
| 838251 | LA FONDITA DE JESUS | 704 CALLE MONSERRATE, SANTURCE PDA. 16, | | | | SAN JUAN | PR | 00910 | |
| 838252 | LA FONDITA DE JESUS | PO BOX 19384, | | | | SAN JUAN | PR | 00910-1834 | |
| 2138281 | LA FONDITA DE JESUS | RUIZ ORTIZ, GLORIN | 704 CALLE MONSERRATE | SANTURCE PDA. 16 | | SAN JUAN | PR | 00910 | |
| 2137669 | LA FONDITA DE JESUS | RUIZ ORTIZ, GLORIN | PO BOX 19384 | | | SAN JUAN | PR | 00910-1834 | |
| 2138282 | LA INMACULADA LIMITED PARTNERSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 | |
| 838948 | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | PO BOX 190085 | | | | SAN JUAN | PR | 00919 | |
| 2137373 | LA RAMBLA PLAZA CORP. | FLEMING NEGRON, LESLIE DEREK | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | | PONCE | PR | 00716-2018 | |
| 837838 | LA RAMBLA PLAZA CORP. | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | | | PONCE | PR | 00716-2018 | |
| 837831 | LA TERRAZA DEL CONDADO INC | AVE MAGDALENA 1406 | | | | SAN JUAN | PR | 00907 | |
| 2137379 | LA TERRAZA DEL CONDADO INC | VILLAGRASA, ANTONIO | AVE MAGDALENA 1406 | | | SAN JUAN | PR | 00907 | |
| 837716 | LA TRINIDAD ELDERLY L.P.S.E. | CALLE CASTILLO #11 | | | | PONCE | PR | 00730 | |
| 2138283 | LA TRINIDAD ELDERLY L.P.S.E. | LA TRINIDAD ELDERLY LLC | CALLE CASTILLO #11 | | | PONCE | PR | 00730 | |
| 2137671 | LA TRINIDAD ELDERLY L.P.S.E. | LA TRINIDAD ELDERLY LLC | PO BOX 12032 | | | SAN JUAN | PR | 00914 | |
| 837717 | LA TRINIDAD ELDERLY L.P.S.E. | PO BOX 12032 | | | | SAN JUAN | PR | 00914 | |
| 2138284 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREET ALTO APOLO | | | | GUAYNABO | PR | 00969-4922 | |
| 2137672 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 2138421 | LAS BRISAS PROPERTY MANAGEMENT INC | EDF COLGATE PALMOLIVE SUITE 300 LOTE | 8 METRO OFFICE PARK | | | GUAYNABO | PR | 00968-5702 | |
| 2137673 | LAS BRISAS, S.E. | LAS BRISAS S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | GUAYNABO | PR | 00968 | |
| 837994 | LAS BRISAS, S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | | GUAYNABO | PR | 00968 | |
| 838714 | LAS GLADIOLAS, LLC | 361 SAN FRANCISCO STREET | 4TH FLOOR | | | SAN JUAN | PR | 00603 | |
| 2137675 | LAS GLADIOLAS, LLC | C T CORPORATION SYSTEM | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138285 | LAS GLADIOLAS, LLC | MCS Plaza, Suite A-257 | c/o Samuel Garcia-Angeli, Esq. | | | SAN JUAN | PR | 00917 | |
| 838764 | LAS GLADIOLAS, LLC | P.O. BOX 9022946 | | | | SAN JUAN | PR | 00902-2946 | |
| 2138287 | LAS PIEDRAS ELDERLY, L.P. | EMILIO L. FAGUNDO BOOTHBY | I Industrial Park Monpones | | | Las Piedras | PR | 00771 | |
| 2137676 | LAS PIEDRAS ELDERLY, L.P. | EMILIO L. FAGUNDO BOOTHBY | PO BOX 9440 | | | BAYAMÓN | PR | 00960 | |
| 837676 | LAS PIEDRAS ELDERLY, L.P. | IIa Building Suite 603 Marginal #10 Kennedy Avenue | | | | San Juan | PR | 00920-3175 | |
| 837638 | LATIN PARKING SYSTEM, INC. | 43 COSMOS LOS ANGELES | | | | CAROLINA | PR | 00603 | |
| 2138288 | LATIN PARKING SYSTEM, INC. | MINIER CESPEDES, JULIO | 43 COSMOS LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 2137677 | LATIN PARKING SYSTEM, INC. | MINIER CESPEDES, JULIO | PO BOX 19979 | | | SAN JUAN | PR | 00910-1979 | |
| 837639 | LATIN PARKING SYSTEM, INC. | PO BOX 19979 | | | | SAN JUAN | PR | 00910-1979 | |
| 838459 | LCDO. JAIME A. MALDONADO NIEVES | PO BOX 361030 | | | | SAN JUAN | PR | 00936-1030 | |
| 838550 | LCDO. RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | | ARECIBO | PR | 00613-1802 | |
| 2138289 | LESLIE LOPEZ DIAZ | URB VILLA DE CARRAIZO RR 7 BUZON 313 | | | | SAN JUAN | PR | 00926 | |
| 839500 | LIBERTY 1100 17TH STREET, LP | 1100 17Th Street NW Suite 950 | ATT: Vice President of Leasing & Development | | | Washington | DC | 20036 | |
| 839461 | LILLIAN MOJICA RIVERA | HC-72 Box 3954 | | | | Naranjito | PR | 00719-9720 | |
| 837896 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 | |
| 838493 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 838494 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00646 | |
| 2137981 | LORENZO G. LLERANDI BEAUCHAMP | LORENZO G LLERANDI / NANCY FLORES CARO | 360 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| 837547 | LOS JIBAROS LLC | Carr. 164 km 8.0 | Bo. Lomas, Sector Susin Vázquez | | | NARANJITO | PR | 00719 | |
| 837546 | LOS JIBAROS LLC | HC-71 Box 2125 | | | | NARANJITO | PR | 00719 | |
| 2138291 | LOS JIBAROS LLC | LÓPEZ RODRÍGUEZ, ANGEL M. | HC-71 BOX 2125 | | | NARANJITO | PR | 00719 | |
| 838762 | LOURDES VERA ROLDAN | 310 PASSAIC AVE APT 315 | | | | HARRISON | NJ | 07029-2837 | |
| 2137983 | LOYAL INVESTMENT CORP | LEAL, ANTONIO | PO BOX 10089 | | | SAN JUAN | PR | 00908 | |
| 838268 | LOYAL INVESTMENT CORP | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 838369 | LU QUIONG CHENG | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER | | | | PONCE | | 00728 | |
| 838472 | LUCIA CASAS CASAL | P O BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| 2137680 | LUCIA PIZARRO MANSO | 29 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 838485 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00603 | |
| 838486 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00736 | |
| 838674 | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | | | LARES | PR | 00669 | |
| 838672 | LUIS A. RIVERA SIACA | P.O. BOX 192215 | | | | SAN JUAN | PR | 00919 | |
| 838455 | LUIS ANTONIO MIRANDA CONCEPCION | 105 PAYSON AVE | | | | NEW YORK | NY | 10034 | |
| 2137381 | LUIS ANTONIO MIRANDA CONCEPCION | LUIS A MIRANDA CONCEPCION | 105 PAYSON AVE | | | NEW YORK | NY | 10034 | |
| 838414 | LUIS ANTONIO MUNIZ MARCIAL | PO BOX 357 | | | | MOCA | PR | 00676 | |
| 838575 | LUIS FRANCISCO RODRIGUEZ GOTAY | EDIF. ORO OFFICER CENTER, SUITE 4 | AVE. MUÑOZ MARIN | | | OROCOVIS | PR | 00720 | |
| 838576 | LUIS FRANCISCO RODRIGUEZ GOTAY | PO BOX 1210 | | | | OROCOVIS | PR | 00720 | |
| 2138292 | LUIS FRANCISCO RODRIGUEZ GOTAY | RODRIGUEZ GOTAY, LUIS F. | EDIF. ORO OFFICE CENTER, SUITE 4 | AVE. MUÑOZ MARIN | | OROCOVIS | PR | 00720 | |
| 2137681 | LUIS FRANCISCO RODRIGUEZ GOTAY | RODRIGUEZ GOTAY, LUIS F. | PO BOX 1210 | | | OROCOVIS | PR | 00720 | |
| 2137988 | LUIS HIRAM VILLAFANE CRUZ | LUIS H VILLAFAÑE CRUZ | P O BOX 203 | | | UTUADO | PR | 00641 | |
| 838488 | LUIS HIRAM VILLAFANE CRUZ | P O BOX 203 | | | | UTUADO | PR | 00641 | |
| 2138293 | LUIS IVAN ROSARIO GONZALEZ | 7347 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 838555 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | | | YABUCOA | PR | 00767 | |
| 2137383 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | LUIS M CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | | YABUCOA | PR | 00767 | |
| 2137682 | LUIS O MALDONADO MALDONADO | HC 04 BOX 9703 | | | | UTUADO | PR | 00641 | |
| 838376 | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | | | YAUCO | PR | 00698 | |
| 838608 | LUIS RAFAEL PEREZ VILAR | PO BOX 607 | | | | CAGUAS | PR | 00726-0607 | |
| 839381 | LUIS VALL-LLOVERA | PO Box 1935 | | | | Carolina | PR | 00984-1935 | |
| 839476 | LUZ BREBAN MERCADO | HC 3 Box 4654 | | | | Adjuntas | PR | 00601 | |
| 838447 | LUZ ESTHER ACEVEDO NIEVES | PO BOX 85 | | | | LARES | PR | 00669 | |
| 838563 | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 93 CALLE 2 | | | | FAJARDO | PR | 00738 | |
| 2137684 | MACAM S.E. | P.O. BOX 360151 | | | | SAN JUAN | PR | 00936 | |
| 2138296 | MAF HEAVENLY GROUP CORPORATION | 29 CALLE ROSSY | | | | CABO ROJO | PR | 00623 | |
| 838503 | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 | | | | SAN JUAN | PR | 00926-0000 | |
| 2137685 | MANUEL A CACHO MELENDEZ | PO BOX 971 | | | | VEGA BAJA | PR | 00694 | |
| 839411 | MANUEL ENRIQUEZ LOPEZ POMALES | Apartado 211 | | | | Naranjito | PR | 00717 | |
| 2137686 | MANUEL MEDIAVILLA INC | PO BOX 638 | | | | HUMACAO | PR | 00792 | |
| 839064 | MARBELLA EVENTS & DECOR RENTAL | 2125 CARRETERA 2 HATO TEJAS | | | | BAYAMON | PR | 00959-5259 | |
| 2137687 | MARCIAL COLON CAMACHO | P O BOX 5 | | | | ANGELES | PR | 00611 | |
| 838331 | MARGARO LOPEZ, INC. | 77 JESUS T PIÑERO | | | | LAS PIEDRAS | PR | 00771 | |
| 838330 | MARGARO LOPEZ, INC. | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 2138301 | MARIA DEL C GARCIA FORTES | URB LAS COLINAS R 3 CALLE COLINA LAS PIÑAS | | | | TOA BAJA | PR | 00949 | |
| 838396 | MARIA DOLORES GONZALEZ COLON | 15 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 2137690 | MARIA J PEREZ CHEVRES | URB REXVILLE CL 8 CALLE 8 | | | | BAYAMON | PR | 00957 | |
| 838375 | MARIA JOSE IBANEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3 | | | | PONCE | PR | 00731 | |
| 838449 | MARIA MILAGROS ROCA CASTRO | ADDRESS ON FILE | | | | | | | |
| 838594 | MARINELDA GOMEZ LUYANDO | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 2137691 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA ALTOS | | | | LUQUILLO | PR | 00773 | |
| 839388 | MARIO DELGADO MIRANDA | 320 Calle Fernandez Garcia | | | | Luquillo | PR | 00773 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138303 | MARISOL CALVO DBA TELEPROMTING SERVICES | 602 BALDORITY DE CASTRO COND BOSCH APT 3-B | | | | SAN JUAN | PR | 00907 | |
| 837812 | MARUZ REAL ESTATE CORPORATION | CALLE LOIZA 2253 | | | | SAN JUAN | PR | 00914 | |
| 2137693 | MARUZ REAL ESTATE CORPORATION | MARQUEZ HERNANDEZ, ISAAC | CALLE LOIZA 2253 | | | SAN JUAN | PR | 00914 | |
| 2138304 | MARUZ REAL ESTATE CORPORATION | MARQUEZ HERNANDEZ, ISAAC | PO BOX 12096 | | | SAN JUAN | PR | 00914-2096 | |
| 837811 | MARUZ REAL ESTATE CORPORATION | PO BOX 12096 | | | | SAN JUAN | PR | 00914-2096 | |
| 838291 | MATILDE NADAL DE VIDAL, INC. | CALLE BETANCES #40 EL CANTON MALL | | | | BAYAMON | PR | 00960 | |
| 2137694 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | CALLE BETANCES #40 EL CANTON MALL | | | BAYAMON | PR | 00960 | |
| 2137695 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | CALLE BETANCES #40 EL CANTON MALL | | | Mayaguez | PR | 00681 | |
| 2138307 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | MSC #6152 ESTACION 1 | | | BAYAMON | PR | 00960 | |
| 838290 | MATILDE NADAL DE VIDAL, INC. | MSC #6152 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 838605 | MELISSA MUNOZ RIVERA | PO BOX 1267 | | | | OROCOVIS | PR | 00720 | |
| 838345 | MENNONITE GENERAL HOSPITAL INC. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | | | AIBONITO | PR | 00609 | |
| 2137697 | MENNONITE GENERAL HOSPITAL INC. | MELENDEZ ROSARIO, PEDRO L. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | | AIBONITO | PR | 00609 | |
| 2138308 | MENNONITE GENERAL HOSPITAL INC. | MELENDEZ ROSARIO, PEDRO L. | PO BOX 1379 | | | AIBONITO | PR | 00705-1379 | |
| 838348 | MENNONITE GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 2137389 | MERCEDES E. RIVERA MARTINEZ | MERCEDES RIVERA MARTINEZ | PO BOX 10632 | | | SAN JUAN | PR | 00922 | |
| 838624 | MERCEDES E. RIVERA MARTINEZ | PO BOX 10632 | | | | SAN JUAN | PR | 00922 | |
| 2137995 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | METRO CENTER ASSOCIATES | PO BOX 192336 | | | SAN JUAN | PR | 00919-2336 | |
| 837918 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 837594 | METROPOLIS APARTMENTS | c/o SP Management | 419 Ponce de León, Suite 112 | Metropolis Commercial, Urb. Floral Park | | SAN JUAN | PR | 00917 | |
| 2137390 | METROPOLIS APARTMENTS | GARCÍA MUÑIZ, CARLOS L | Ave Ponce de Leon 419 | | | San Juan | PR | 00917 | |
| 837595 | METROPOLIS APARTMENTS | URB. BELIZA, 10 DETROIT STREET | | | | SAN JUAN | PR | 00926 | |
| 2137698 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 2137996 | MIGDALIA CASILLAS FERNANDEZ | MIGDALIA CASILLAS | PO BOX 667 | | | HUMACAO | PR | 00792 | |
| 838680 | MIGDALIA CASILLAS FERNANDEZ | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 838399 | MIGDALIA SANTOS ORTIZ | 21 URB FERNANDEZ LUIS LUGO | | | | CIDRA | PR | 00739 | |
| 838478 | MIGUELINA ROSADO DE MENDEZ | HC 733 BOX 5178 | | | | DORADO | PR | 00646 | |
| 2137997 | MIGUELINA ROSADO DE MENDEZ | MIGUELINA ROSADO OSORIO | HC 733 BOX 5178 | | | DORADO | PR | 00646 | |
| 838426 | MILAGROS OSUNA RUIZ | URB SANTA PAULA COLUNA 93 | | | | GUAYNABO | PR | 00969 | |
| 2138310 | MILDRED SOTO RODRIGUEZ | 3120 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 2137699 | MILTORILUBE CORPORATION | BO BALLAJA P O BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 838514 | MIRNA IRIS VELEZ PINEIRO | PO BOX 2517 | | | | ISABELA | PR | 00662 | |
| 838756 | MIRTA LUGO CEBALLO | PO BOX 712 | | | | TOA BAJA | PR | 00951 | |
| 838601 | MODESTA RODRIGUEZ CARABALLO | URB GUAYAMA VALLEY 32 CALLE AMATISTA | | | | GUAYAMA | PR | 00784-7623 | |
| 2138311 | MODESTO LACEN REMIGIO | MODESTO LACEN REMIGIO Y CARMEN CEPEDA | P O BOX 497 | | | RIO GRANDE | PR | 00745 | |
| 838676 | MODESTO LACEN REMIGIO | P O BOX 497 | | | | RIO GRANDE | PR | 00745 | |
| 838959 | MODESTO SANTIAGO ROSA | P O BOX 4952 SUITE 216 | | | | CAGUAS | PR | 00726-4952 | |
| 838577 | MOISES ZAYAS RIVERA | PO BOX 101 | | | | CASTANER | PR | 00631 | |
| 2138312 | MONICA QUINONES CRUZ | HC 1 BOX 7368 | | | | LOIZA | PR | 00772 | |
| 2137701 | MONSERRATE ELDERLY LIMITED PART II SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 2138313 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | PMB 53 AVE ESMERALDA BOX 140 | | | | GUAYNABO | PR | 00969-4429 | |
| 839333 | MORALES ALBINO, MARIBEL | PO Box 578 | | | | Peñuelas | PR | 00624 | |
| 838384 | MORALES COIRA PABLO RAFAEL | P O BOX 2435 | | | | BAYAMON | PR | 00960 | |
| 838703 | MORALES SOTO JOSE | P O BOX 998 | | | | VIEQUES | PR | 00765-0998 | |
| 837712 | MOYBA, LLC | 500 STATE ROAD | K9 BARRIO PALMAS | | | PALMAS CATAÑO | PR | 00962 | |
| 2137703 | MOYBA, LLC | PO Box 9020150 | | | | San Juan | PR | 00902-0150 | |
| 2137704 | MUDANZAS TORRES INC | P O BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| 838213 | MUN. DE VEGA ALTA89 | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 | |
| 2138001 | MUN. DE VEGA ALTA89 | MUNICIPIO AUTONOMO DE VEGA ALTA | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 838229 | MUNICIPALITY OF LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 | |
| 838206 | MUNICIPIO AUTONOMO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754-9721 | |
| 2138316 | MUNICIPIO AUTONOMO DE SAN LORENZO | SILVA, ANASTACIO | CARR. 181 KM 12.5 | | | SAN LORENZO | PR | 00754 | |
| 2137705 | MUNICIPIO AUTONOMO DE SAN LORENZO | SILVA, ANASTACIO | HC 30 BOX 32213 | | | SAN LORENZO | PR | 00754-9721 | |
| 838276 | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | | | ADJUNTAS | PR | 00601 | |
| 2138317 | MUNICIPIO DE AGUADILLA | MUNICIPIO AUTONOMO DE AGUADILLA | P.O. Box 1008 | | | Aguadilla | PR | 00605-1008 | |
| 838166 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 838210 | MUNICIPIO DE ANASCO | P O BOX 1385 | | | | AÑASCO | PR | 00610 | |
| 838208 | MUNICIPIO DE ARROYO | PO BOX 477 | | | | ARROYO | PR | 00714 | |
| 838097 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | | | BARCELONETA | PR | 00617 | |
| 838165 | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | | | BARRANQUITAS | PR | 00794 | |
| 838962 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 838162 | MUNICIPIO DE CABO ROJO | CALLE BETANCES 28 | | | | CABO ROJO | PR | 00623 | |
| 2138319 | MUNICIPIO DE CABO ROJO | MUNICIPIO AUTONOMO DE CABO ROJO | CALLE BETANCES 28 | | | CABO ROJO | PR | 00623 | |
| 2137708 | MUNICIPIO DE CABO ROJO | MUNICIPIO AUTONOMO DE CABO ROJO | PO BOX 1308 | | | CABO ROJO | PR | 00623-1308 | |
| 838163 | MUNICIPIO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623-1308 | |
| 838237 | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | | | CANOVANAS | PR | 00729 | |
| 2138320 | MUNICIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737-1330 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838148 | MUNICIPIO DE CEIBA | PO BOX 224 | | | | CEIBA | PR | 00735-0224 | |
| 838096 | MUNICIPIO DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739 | |
| 838186 | MUNICIPIO DE COMERIO | PO BOX 1108 | | | | COMERIO | PR | 00782 | |
| 839967 | Municipio de Culebra | PO BOX 189 | | | | CULEBRA | PR | 00645 | |
| 839399 | MUNICIPIO DE CULEBRA | P.O. Box 7 | | | | Culebra | PR | 00775-0189 | |
| 838174 | MUNICIPIO DE FAJARDO | PO BOX 865 | | | | FAJARDO | PR | 00738 | |
| 838222 | MUNICIPIO DE GUANICA | PO BOX 785 | | | | GUANICA | PR | 00653 | |
| 838225 | MUNICIPIO DE GUAYNABO | Apartado 7885 | | | | GUAYNABO | PR | 00970 | |
| 2138422 | MUNICIPIO DE GUAYNABO | DE LEÓN, NELSON | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN | CALLE SAN IGNACIO | | GUAYNABO | PR | 00969 | |
| 2137710 | MUNICIPIO DE GUAYNABO | DE LEÓN, NELSON | P O BOX 7885 | | | GUAYNABO | PR | 00969 | |
| 838223 | MUNICIPIO DE GUAYNABO | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO | | | | GUAYNABO | PR | 00969 | |
| 838224 | MUNICIPIO DE GUAYNABO | P O BOX 7885 | | | | GUAYNABO | PR | 00969 | |
| 2138321 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | |
| 838216 | MUNICIPIO DE HUMACAO | P O BOX 178 | | | | HUMACAO | PR | 00792 | |
| 838235 | MUNICIPIO DE LAJAS | Calle Victoria #5 | | | | LAJAS | PR | 00667 | |
| 838236 | MUNICIPIO DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 | |
| 838233 | MUNICIPIO DE LARES | PO BOX 218 | | | | LARES | PR | 00669 | |
| 838795 | MUNICIPIO DE MOROVIS | PO BOX 655 | | | | MOROVIS | PR | 00687-0655 | |
| 838227 | MUNICIPIO DE PATILLAS | PO BOX 698 | | | | PATILLAS | PR | 00723 | |
| 838142 | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | | | QUEBRADILLAS | PR | 00678 | |
| 839346 | MUNICIPIO DE SABANA GRANDE | 301 Ave. 25 de diciembre | | | | Sabana Grande | PR | 00637-2416 | |
| 2137413 | MUNICIPIO DE SAN SEBASTIAN | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 | | | SAN SEBASTIAN | PR | 00685-1603 | |
| 838201 | MUNICIPIO DE SAN SEBASTIAN | PO BOX 1603 | | | | SAN SEBASTIAN | PR | 00685-1603 | |
| 838199 | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | | | TOA BAJA | PR | 00951-2359 | |
| 838091 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | | TRUJILLO ALTO | PR | 00977 | |
| 839386 | MUNICIPIO DE UTUADO | PO Box 190 | | | | Utuado | PR | 00641 | |
| 2137713 | MUNICIPIO DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 838198 | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | | VEGA BAJA | PR | 00694 | |
| 838159 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 838158 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | | PONCE | PR | 00733 | |
| 2137715 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE, INC. | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | APARTADO 331709 | | | PONCE | PR | 00733-1709 | |
| 2138323 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE, INC. | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | PONCE | PR | 00733 | |
| 837558 | MYE,CORP | CARR. # 2 KM 123 | INTERIOR | | | AGUADILLA | PR | 00603 | |
| 2138326 | MYE,CORP | MISAEL HERNÁNDEZ PÉREZ | 1424 Willowross Way | | | Flower Mound | TX | 75028-3592 | |
| 2137717 | MYE,CORP | MISAEL HERNÁNDEZ PÉREZ | PO BOX 505 | | | MOCA | PR | 00676 | |
| 837559 | MYE,CORP | PO BOX 505 | | | | MOCA | PR | 00676 | |
| 2138327 | NADJA CRUZ LAMENZA | URB VILLAS DEL RIO 144 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 | |
| 839118 | NANCY I RIVERA RIVERA | RR 5 BOX 4999 PMB 118 | | | | BAYAMON | PR | 00956 | |
| 2138328 | NANCY N ROSADO CUEVAS | HC 22 BOX 9126 | | | | JUNCOS | PR | 00777-9602 | |
| 2137719 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 838737 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 Street KM 6.5 | Saltos II Agapito Sector | | | San Sebastian | PR | 00685 | |
| 2137720 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | Ernesto Valle Quintana | 445 Street KM 6.5 | Saltos II Agapito Sector | | San Sebastian | PR | 00685 | |
| 2138330 | NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 838966 | NEOPOST | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 | |
| 2137721 | NERIVEL RIVERA DBA J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 2138331 | NETWAVE EQUIPMENT CORP | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 2137722 | NICOLAS A. AQUINO TORRES | ADDRESS ON FILE | | | | | | | |
| 2138021 | NILDA JOSEFINA VEGA SUAREZ | NILDA J VEGA SUAREZ | PMB 636 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 838501 | NILDA JOSEFINA VEGA SUAREZ | PMB 636 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 839493 | NILDA N. SUAREZ MONTALVO | PO Box 636 | | | | Sabana Grande | PR | 00637 | |
| 839076 | NILSA CUEVAS RUIZ | HC 2 BOX 6269 | | | | LARES | PR | 00669-9744 | |
| 2138333 | NOEMI MARTINEZ MORAN | PO BOX 1598 | | | | SABANA SECA | PR | 00952 | |
| 838596 | NORA H. TIRADO MOREIRA | 166 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 2137724 | NORLYANA E VELAZQUEZ APONTE | HC 01 BOX 3333 | | | | MAUNABO | PR | 00707 | |
| 838655 | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | | | SAN GERMAN | PR | 00683 | |
| 2138334 | NORTH SIGHT COMMUNICATIONS INC | URB LEVITTOWN 3221 PASEO CLARO | | | | TOA BAJA | PR | 00949 | |
| 837732 | O.G. CONSTRUCTION GROUP, CORP. | CARR. #2 KM. 80.5 | | | | ARECIBO | PR | 00614-2823 | |
| 2137725 | O.G. CONSTRUCTION GROUP, CORP. | GIRAUD PIÑEIRO, OMAR | CARR. #2 KM. 80.5 | | | ARECIBO | PR | 00614-2823 | |
| 2138335 | O.G. CONSTRUCTION GROUP, CORP. | GIRAUD PIÑEIRO, OMAR | P. O. BOX 142823 | | | ARECIBO | PR | 00614-2823 | |
| 837733 | O.G. CONSTRUCTION GROUP, CORP. | P. O. BOX 142823 | | | | ARECIBO | PR | 00614-2823 | |
| 837620 | OCHOA ROIG,INC | CALLE ACOSTA #1 | | | | CAGUAS | PR | 00725 | |
| 2138024 | OCHOA ROIG,INC | OCHOA ROIG, POED J | PO BOX 428 | | | CAGUAS | PR | 00726 | |
| 2137419 | OCTAVIO RAMIRO SANCHEZ LEON | OCTAVIO R SANCHEZ LEON | REPTO METROPOLITANO 870 CALLE 53 S E | | | SAN JUAN | PR | 00921 | |
| 838535 | OCTAVIO RAMIRO SANCHEZ LEON | REPTO METROPOLITANO 870 CALLE 53 S E | | | | SAN JUAN | PR | 00921 | |
| 839969 | Office Park, Inc. | 1 CALLE 65 INFANTERIA NORTE | SUITE 2 | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 21

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137420 | OFFICE PARK, INC. | LLUCH, EDISON | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | | LAJAS | PR | 00667 | |
| 838088 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO | | | | SAN JUAN | PR | 00919-0917 | |
| 2137726 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO | | | SAN JUAN | PR | 00919-0917 | |
| 2138336 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | APARTADO 195644 | | | | SAN JUAN | PR | 00919-5644 | |
| 838035 | OFICINAS DE CAROLINA, S.E. | PO BOX 195333 | | | | SAN JUAN | PR | 00919 | |
| 838766 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | 954 Ave Ponce De Leon # 203 | | | | San Juan | PR | 00907-3646 | |
| 838765 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | CALLE E H-185 | URB. COSTA DE ORO | | | DORADO | PR | 00646 | |
| 2137727 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | JOSÉ L. CAPÓ MATOS | CALLE E H-185 | URB. COSTA DE ORO | | DORADO | PR | 00646 | |
| 2138337 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | JOSÉ L. CAPÓ MATOS | P.O. BOX 52263 | | | TOA BAJA | PR | 00950-2263 | |
| 838649 | ORLANDO RODRIGUEZ NIEVES | 5015 URB CAMINO DEL MAR TOA | | | | BAJA | PR | 00949 | |
| 2137728 | ORLANDO ROSARIO SOTO | PO BOX 119 | | | | VEGA BAJA | PR | 00694 | |
| 839364 | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 4S Calle Marginal Ave. 65 de Infanteria Local 5 | | | San Juan | PR | 00923-3314 | |
| 838759 | OSVALDO L. CRUZ BURGOS | 3 COND PLAZA AZUL APT 710 | | | | LUQUILLO | PR | 00773 | |
| 2137422 | OSVALDO L. CRUZ BURGOS | OSVALDO L CRUZ | 3 COND PLAZA AZUL APT 710 | | | LUQUILLO | PR | 00773 | |
| 838667 | PABLO MELENDEZ BURGADO | P.O. BOX 442 | | | | GUAYNABO | PR | 00970 | |
| 839079 | PABLO PEREZ GERENA | HC 2 BOX 8615 | | | | BAJADERO | PR | 00616 | |
| 2138340 | PANADERIA LA SEVILLANA | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 838971 | PARISSI PSC | MUÑOZ RIVERA AVE 650 | SUITE 502 | | | SAN JUAN | PR | 00184-4119 | |
| 838254 | PARROQUIA SAN RAMON NONATO | BO. LAS PALMAS | CARRETERA #510 #1-24 | | | JUANA DIAZ | PR | 00795 | |
| 2137423 | PARROQUIA SAN RAMON NONATO | MIRANDA, BEATRIZ | BO. LAS PALMAS | CARRETERA #510 #1-24 | | JUANA DIAZ | PR | 00795 | |
| 2138341 | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | URB PUERTO NUEVO AVE FD ROOSEVELT 963 | | | | SAN JUAN | PR | 00920 | |
| 2137732 | PARTY LINE | HC-05 BOX 57600 | | | | CAGUAS | PR | 00726-9233 | |
| 838708 | PEDRO COSME ROSADO | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 2138029 | PEDRO COSME ROSADO | PEDRO COSME ROSADO | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 838534 | PEDRO DIAZ LOPEZ | P O BOX 97 | | | | HUMACAO | PR | 00792 | |
| 2138342 | PEDRO M ANGLADA | F 219 URB MARSELLA | | | | AGUADILLA | PR | 00603 | |
| 2137733 | PEDRO R. RUSSE SANTIAGO | HC 02 BOX 6035 | | | | MOROVIS | PR | 00687-9726 | |
| 838372 | PEDRO UMPIERRE TORREGROSA | PO BOX 36892 | | | | SAN JUAN | PR | 00936-6892 | |
| 2138343 | PEREZ RAMIREZ INVESTMENTS INC | P O BOX 3964 | | | | AGUADILLA | PR | 00605 | |
| 839336 | PESCADERIA VILLA PESQUERA ESPINAL | 1330 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 2137735 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PIÑEIRO SOLER, MARÍA S | PO BOX 616 | | | RINCON | PR | 00677 | |
| 2138344 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PIÑEIRO SOLER, MARÍA S | PONCE DE LEÓN 161 | AVE. PONCE DE LEÓN #161 | | SAN JUAN | PR | 00918 | |
| 837605 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PO BOX 616, | | | | RINCON | PR | 00677 | |
| 837719 | PGY, INC | AVE LOS VETERANOS | PR-3 KM 134.7 | | | GUAYAMA | PR | 00785 | |
| 2138031 | PGY, INC | NOVAS DUEÑO, JOSE | AVE LOS VETERANOS | PR-3 KM 134.7 | | GUAYAMA | PR | 00785 | |
| 837718 | PGY, INC | PO BOX 801206 | PR-3 KM 134.7 | | | COTO LAUREL | PR | 00780 | |
| 837587 | PIFORS & CO., INC. | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | | | SAN JUAN | PR | 00918-0000 | |
| 2137736 | PIFORS & CO., INC. | PI FORS, ADOLFO | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | | SAN JUAN | PR | 00918-0000 | |
| 2138346 | PIFORS & CO., INC. | PI FORS, ADOLFO | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | | GUAYNABO | PR | 00969 | |
| 837584 | PIFORS & CO., INC. | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | | | GUAYNABO | PR | 00969 | |
| 838973 | PITNEY BOWES PUERTO RICO INC | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| 837928 | PJAY INVESTMENT CORP. | CARR. 940 KM4.2 BO QUEBRADA | | | | FAJARDO | PR | 00738 | |
| 2137739 | PJAY INVESTMENT CORP. | CRESPO RAMOS, JUAN | CARR. 940 KM4.2 BO QUEBRADA | | | FAJARDO | PR | 00738 | |
| 2138349 | PJAY INVESTMENT CORP. | CRESPO RAMOS, JUAN | P O BOX 486 | | | FAJARDO | PR | 00738 | |
| 837599 | PJAY INVESTMENT CORP. | P O BOX 486 | | | | FAJARDO | PR | 00738 | |
| 837599 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | 21 CALLE MORREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| 2137426 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | PLAZA BARCELONA ELDERLY | 21 CALLE MORREL CAMPOS | | | MAYAGUEZ | PR | 00680 | |
| 2137741 | PLAZA CAROLINA MALL L.P. Delaware Partnership | PIAZA CAROLINA MALL | PO BOX 9000 PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 2138351 | PLAZA DEGETAU INVESTMENT CORP | P O BOX 4817 | | | | CAROLINA | PR | 00984 | |
| 838071 | PLAZA GUAYAMA S,E | ADMINISTRATION OFFICE | PR 3 KM 134.7 | | | GUAYAMA | PR | 00784 | |
| 2138032 | PLAZA GUAYAMA S,E | PLAZA GUAYAMA S E | ADMINISTRATION OFFICE PR 3 KM 134.7 | | | GUAYAMA | PR | 00784 | |
| 2137742 | PLAZA LAS AMERICAS INC | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 837926 | PLAZA SAN MIGUEL INC | CENTRO COMERCIAL PLAZA SAN MIGUEL | EXPRESO MANUEL RIVERA MORALES KM 4.4 | | | TRUJILLO ALTO | PR | 00978 | |
| 837927 | PLAZA SAN MIGUEL INC | EXPRESO MANUEL RIVERA MORALES PR 181 KM 4.4 | PLAZA SAN MIGUEL SUITE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 2138352 | PLAZA SAN MIGUEL INC | MALDONADO, MIGUEL A | CENTRO COMERCIAL PLAZA SAN MIGUEL | EXPRESO MANUEL RIVERA MORALES KM 4.4 | | TRUJILLO ALTO | PR | 00978 | |
| 2137743 | PLAZA SAN MIGUEL INC | MALDONADO, MIGUEL A | PO BOX 68 | SAINT JUST | | TRUJILLO ALTO | PR | 00978-0068 | |
| 838975 | PLUMING AND SEWER CLENIMG R US CORP | PO BOX  191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 838062 | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | | | SAN JUAN | PR | 00936 | |
| 2137427 | POLICIA DE PUERTO RICO | 601 Ave Franklin Delano Roosevelt | | | | SAN JUAN | PR | 00936 | |
| 2138033 | POLICIA DE PUERTO RICO | POLICIA DE PUERTO RICO | 601 Av. Franklin Delano Roosevelt | | | San Juan | PR | 00936 | |
| 838729 | PONCE DE LEON ELDERLY HOUSING, LLC. | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | | | CAGUAS | PR | 00727 | |
| 2137746 | PONCE DE LEON ELDERLY HOUSING, LLC. | ANTONIO JELÚ TORRES | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | | CAGUAS | PR | 00727 | |
| 2138356 | PONCE DE LEON ELDERLY HOUSING, LLC. | ANTONIO JELÚ TORRES | P.O. BOX 13323 | | | SAN JUAN | PR | 00908 | |
| 838732 | PONCE DE LEON ELDERLY HOUSING, LLC. | P.O. BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 2137747 | PONCE ELDERLY II L.P | P O BOX 195288 | | | | SAN JUAN | PR | 00919 | |
| 2138357 | PONCE ELDRLY HOUSING | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838341 | PONCE REAL ESTATE CORP. | 49 Calle Mendez Vigo | | | | PONCE | PR | 00730 | |
| 838342 | PONCE REAL ESTATE CORP. | PO BOX 7071 | | | | PONCE | PR | 00732-7971 | |
| 2137748 | PONCE REAL ESTATE CORP. | VILARIÑO RODRIGUEZ, FRANCISCO | CALLE MENDEZ VIGO #49 | | | PONCE | PR | 00730 | |
| 2138358 | PONCE REAL ESTATE CORP. | VILARIÑO RODRIGUEZ, FRANCISCO | PO BOX 7071 | | | PONCE | PR | 00732-7971 | |
| 838977 | PORTOSAN INC | P O BOX 1175 | | | | TRUJILLO ALTO | PR | 00977-1175 | |
| 839405 | PR RETAIL STORES, INC | PO Box 190858 | | | | San Juan | PR | 00919-0858 | |
| 2138359 | PR RETAIL STORES, INC | PR RETAIL STORES, INC | PO Box 190858 | | | San Juan | PR | 00919-0858 | |
| 838743 | PR WIRELESS, INC D/B/A OPEN MOBILE | CHRYSLER BUILDING METRO OFFICE PARK | 1 STREET, SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 838744 | PR WIRELESS, INC D/B/A OPEN MOBILE | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 2137750 | PR WIRELESS, INC D/B/A OPEN MOBILE | PR WIRELESS, INC | CHRYSLER BUILDING METRO OFFICE PARK | 1 STREET, SUITE 300 | | GUAYNABO | PR | 00968 | |
| 2138360 | PR WIRELESS, INC D/B/A OPEN MOBILE | PR WIRELESS, INC | PMB 856 PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 837596 | PRIME VENTURE CORPORATION | 316 AVE. DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 2137428 | PRIME VENTURE CORPORATION | PEREZ RODRIGUEZ, ALEXIS R | 316 AVE. DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 | |
| 837610 | PRODUCTOS TIO DANNY, INC. | Carr 765 Km 3 3 Interio | | | | CAGUAS | PR | 00725 | |
| 837611 | PRODUCTOS TIO DANNY, INC. | HC 8 BOX 39594 | | | | CAGUAS | PR | 00725 | |
| 2137752 | PRODUCTOS TIO DANNY, INC. | RIVERA ESCOBAR, EDNA I | CARR. 765 KM 3.3 INTERIOR | SECTOR LAJITAS BO. BORINQUEN | | CAGUAS | PR | 00725 | |
| 2138362 | PRODUCTOS TIO DANNY, INC. | RIVERA ESCOBAR, EDNA I | HC 8 BOX 39594 | | | CAGUAS | PR | 00725 | |
| 837879 | PROFESSIONAL AMBULANCE INC | PO BOX 7231 | | | | PONCE | PR | 00732-7231 | |
| 2138363 | PROFESSIONAL AMBULANCE INC | RODRIGUEZ NEGRON, LUIS | PO BOX 7231 | | | PONCE | PR | 00732-7231 | |
| 2137753 | PROFESSIONAL AMBULANCE INC | RODRIGUEZ NEGRON, LUIS | URB. RIO CANAS | AMAZONAS 2857 | | PONCE | PR | 00732 | |
| 837878 | PROFESSIONAL AMBULANCE INC | URB. RIO CANAS | AMAZONAS 2857 | | | PONCE | PR | 00732 | |
| 2138364 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | CONTRERAS, VICTOR | P.O. BOX 13323 | | | SAN JUAN | PR | 00908-3323 | |
| 2137754 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | CONTRERAS, VICTOR | SAN MARCOS 10100 | | | CAROLINA | PR | 00982-0000 | |
| 837759 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | P.O. BOX 13323 | | | | SAN JUAN | PR | 00908-3323 | |
| 837758 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | SAN MARCOS 10100 | | | | CAROLINA | PR | 00982-0000 | |
| 837748 | PROGRESO 65,INC. | 3203 CARR 351 | | | | MAYAGUEZ | PR | 00682-7817 | |
| 2138034 | PROGRESO 65,INC. | HUYKE LUIGI, ROBERTO | 3203 CARR 351 | | | MAYAGUEZ | PR | 00682-7817 | |
| 838297 | PROPERTY RENTAL & INVESTMENT CORP | LUIS GONZALEZ #5 | SUITE 401 | | | SAN JUAN | PR | 00918 | |
| 838298 | PROPERTY RENTAL & INVESTMENT CORP | PO BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 2137755 | PROPERTY RENTAL & INVESTMENT CORP | STELLA, ADRIAN | LUIS GONZALEZ #5 | SUITE 401 | | SAN JUAN | PR | 00918 | |
| 2138365 | PROPERTY RENTAL & INVESTMENT CORP | STELLA, ADRIAN | PO BOX 11918 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | |
| 2137756 | PRYMED MEDICAL CARE INC | OTERO CORTES, ROQUE | CARRETERA 149 KM 13 | | | CIALES | PR | 00638-0000 | |
| 2138366 | PRYMED MEDICAL CARE INC | OTERO CORTES, ROQUE | PO BOX 1427 | | | CIALES | PR | 00638-1427 | |
| 838244 | PRYMED MEDICAL CARE INC | PO BOX 1427 | | | | CIALES | PR | 00638-1427 | |
| 838243 | PRYMED MEDICAL CARE INC | PR-2 KM 39 8 ALGAROBO WARD | | | | VEGA BAJA | PR | 00693 | |
| 2137757 | PTI PR TOWERS 1 LLC | 1001 YAMATO RD STE 105 | | | | BOCA RATON | FL | 33431 | |
| 2138367 | PUERTA DE TIERRA REALTY INC | PO BOXM 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 837924 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | CARR NUM ESQ BALDORIOTY | | | | MANATI | PR | 00674 | |
| 837925 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 2138368 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | RODRIGUEZ VEGA, ROBERTO | PO BOX 1101 | | | MANATI | PR | 00674 | |
| 838715 | PUERTO REAL APARTMENTS, LP | 267 CALLE SAN JORGE APT 6C | | | | SAN JUAN | PR | 00912 | |
| 837683 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | | | SAN JUAN | PR | 00918 | |
| 2138035 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | | SAN JUAN | PR | 00918 | |
| 837787 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | | GUAYNABO | PR | 00968 | |
| 2137433 | PUERTO RICO TELEPHONE CO, INC. | BIRD. ROOSEVELT 1515 | | | | GUAYNABO | PR | 00968 | |
| 838259 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | : Golf Road, Ramey Base | | | | Aguadilla Pueblo | PR | 00603 | |
| 2137759 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | NOGUERAS, JORGE | Golf Road, Ramey Base | | | Aguadilla | PR | 00603 | |
| 2138369 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | NOGUERAS, JORGE | P.O. Box 250369 | | | AGUADILLA | PR | 00604 | |
| 838260 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | P.O. BOX 250369 | | | | AGUADILLA | PR | 00604 | |
| 838077 | PUNTA BORINQUEN SHOPPING CENTER, INC. | CALLE BELT BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 838078 | PUNTA BORINQUEN SHOPPING CENTER, INC. | E Parade, Maleza Baja | | | | AGUADILLA | PR | 00604 | |
| 2138040 | PUNTA BORINQUEN SHOPPING CENTER, INC. | MEDINA RUIZ, EDWIN | E PARADE, MALEZA BAJA | | | AGUADILLA | PR | 00604 | |
| 2137434 | PUNTA BORINQUEN SHOPPING CENTER, INC. | MEDINA RUIZ, EDWIN | RAMEY SHPG CTR CAL BLT703 | | | Aguadilla | PR | 00604 | |
| 838076 | PUNTA BORINQUEN SHOPPING CENTER, INC. | RAMEY SHPG CENTER CAL BLT703 | | | | AGUADILLA | PR | 00604 | |
| 2137760 | PURA M DE LEON EXPOSITO | URB MUÑOZ RIVERA 6 C/ ALBORADA | | | | GUAYNABO | PR | 00969 | |
| 2138370 | PURICO | 1108 Avenue Las Palmas | | | | SAN JUAN | PR | 00907 | |
| 837976 | PURICO | AVE. PALMAS 1108 | SUITE 301 | | | SAN JUAN | PR | 00956 | |
| 837977 | PURICO | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| 2138371 | QUICK DELIVERY INC | COND ALTAVISTA TORRE 1 APT 7 B | | | | GUAYNABO | PR | 00969 | |
| 2137435 | QUIÑONES CANDAL CORP. | QUIÑONES CANDAL, ANDRÉS F | URB. MONTE TRUJILLO | CALLE 2 SOLAR 3 | | TRUJILLO ALTO | PR | 00976 | |
| 837569 | QUIÑONES CANDAL CORP. | URB. MONTE TRUJILLO | CALLE 2 SOLAR 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 838980 | R T SOUND INC | BO ORTIZ RR 4 BOX 26748 | | | | TOA ALTA | PR | 00953 | |
| 2138372 | R.T. BABY WORD INC | R.T. BABY WORD INC | Urb. Vista Bahia #158 | | | Peñuelas | PR | 00624 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839340 | R.T. BABY WORD INC | Urb. Vista Bahia #158 | | | | Peñuelas | PR | 00624 | |
| 2137763 | RA COMMUNICATIONS ENGINEERING INC | PO BOX 1759 | | | | CAROLINA | PR | 00984 | |
| 838811 | RADIO REDENTOR INC. | CALLE LODI 583 URB VILLA CAPRI | | | | RIO PIEDRAS | PR | 00603 | |
| 838812 | RADIO REDENTOR INC. | PO BOX 29404 | | | | SAN JUAN | PR | 00929-0404 | |
| 2138373 | RADIO REDENTOR INC. | RIVERA VAZQUEZ, JESUS | CALLE LODI 583 URB VILLA CAPRI | | | RIO PIEDRAS | PR | 00924 | |
| 2137764 | RADIO REDENTOR INC. | RIVERA VAZQUEZ, JESUS | PO BOX 29404 | | | SAN JUAN | PR | 00929-0404 | |
| 2138374 | RAFAEL A. DAVILA MOLINA | PO BOX 893 | | | | VEGA BAJA | PR | 00694 | |
| 838701 | RAFAEL A. HERNANDEZ BARRERAS | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725-9511 | |
| 2138041 | RAFAEL A. HERNANDEZ BARRERAS | RAFAEL HERNANDEZ BARRERAS | HC 06 BOX 72501 | | | CAGUAS | PR | 00725-9511 | |
| 838434 | RAFAEL A. LOPEZ PAGAN | PO BOX 699 | | | | BARRANQUITAS | PR | 00794 | |
| 2137437 | RAFAEL A. LOPEZ PAGAN | RAFAEL A LOPEZ PAGAN | PO BOX 699 | | | BARRANQUITAS | PR | 00794 | |
| 838476 | RAFAEL VALENTIN SOTO | P O BOX 363649 | | | | SAN JUAN | PR | 00936 | |
| 2138043 | RAFAEL VALENTIN SOTO | RAFAEL VALENTIN Y/O PTO RICO FARM CREDIT | P O BOX 363649 | | | SAN JUAN | PR | 00936 | |
| 838543 | RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | PO BOX 480 | | | COAMO | PR | 00769 | |
| 2138044 | RAMON A CARDONA CORREA | RAMON A CARDONA | C/O BANCO POPULAR PR PO BOX 480 | | | COAMO | PR | 00769 | |
| 838440 | RAMON ARROYO ARROYO | PO BOX 544 | | | | MAUNABO | PR | 00707 | |
| 838496 | RAMON MERCADO LOPEZ | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 839086 | RAMOS & RAMOS REALTY INC | PO BOX 2153 | | | | BAYAMON | PR | 00960 | |
| 837628 | RAMOS & RAMOS REALTY, INC. | CALLE DR VEVE # 41 | | | | BAYAMON | PR | 00960 | |
| 2138375 | RAMOS & RAMOS REALTY, INC. | RAMOS LUIÑA, RICARDO N | Highway No. 2 Corner of Road 167 | | | BAYAMON | PR | 00959 | |
| 2137766 | RAMOS & RAMOS REALTY, INC. | RAMOS LUIÑA, RICARDO N | PO BOX 2153 | | | BAYAMON | PR | 00960 | |
| 838635 | RAUL LUGO PADILLA | PO BOX 1795 | | | | SAN GERMAN | PR | 00683 | |
| 839347 | REINALDO MORALES MARTINEZ | Urb. Cabrera E-23 | | | | Utuado | PR | 00641 | |
| 837970 | RICOH PUERTO RICO, INC. | 431 AVE PONCE DE LEON # 1700 | OLD SAN JUAN | | | SAN JUAN | PR | 00917 | |
| 837974 | RICOH PUERTO RICO, INC. | 431 Ave Ponce De Leon # 1700 | | | | SAN JUAN | PR | 00917 | |
| 2137767 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | 361 SAN FRANCISCO ST. | OLD SAN JUAN | | SAN JUAN | PR | 00910 | |
| 2137769 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | 431 AVE PONCE DE LEON | #1700 | | SAN JUAN | PR | 00917 | |
| 2138377 | RICOH PUERTO RICO, INC. | CT CORPORATION SYSTEM | PO BOX 2110 | | | CAROLINA | PR | 00984 | |
| 837975 | RICOH PUERTO RICO, INC. | PO BOX 2110, | | | | CAROLINA | PR | 00984 | |
| 837720 | RIDELVA, CORP | CIM TOTTE I, STE 709 | 100 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 2137441 | RIDELVA, CORP | DEL VALLE RIVERA, MANUEL F | CIM TOTTE I, STE 709 | 100 CARR 165 | | GUAYNABO | PR | 00968 | |
| 2137770 | RIMCO INC | PO BOX 362529 | | | | SAN JUAN | PR | 00936 | |
| 837868 | RIO DEL PLATA MALL INC | Rio Lajas | | | | Dorado | PR | 00953 | |
| 837869 | RIO DEL PLATA MALL INC | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00953 | |
| 2138380 | RIO DEL PLATA MALL INC | TALAVERA, LUIS R | CARR 165 KM 7.4 BO GALATEO | | | TOA ALTA | PR | 00953 | |
| 2137771 | RIO DEL PLATA MALL INC | TALAVERA, LUIS R | RR 2 BOX 5389 | | | TOA ALTA | PR | 00953 | |
| 2138382 | RIO GRANDE ELDERLY LIMITED PARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 838540 | RIOS MARQUES, VICENTE E. | PO BOX 367091 | | | | SAN JUAN | PR | 00936 | |
| 2138047 | RIOS MARQUES, VICENTE E. | VICENTE E. RIOS | PO BOX 367091 | | | SAN JUAN | PR | 00936 | |
| 2137442 | ROBERT DELIZ CARLO | ROBERTO  DELIZ CARLO | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 | |
| 838559 | ROBERT DELIZ CARLO | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA | | | | BAYAMON | PR | 00956 | |
| 839496 | Roberto Méndez Candelaria | HC-33 Buz. 5178 | | | | Dorado | PR | 00646 | |
| 2137773 | Roberto Méndez Candelaria | Roberto Méndez Candelaria | HC-33 Buz. 5178 | | | Dorado | PR | 00646 | |
| 837992 | RRD CASH & CARRY, INC. | BOX 140189 | | | | ARECIBO | PR | 00614-0189 | |
| 2138048 | RRD CASH & CARRY, INC. | ROSA DELGADO, RAMON | BOX 140189 | | | ARECIBO | PR | 00614-0189 | |
| 2138383 | RUBEN a PAGAN FEBUS | HC 02 BOX 71072 | | | | COMERIO | PR | 00782 | |
| 837965 | S & L DEVELOPMENT, S. E. | P.O.BOX 29047 | | | | SAN JUAN | PR | 00929 | |
| 2137774 | SALINAS HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 838299 | SALUD INTEGRAL EN LA MONTANA,INC | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | | | NARANJITO | PR | 00719 | |
| 2138490 | SALUD INTEGRAL EN LA MONTANA,INC | FEBUS ORTIZ, IGNACIO | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | | NARANJITO | PR | 00719 | |
| 2137775 | SALUD INTEGRAL EN LA MONTANA,INC | FEBUS ORTIZ, IGNACIO | PO BOX 515 | | | NARANJITO | PR | 00719 | |
| 838302 | SALUD INTEGRAL EN LA MONTANA,INC | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| 838690 | SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | | | SAN LORENZO | PR | 00754 | |
| 2138049 | SALVADOR ROLDAN FIGUEROA | SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | | SAN LORENZO | PR | 00754 | |
| 839349 | SAMUEL ACEVEDO PEREZ | Calle Vilella No. 2 | | | | Lares | PR | 00669 | |
| 2137777 | SAN FERNANDO LIMITED PARNTERNSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 | |
| 838278 | SAN JOSE DEVELOPMENT INC. | 255 AVE PONCE DE LEON SUITE 1400 | EDIFICIO MSC PLAZA | | | HATO REY | PR | 00917 | |
| 2137444 | SAN JOSE DEVELOPMENT INC. | TITLE @ CORPORATE SERVICES., INC. | 255 AVE PONCE DE LEON SUITE 1400 | EDIFICIO MSC PLAZA | | HATO REY | PR | 00917 | |
| 837627 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | Calle Naim | La Punta Beach | | | San Juan | PR | 00907 | |
| 837626 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | PARQUE LUIS MUÑOZ RIVERA | | | | SAN JUAN | PR | 00902 | |
| 2138387 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | RODRIGUEZ CARMONA, NANCY | PARQUE LUIS MUÑOZ RIVERA | | | SAN JUAN | PR | 00902 | |
| 2137778 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | RODRIGUEZ CARMONA, NANCY | PO BOX 79107 | | | CAROLINA | PR | 00984 | |
| 2137779 | SAN SEBASTIAN PROPERTIES LLC | DELIZ, ASHLEY G | PO BOX 9022816 | | | SAN JUAN | PR | 00902-2816 | |
| 2138388 | SAN SEBASTIAN PROPERTIES LLC | DELIZ, ASHLEY G | SAN JOSE 252 | OFIC 1-B | | SAN JUAN | PR | 00901 | |
| 837593 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 9022816 | | | | SAN JUAN | PR | 00902-2816 | |
| 837592 | SAN SEBASTIAN PROPERTIES LLC | SAN JOSE 252 | OFIC 1-B | | | SAN JUAN | PR | 00901 | |
| 2138050 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | c/o Corporation Service Company | 1900 W. Littleton Boulevard | | | Littleton | CO | 80120 | |
| 838748 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER | 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 2138390 | SANTA ROSA LIMITED PARTNERSHIP S E | URB ALTO APOLO 2116 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838706 | SANTIAGO ORTIZ RODRIGUEZ | PANORAMA VILLAGE 131 VISTA DE LA BAHIA | | | | BAYAMON | PR | 00957-0000 | |
| 2137445 | SANTIAGO ORTIZ RODRIGUEZ | SantiagoOrtizRodriguez/IrisRaquel Medina | PANORAMA VILLAGE 131 VISTA DE LA BAHIA | | | BAYAMON | PR | 00957 | |
| 2137781 | SANTOS FLORES PIZARRO | BO BUENA VENTURA BOX 379 CALLE GERANIO PARC 121 | | | | CAROLINA | PR | 00985 | |
| 838640 | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTO EDF SANTOS VELEZ SUITE 201 | | | | MAYAGUEZ | PR | 00681 | |
| 838986 | SECURITY ALARM SYSTEMS | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 | |
| 838697 | SEGUNDO MARTINEZ ALVAREZ | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 2137782 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00732 | |
| 837572 | SF III PR, LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | | | SAN JUAN | PR | 00918 | |
| 838988 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 3030 | | | | GURABO | PR | 00778-3030 | |
| 837761 | SM MEDICAL SERVICES CSP | PO BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 2137783 | SMALLWOOD BROTHER ARECIBO INC | PO BOX  9024028 | | | | SAN JUAN | PR | 00902-4028 | |
| 837967 | SOCIEDAD EL PARAISO, S.E. | UNIVERSETY GARDENS 909 CALLE DUKE TH7 | | | | SAN JUAN | PR | 00927 | |
| 837988 | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | PO BOX 3005 SAN | | | | SEBASTIAN | PR | 00685 | |
| 838599 | SR. RAMON E. RAMOS MEDINA | PO BOX 393 | | | | COROZAL | PR | 00783 | |
| 2138393 | SR. RAMON E. RAMOS MEDINA | RAMON E RAMOS | PO BOX 393 | | | COROZAL | PR | 00783 | |
| 838682 | SR. WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | | CAROLINA | PR | 00984 | |
| 2138055 | SR. WILFREDO FONTANEZ CENTENO | WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | CAROLINA | PR | 00984 | |
| 838042 | SSSC, S.E. | 1 CALLE 65 INF NORTE SUITE 2 | | | | LAJAS | PR | 00667 | |
| 839490 | SSSC, S.E. | Calle 65 Infanteria Norte STE 2 | | | | Lajas | PR | 00667 | |
| 838740 | STAR FLORIDA CORP. | PMB 140 53 ESMERALDA AVE. | | | | GUAYNABO | PR | 00969-4429 | |
| 2137452 | STAR FLORIDA CORP. | TRIGO, JORGE L. | PMB 140 53 ESMERALDA AVE. | | | GUAYNABO | PR | 00969-4429 | |
| 2138394 | STORESHELL LLC | PO BOX 1935 | | | | CAROLINA | PR | 00984-1935 | |
| 839091 | SUC LAURA D ORTIZ MELENDEZ | COLINA DE FAIR VIEW 4K 28 CALLE 214 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2137786 | SUCESION ABRAHAM NIEVES NEGRON | P O BOX 2580 | | | | GUAYAMA | PR | 00785-2580 | |
| 2138395 | SUCESION AMARO RIVERA | PO BOX 701 | | | | LUQUILLO | PR | 00773 | |
| 837523 | SUCESION CARMEN MANUELA VARGAS | PO BOX 1355 | | | | QUEBRADILLAS | PR | 00678 | |
| 837529 | SUCESION DE JESUS ORT IZ | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 | | | | SAN JUAN | PR | 00907-3933 | |
| 2137453 | SUCESION DE JESUS ORT IZ | SUCN. DE JESUS ORTIZ C/O RENE DE JESUS | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 | | | SAN JUAN | PR | 00907-3933 | |
| 839419 | Sucesión Díaz Bonet compuesta por sus herederos: J | Ave. 65 Infantería | Esq. Rafael Arcelay | | | Rio Piedras | PR | 00924 | |
| 839479 | Sucesión Díaz Bonet compuesta por sus herederos: J | c/o Rafael Nadal-Arcelay, Esq. | P.O. Box 364966 | | | San Juan | PR | 00936-4966 | |
| 838358 | SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | PO BOX 327 | | | | OROCOVIS | PR | 00720 | |
| 837525 | SUCESION HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | | ARECIBO | PR | 00614 | |
| 837521 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | 250 CALLE RUIZ BELVIS SAN | | | | SEBASTIAN | PR | 00685 | |
| 2138060 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | SUCESION VERA MEDINA | 250 CALLE RUIZ BELVIS | | | SAN SEBASTIAN | PR | 00685 | |
| 2137787 | SUCESION JOSE F. RAMIREZ PEREZ | HC-02  BOX 12842 | | | | GURABO | PR | 00778 | |
| 839434 | SUCESION JOSE M. NOLLA MORELL | Sabanera de Dorado #80 | Camino del Zumbador | | | Dorado | PR | 00646 | |
| 838606 | SUCESION JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| 2137455 | SUCESION JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| 837516 | SUCESION LAUREANO RIVERA | P.O. BOX 8830 | | | | CAROLINA | PR | 00988-0000 | |
| 2138061 | SUCESION LAUREANO RIVERA | SUCESION RAMON LAUREANO | P.O. BOX 8830 | | | CAROLINA | PR | 00988-0000 | |
| 2138062 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | SUCESION MIRTA CELESTE RAMOS CRUZ | PO BOX 96 | | | AGUADILLA | PR | 00605-0096 | |
| 2137456 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | SUCN LUIS RODRIGUEZ VELEZ | VILLA LAS MESAS 101 LOURDES SALLABERRY | | | MAYAGUEZ | PR | 00680 | |
| 837819 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | VILLA LAS MESAS 101 LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 2137457 | SUCESION NORBERTO MARRERO GONZALEZ | MARRERO MARTÍNEZ, DAVID T | PO BOX 3630 | | | BAYAMON | PR | 00958 | |
| 837578 | SUCESION NORBERTO MARRERO GONZALEZ | PO BOX 3630 | | | | BAYAMON | PR | 00958 | |
| 839387 | SUCESION ORTIZ MELENDEZ | Colinas de Fair View 4K 28 | Calle 214 | | | Trujillo Alto | PR | 00976-8247 | |
| 2138398 | SUCESION RAFAEL HERNNADEZ BARRERAS | HC-06  BOX 72502 | | | | CAGUAS | PR | 00725 | |
| 2137789 | SUCN HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | | ARECIBO | PR | 00614 | |
| 2138399 | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | DAVILA PO BOX 361887 | | | | SAN JUAN | PR | 00936 | |
| 2137790 | SUCN JOSE PEREZ C/O SONIA ORTEGA | CALLE SAN ANTONIO #8 ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| 2138400 | SUCN OSCAR RODRIGUEZ CRESPO | P O BOX 441 | | | | PATILLAS | PR | 00723 | |
| 2137791 | SUCN WILLIAM DAVILA TORRES | URB VILLA RICA A 31 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 2138401 | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | 90 CALLE LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| 2137792 | SUNC FRANCISCO OTERO | URB DORADO DEL MAR M9 CALLE ESTRELLA DEL M AR | | | | DORADO | PR | 00646 | |
| 2138402 | SUNRISE ELDERTY LIMITED PARTNERSHIP SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 2137793 | SUNRISE PROPERTIES INC | P O BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 837783 | SUPERMERCADO MI CASA INC. | CARR. 865 #243 | CAMPANILLAS | | | TOA BAJA | PR | 00951 | |
| 2138063 | SUPERMERCADO MI CASA INC. | MENDEZ, ROBERTO | CARR. 865 #243 | CAMPANILLAS | | TOA BAJA | PR | 00951 | |
| 837744 | SYLPAWN, INC. | 18 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 837745 | SYLPAWN, INC. | CALLE PASARELL 18 | | | | YAUCO | PR | 00698 | |
| 2138403 | SYLPAWN, INC. | VELEZ RODRIGUEZ, RUTH V. | 18 CALLE PASARELL | | | YAUCO | PR | 00698 | |
| 2137794 | SYLPAWN, INC. | VELEZ RODRIGUEZ, RUTH V. | PO BOX 634 | | | YAUCO | PR | 00698 | |
| 2138404 | SYVIA SANTIAGO ACEVEDO | PO BOX 401 | | | | MOCA | PR | 00676 | |
| 837600 | TAM INVESTMENT GROUP CORP. | PO BOX 517 | | | | ARECIBO | PR | 00613 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 21

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137458 | TAM INVESTMENT GROUP CORP. | RIVERA, MARIA T | PO BOX 517 | | | ARECIBO | PR | 00613 | |
| 2137795 | TAMM INVESTMENT CORP | PO BOX 517 | | | | ARECIBO | PR | 00613 | |
| 2138064 | T-BOARDS INC | ALVAREZ FREIRIA, ANGEL A | PO BOX 19299 | | | SAN JUAN | PR | 00910 | |
| 837674 | T-BOARDS INC | PO BOX 19299 | | | | SAN JUAN | PR | 00910 | |
| 838996 | TECHLEASE CORP | ALTAGRACIA BUILDING STE C 2 | BUILDING | | | SAN JUAN | PR | 00914 | |
| 2138405 | TECHLEASE CORP, INC. | URUGUAY STREET 262 ALTAGRACIA BUILDING STE C 2 | | | | SAN JUAN | PR | 00917 | |
| 837968 | TELEPRO CARIBE, INC. | c/o Teletrak | PO Box 270-397 | | | SAN JUAN | PR | 00927 | |
| 2137796 | TELEPRO CARIBE, INC. | MORA NAZARIO, JOSÉ R | CALLE VALCARCEL 521 | REPARTO AMÉRICA | | SAN JUAN | PR | 00923 | |
| 2138406 | TELEPRO CARIBE, INC. | MORA NAZARIO, JOSÉ R | PO BOX 1393 | | | SAINT JUST | PR | 00978 | |
| 837969 | TELEPRO CARIBE, INC. | PO BOX 270-397 | | | | SAN JUAN | PR | 00927 | |
| 837548 | TERRANOVA, CORP. | 561 Hillside Street | Summit Hills | | | San Juan | PR | 00920 | |
| 837549 | TERRANOVA, CORP. | HC 05 BOX 10666 | | | | COROZAL | PR | 00783 | |
| 2137797 | TERRANOVA, CORP. | RIVERA MARRERO, LUIS A. | 801 Arthur Godfrey Rd. Suite 600 | | | Miami Beach | FL | 33140 | |
| 2138407 | TERRANOVA, CORP. | RIVERA MARRERO, LUIS A. | HC 05 BOX 10666 | | | COROZAL | PR | 00783 | |
| 838721 | TGR AFFORDABLE HOUSING | 1474 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 2137459 | TGR AFFORDABLE HOUSING | ALFONSO RIVERA, ROBERTO J. | 1474 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 837607 | THE FRANCIS VILLAGE ELDERLY, SE | BOX 163 | | | | ANASCO | PR | 00610 | |
| 2138408 | THE FRANCIS VILLAGE ELDERLY, SE | RIVERA, FRANCISCO | BOX 163 | | | ANASCO | PR | 00610 | |
| 2137798 | THE FRANCIS VILLAGE ELDERLY, SE | RIVERA, FRANCISCO | VILLA NEVAREZ PROF CENTER 302 | | | SAN JUAN | PR | 00927-0000 | |
| 2137799 | THE FRANCIS VILLAGES ELDERLY LIMITED | PARTNERSHIP SE VILLA NEVARES 1122 CALLE 5 | | | | SAN JUAN | PR | 00927 | |
| 837613 | THE GOLDEN RESIDENCES, LLC | 1474 ASHFORD AVE SUITE 100 | | | | SAN JUAN | PR | 00907 | |
| 2137460 | THE GOLDEN RESIDENCES, LLC | THE GOLDEN RESIDENCES LLC | 1474 ASHFORD AVE SUITE 100 | | | SAN JUAN | PR | 00907 | |
| 838255 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | | PONCE | PR | 00733 | |
| 2138066 | THE NEW PONCE SHOPPING CENTER | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | PONCE | PR | 00733 | |
| 837512 | TLG MANAGEMENT CORP | 1479 AVENUE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 837513 | TLG MANAGEMENT CORP | PO BOX 9333 | | | | SAN JUAN | PR | 00908 | |
| 2138067 | TLG MANAGEMENT CORP | TLG MANAGEMENT CORP | PO BOX 9333 | | | SAN JUAN | PR | 00908 | |
| 2138409 | TOA BAJA ERDERLY HOUSING | LIMITED PARNERSHIP PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 2137800 | TOGAR GLOBAL INC | P O BOX 1502 | | | | HATILLO | PR | 00659-1502 | |
| 2137462 | TORRES RIVERA, EDWIN D. | EDWIN D TORRES RIVERA | PO BOX 2211 | | | VEGA BAJA | PR | 00694 | |
| 838687 | TORRES RIVERA, EDWIN D. | PO BOX 2211 | | | | VEGA BAJA | PR | 00694 | |
| 2138410 | TROPICAL RENTAL & SALES CORP | PO BOX 1051 | | | | CIDRA | PR | 00739 | |
| 838998 | TURABO OFFICE PARK | P O BOX 579 | | | | HUMACAO | PR | 00792 | |
| 2138411 | U S DEPT OF THE TREASURY | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| 839100 | U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | | | | SAN JUAN | PR | 00934-5031 | |
| 2137857 | U S POSTAL SERVICE | BO PAMPANO ROAD 5 AUXILIAR GARAGE | | | | PONCE | PR | 00732 | |
| 2137802 | U S POSTAL SERVICE | CORREO GENERAL | | | | SAN JUAN | PR | 00940 | |
| 2138071 | UNION HOLDINGS, INC. | ARMENTEROS, ERNESTO J | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 837708 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 839127 | UNITED STATES POSTAL SERVICE | VEHICULE MAINTENANCE FACILITY | 585 AVE FD ROOSEVELT SUITE 197 | | | SAN JUAN | PR | 00936 | |
| 2137803 | UNITED STATES POSTAL SERVICE | VEHICULE MAINTENANCE FACILITY | 585AVE FD ROOSEVELT SUITE197 | | | SAN JUAN | PR | 00936 | |
| 2137858 | UNITED STATES POSTAL SERVICES | 361 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-9998 | |
| 838084 | UNIVERSAL HOUSING CORP. | 513 CALLE JUAN J. JIMÉNEZ | | | | SAN JUAN | PR | 00918 | |
| 838085 | UNIVERSAL HOUSING CORP. | PO BOX 41044, | | | | SAN JUAN | PR | 00940 | |
| 2137805 | UNIVERSAL HOUSING CORP. | RODRÍGUEZ APONTE, JOSÉ A | 513 CALLE JUAN J. JIMÉNEZ | | | SAN JUAN | PR | 00918 | |
| 2137859 | UNIVERSAL HOUSING CORP. | RODRÍGUEZ APONTE, JOSÉ A | PO BOX 41044 | | | SAN JUAN | PR | 00940 | |
| 2137806 | UNIVERSIDAD DEL SAGRADO CORAZON | BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 2137861 | UNIVERSIDAD INTERAMERICANA DE PR | 500 DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 2137807 | UNIVERSIDAD INTERAMERICANA | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 2137862 | UNIVISION DE PUERTO RICO | PO BOX 364618 | | | | SAN JUAN | PR | 00936-4668 | |
| 837963 | V & Q MANAGEMENT INC | GARDEN HILLS Z 20 HASTING | | | | GUAYNABO | PR | 00966 | |
| 2137467 | V & Q MANAGEMENT INC | V & Q MANAGEMENT INC | GARDEN HILLS Z 20 HASTING | | | GUAYNABO | PR | 00966 | |
| 837770 | VAL MEDICAL INC. | 261 AVE. DOMONECH | | | | SAN JUAN | PR | 00918 | |
| 2138073 | VAL MEDICAL INC. | ANDREU FUENTES, JOSE | 261 AVE. DOMONECH | | | SAN JUAN | PR | 00918 | |
| 2137808 | VAREY COMPANY INC | 36 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 2137863 | VAZQUEZ MUNOZ Y ASOCIADOS CRL | P O BOX 363974 | | | | SAN JUAN | PR | 00936-3974 | |
| 838718 | VEGA BAJA APARTAMENTS, LLC | AVE TRIO VEGABAJEÑO, KM. 1.0 | | | | VEGA BAJA | PR | 00694 | |
| 2137809 | VEGA BAJA APARTAMENTS, LLC | CASANOVA ORAMA, RAFAEL | AVE TRIO VEGABAJEÑO, KM. 1.0 | | | VEGA BAJA | PR | 00694 | |
| 2137864 | VEGA BAJA APARTAMENTS, LLC | CASANOVA ORAMA, RAFAEL | PO BOX 86 | | | VEGA BAJA | PR | 00694 | |
| 838719 | VEGA BAJA APARTAMENTS, LLC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 837542 | VERDEYA LLC | CONDOMINIO SAN ALBERTO, AVE. CONDADO 605, SUITE 621 | | | | SAN JUAN | PR | 00907-3823 | |
| 2138412 | VERDEYA LLC | QUILES DEYA, NATALIA | CONDOMINIO SAN ALBERTO, AVE. | CONDADO 605, SUITE 621 | | SAN JUAN | PR | 00907-3823 | |
| 837730 | VICAR BUILDER'S DEVELOPERS INC. | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 2137810 | VICAR BUILDER'S DEVELOPERS INC. | GONZALEZ, CARLOS | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 2137865 | VICAR BUILDER'S DEVELOPERS INC. | GONZALEZ, CARLOS | PO BOX 929 | | | FAJARDO | PR | 00738 | |
| 837731 | VICAR BUILDER'S DEVELOPERS INC. | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 838146 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 2137811 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | GONZALEZ, CARLOS | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |

Exhibit B
Lease Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137866 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | GONZALEZ, CARLOS | PO BOX 929 | | | FAJARDO | PR | 00738 | |
| 838147 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 838430 | VICTOR M. TORRES QUINONES | URB CIUDAD JARDIN II | 262 CALLE SIEMPRE VIVA A 66 | | | CANOVANAS | PR | 00729 | |
| 2138074 | VICTOR M. TORRES QUINONES | VICTOR M TORRES QUIÑONES | URB CIUDAD JARDIN II 262 CALLE SIEMPRE VIVA A 66 | | | CANOVANAS | PR | 00729 | |
| 839403 | VICTOR MANUEL VARELA BERRIOS | PO Box 104 | | | | Corozal | PR | 00789 | |
| 2137867 | VICTORIA RAMOS BATISTA | PO BOX 1316 | | | | MOROVIS | PR | 00687 | |
| 2137813 | VIEQUES ELDERLY APARTMENT | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 2137868 | VIEQUES OFFICE PARK INC | Calle 65 Infntria Ste 171 | | | | VIEQUES | PR | 00765 | |
| 837923 | VIEQUES OFFICE PARK INC | PO BOX 275 | | | | VIEQUES | PR | 00765 | |
| 2137869 | VIEQUES OFFICE PARK INC | SIMONS, VICTOR M | Calle 65 Infntria Ste 171 | | | VIEQUES | PR | 00765 | |
| 2137814 | VIEQUES OFFICE PARK INC | SIMONS, VICTOR M | PO BOX 275 | | | VIEQUES | PR | 00765 | |
| 2137870 | VIEW POINT AT DOMENECH LLC | PO BOX 194020 | | | | SAN JUAN | PR | 00919-4020 | |
| 2137468 | VIG LEASING, S. E. | GALÁN FUNDORA, LOURDES M | VIG TOWER, SUITE 601 | | | SAN JUAN | PR | 00907 | |
| 837996 | VIG LEASING, S. E. | VIG TOWER, SUITE 601 | 1225 PONCE DE LEON AVE., | 1225 PONCE DE LEON AVE., | | SAN JUAN | PR | 00907 | |
| 838343 | VILLA COOP AGUSTIN BURGOS RIVERA | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 2138075 | VILLA COOP AGUSTIN BURGOS RIVERA | PO BOX 1554 | PO BOX 1554 | | | VILLALBA | PR | 00766 | |
| 2137816 | VILLALBA HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 2137871 | VILMARY CEPERO CASTRO | HC 05 BOX 58601 | | | | HATILLO | PR | 00659 | |
| 839008 | VISTA DEL MAR EDERLY | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 838337 | VISTA VERDE SHOPPING CENTER, INC. | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 2137872 | VISTA VERDE SHOPPING CENTER, INC. | DURÁN SOBRINO, MANUEL | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 2137818 | VISTA VERDE SHOPPING CENTER, INC. | DURÁN SOBRINO, MANUEL | PO BOX 3065 | | | MAYAGUEZ | PR | 00681 | |
| 838338 | VISTA VERDE SHOPPING CENTER, INC. | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681 | |
| 2137873 | WAEL INC | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681 | |
| 839106 | WALDEMAR ROBLES PEREZ | JARDINES DE LARES BNZ B 15 | | | | LARES | PR | 00669 | |
| 839458 | WALTER TIMOTHY CRUZ GONZALEZ | Paseos de Santa Barbara | Paseo Esmeralda #123 | | | Gurabo | PR | 00778 | |
| 2137820 | WALTER TIMOTHY CRUZ GONZALEZ | URB VEREDAS 784 CAMINO DE LOS CEDROS | | | | GURABO | PR | 00778 | |
| 2137875 | WANDA I CAMACHO LARTIGAUT | JARDINESMONTBLANC I 9 CALLE G | | | | YAUCO | PR | 00698 | |
| 838403 | WILBERT CARMELO FONTAN RODRIGUEZ | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 839435 | WILGRE CORPORATION | PO Box 4259 | | | | Bayamon | PR | 00958 | |
| 838474 | WILLIAM RAFAEL FUERTES ROMEU | P O BOX 995 | | | | CATAÑO | PR | 00963 | |
| 838516 | WINDA L. TORRES ORTIZ | CALLE LUNA 257 | | | | SAN JUAN | PR | 00901 | |
| 837511 | WPR LA CERAMICA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | | WEST PALM BEACH | FL | 33411 | |
| 2137876 | WPR LA CERAMICA LP S.E. | 5 Km 27 5 | | | | Catano | PR | 00963 | |
| 837510 | WPR LA CERAMICA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2137822 | WPR LA CERAMICA LP S.E. | UNITED CORPORATE SERVICES, INC. | 2041 VISTA PARKWAY | SUITE 101 | | WEST PALM BEACH | FL | 33411 | |
| 839010 | WPR PUERTO LA CERAMICA LPSE | PO BOX 72001 | | | | SAN JUAN | PR | 00936 | |
| 2137878 | WPR PUERTO LA CERAMICA LPSE | WPR VENTURES LA CERAMICA | PO BOX 72001 | | | SAN JUAN | PR | 00936 | |
| 837507 | WPR SABANA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | | WEST PALM BEACH | FL | 33411 | |
| 837504 | WPR SABANA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2137880 | WPR SABANA LP S.E. | UNITED CORPORATE SERVICES, INC. | 2041 VISTA PARKWAY | SUITE 101 | | WEST PALM BEACH | FL | 33411 | |
| 2137824 | WPR SABANA LP S.E. | UNITED CORPORATE SERVICES, INC. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | SAN JUAN | PR | 00918 | |
| 838334 | XAVIER ZEQUEIRA, INC. | PO BOX 190191 | | | | SAN JUAN | PR | 00919-0191 | |
| 838333 | XAVIER ZEQUEIRA, INC. | PONCE DE LEON AVE #610 | | | | HATO REY | PR | 00918 | |
| 2137881 | XAVIER ZEQUEIRA, INC. | ZEQUEIRA, JOSE R | PO BOX 190191 | | | SAN JUAN | PR | 00919-0191 | |
| 2137826 | XAVIER ZEQUEIRA, INC. | ZEQUEIRA, JOSE R | PONCE DE LEON AVE #610 | | | HATO REY | PR | 00918 | |
| 839011 | YABUCOA DEVELOPMENT SE | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 2137471 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | Carr Prairie 182 Km 0 30 Street Carr | | | | Yabucoa | PR | 00767 | |
| 837500 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 839109 | YAMIL MONTES RIVERA | PO BOX 1109 | | | | UTUADO | PR | 00641 | |
| 2137829 | YAUCO ELDERLY HOUSING LP | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 837582 | YVO ENTERPRISES CORP | CARR. 111 KM 9.5 BO. CAGUANAS | | | | UTUADO | PR | 00641 | |
| 2138078 | YVO ENTERPRISES CORP | VALEZ OLAVARRIA, YAMIRIS | CARR. 111 KM 9.5 BO. CAGUANAS | | | UTUADO | PR | 00641 | |
| 839438 | ZEQUEIRA TORAL, JOSE RAFAEL | PO Box 195333 | | | | San Juan | PR | 00919-5333 | |
| 2137830 | ZORY L DIAZ LOPEZ | URB EL VALLE LOS PRADOS 355 CALLE DEL ESPINO | | | | CAGUAS | PR | 00727 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 21