## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

### CERTIFICATE OF SERVICE

I, Jesse Offenhartz, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On February 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of (A) Entry of Order Confirming the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation Pursuant to Title III of PROMESA and (B) Occurrence of the Effective Date [Case No. 17 BK 3283 Docket No. 5104, Case No. 17 BK 3284 Docket No. 587] (the "***Notice of Effective Date***")

- Sixth Urgent Motion for Extension of Deadlines [Docket No. 5105]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Debtors' Eighth Omnibus Motion for Approval of Modifications to the Automatic Stay [Docket No. 5107]

- Renewed Consented Sixth Urgent Motion for Extension of Deadlines [Docket No. 5109]

On February 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Master Mailing List attached hereto as **Exhibit B**:

- Notice of (A) Entry of Order Confirming the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation Pursuant to Title III of PROMESA and (B) Occurrence of the Effective Date [Case No. 17 BK 3283 Docket No. 5104, Case No. 17 BK 3284 Docket No. 587]

On February 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Effective Date to be served via overnight mail or next business day service on the Banks, Brokers, Dealer Agents, Nominees or their agents (collectively, the "*Nominees*") listed on the service list attached hereto as **Exhibit C**.

The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities.

In addition to the hard copy service detailed above, on February 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Effective Date to be served via Email on the service list attached hereto as **Exhibit D**.

Dated: February 18, 2019

Jesse Offenhartz

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 18, 2019, by Jesse Offenhartz, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 20 2◌

2                                    SRF 30835-30864

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Alejandro A. Santiago Martinez, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>asantiago@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | kstipec@amgprlaw.com<br>pjime@icepr.com<br>pjime@lawfirm-pr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | c/o Excelerate Energy Limited Partnership<br>Attn: Daniel Bustos, Chief Development Officer<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| Ameri National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | andreslopecordova@gmail.com<br>acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Marathon Asset Management, LP, Solus Alternative Asset Management LP, SOLA Ltd, Solus Opportunities Fund 5 LP, Ultra Master LTD, and Arc American, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>P.O. Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.P.O. Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., and Pandora Select Partners, L.P. | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | xavier.carol@abertis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn:  Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn:  Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn:  Julian Fernandez<br>PO Box 12004<br>San Juan PR 00922 | julian.fernandez@metropistas.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Ricc | Banco Santander Puerto Rico | Attn:  Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, CSP | Attn: A.J. Bennazar-Zequeira<br>Apartado Postal 194000 #212<br>San Juan PR 00919-4000 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Kurt Mayr, Daniel Connolly, David Lawton and Rachel Goldman<br>City Place I, 34th Floor<br>185 Asylum Street<br>Hartford CT 06103 | kurt.mayr@bracewell.com<br>daniel.connolly@bracewell.com<br>david.lawton@bracewell.com<br>rachel.goldman@bracewell.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn:  Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | remmanuelli@me.com | Email |
| Counsel to Prosol-Utier and Federación de Maestros de Puerto Rico | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg<br>P.O. Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com | Email |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 1<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>yasmin@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda P.O. Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 5430 LBJ Freeway Suite 1200 Dallas TX 75240 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254, 5th Floor San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com | Email |
| Counsel to Pattern Santa Isabel LLC | c/o Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull & William J. Natbony 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.COM bill.natbony@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC) | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | c/o Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | P.O. Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | P.O. Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldg., Suite 513 San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autonomous Municipality of Ponce | Carlos Fernandez-Nadal, Esq | 818 Hostos Ave.<br>Ste. B<br>Ponce PR 00716 | carlosfernandez@cfnlaw.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Carlos Fernandez-Nadal, Esq. | 818 Ave. Hostos<br>Ste. B<br>Ponce PR 00716 | carlosfernandez@cfnlaw.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse<br>United States District Court<br>500 Pearl St., Suite 3212<br>New York NY 10007-1312 | | Overnight Mail |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Intervenor in Adversary Proceeding 17-00250 | Cohen, Weiss and Simon LLP | Attn: Hiram M. Arnaud<br>900 Third Ave<br>21st Floor<br>New York NY 10022 | harnaud@cwsny.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara & Hiram M. Arnaud<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com<br>Harnaud@cwsny.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>P.O. Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet and Sergio E. Criado<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>P.O. Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Allan S. Brilliant<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn. Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund I, LP., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | Attn: Brad Burke 1401 Constitution Ave., NW Washington DC 20230 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex UPS 2, P.O. Box 1034 Coleman FL 33521-1034 | | First Class Mail |
| Counsel to Bella International, LLC; Bella Retail Group, LLC, International Automotive Distributors Group, LLC; Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local counsel for Brown Rudnick LLP, the Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | | First Class Mail |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai 445 12th St., SW Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | P.O. Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Freddie Perez Gonzalez & Assoc., P.S.C. | Attn: José Julián Blanco Dalmau<br>P.O. Box 193729<br>San Juan PR 00919-3729 | jblanco@fpglaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>P.O. Box 9024055<br>San Juan PR 00902-4055 | J.nieves@gonzalezmunozlaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 7 of 21

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: Nancy Mitchell, David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | MitchellN@gtlaw.com<br>ClearyD@gtlaw.com<br>HuttonJ@gtlaw.com<br>HaynesN@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047; and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Hagens Berman Sobol Shapiro LLP | Attn: Elizabeth A. Fegan & Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | beth@hbsslaw.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>P.O. Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze | 1225 Ponce De Leon Ave<br>Suite PH 1<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.COM | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>875 Third Avenue<br>New York NY 10022 | robin.keller@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.GOV | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 21

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828 San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | P.O. Box 347 Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root & Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, Autonomy Capital (Jersey) L.P. | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel for ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | First Class Mail and Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martínez II | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to CD Builders, Inc. | José Luis Cumbas Torres | PO Box 37 Cataño PR 00963 | jlcumbastorres@yahoo.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 21

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq.<br>Centro De Seguros Bldg.<br>701 Ponce De Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martinez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn:  Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq.<br>27 González Giusti Ave.<br>Office 602<br>Guaynabo PR 00968 | juan@riverafont.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Edif. Juan Ruiz Vélez, Oficina 404<br>Ave. Ponce de León 1110<br>Santurce PR 00907 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn:  Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss<br>1999 Avenue of the Stars<br>39th Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dbussel@ktbslaw.com<br>jweiss@ktbslaw.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn:  Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman & Alice J. Byowitz<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>pbentley@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com | Email |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce de Leon<br>Edificio Centro De Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn:  Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn:  Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn:  John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martínez II | Law Offices of Michael Craig McCall | Attn:  Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>P.O. Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn:  Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn:  Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 | Legal Partners, PSC | Attn:  Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn:  Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn:  Thomas Hommel,  Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | thomas.hommel@lehmanholdings.com<br>pamela.simons@lehmanholdings.com<br>abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn:  Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 |  | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn:  Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn:  Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn:  José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn:  Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn:  Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodríguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St. Suite 801 Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | P.O. Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco P.O. Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero PO Box 190095 San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq., María Teresa Álvarez Santos, Esq. MCS Plaza, Suite 500 255 Ponce de León Ave. San Juan PR 00917 | cvelaz@mpmlawpr.com lmarini@mpmlawpr.com malvarez@mpmlawpr.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq. 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd. Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com jkapp@mwe.com mthibert-ind@mwe.com ksheehan@mwe.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | zsoto@reichardescalera.com | Email |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland 28 Liberty Street New York NY 10005-1413 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com | Email |
| Counsel to Peaje Investments, LLC and Service Employees International Union and United Auto Workers International Union | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Ricardo R. Lozada - Franco, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com rlozada@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez Plaza 273 Suite 700 273 Ponce de León Ave. Hato Rey PR 00917-1934 | ramon.dapena@mbcdlaw.com victor.quinones@mbcdlaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com victor.quinones@mbcdlaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 21

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer<br>El Centro I, Suite 206<br>500 Muñoz Rivera Avenue<br>San Juan PR 00918 | navarro@navarrolawpr.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano<br>799 9th Street NW, Suite 1000<br>Washington DC 20001 | peter.canzano@northronrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber<br>2220 Ross Avenue, Suite 3600<br>Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benitez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres, Nino F. Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov<br>nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., & William J. Sushon<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 21

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C María E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martínez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero P.O. Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | P.O. Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com leslieplaskon@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189; PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151 & 17-00152 | Peaje Investments, LLC | c/o National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn:  Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris Eleven Times Square New York  NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com mzerjal@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com JLevitan@proskauer.com BRosen@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner 1001 Pennsylvania Avenue, NW Suite 600 South Washington DC 20004 | gbrenner@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen One International Place Boston MA 02110 | wdalsen@proskauer.com MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport 2049 Century Park East 32nd Floor Los Angeles CA 90067-3206 | sweise@proskauer.com LRappaport@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra P.O. Box 9063 San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez Centro Internacional de Mercadeo 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown P.O. Box 9020192 San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attention: Office Of The General Counsel P.O. Box 364267 San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Franco Mohammad Yassin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Mohammad.Yassin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Anabelle Centeno Berríos P.O. Box 362350 San Juan PR 00936-2350 | anabelle.centeno@pridco.pr.gov | Email |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn:  Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn:  Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Darren M. Goldman 51 Madison Avenue 22nd Floor New York NY 10010 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com darrengoldman@quinnemanuel.com | First Class Mail and Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn:  Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | | First Class Mail |
| Counsel for The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | P.O. Box 361163 San Juan PR 00986-1163 | rtorres@torresrodlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 21

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | First Class Mail and Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer & Luke A. Sizemore<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | First Class Mail and Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | First Class Mail and Email |
| Counsel to the COFINA Senior Bondholders | Reichard & Escalera | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Zarel J. Soto Acaba, and Gustavo A. Pabón Rico<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com<br>pabong@reichardescalera.com<br>zsoto@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>P.O. Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et.al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | First Class Mail and Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | First Class Mail and Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Estanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel for Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Avenida Juan Ponce de León<br>San Juan Antiguo PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel for U.S. Bank National Association as Indenture Trustee (solely insuch capacity, the "Trustee") | Rivera, Tulla and Ferrer, LLC | Attn: Crystal N. Acevedo-Jimenez<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | cacevedo@riveratulla.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 21

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189; PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke, Lanora C. Pettit & Joshua S. Bolian 1801 K Street, NW Washington DC 20006 | lrobbins@robbinsrussell.com mstancil@robbinsrussell.com gorseck@robbinsrussell.com kzecca@robbinsrussell.com dburke@robbinsrussell.com lpettit@robbinsrussell.com jbolian@robbinsrussell.com | First Class Mail and Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves 344 Street #7 NE Office 1-A San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337 San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134 | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodríguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | P.O. Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com mhernandez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com | Email |
| Counsel for Filsinger Energy Partners, Inc. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet 270 Muñoz Rivera Avenue San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra Santander Tower B-7 Tabonuco Street, Suite 1800 Guaynabo PR 00969 | fserra@sampr.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah 207 Ponce de León Ave. 4th Floor San Juan PR 00917-1818 | jvannah@santandersecurities.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramírez De Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn:  Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn:  Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn:  Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso, Elaine Maldonado Matías, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 AVE PONCE DE LEON # 990<br>San Juan PR 00918-2029 | jsantos@smlawpr.com<br>anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq.<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick & Kelly McDonald<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com<br>Kelly.McDonald@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Shindler Anderson & Goplerud, P.C. | Attn: J. Barton Goplerud & Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | jbgoplerud@sagwlaw.net<br>ahowie@sagwlaw.net | First Class Mail |
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| The Board Of Trustees | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | carmen.herrero@prepa.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Floam LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn:  Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | SREAEE | Edif. Juan Ruiz Vélez<br>Ave. Ponce de León 1112<br>San Juan PR 00907 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn:  Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn:  Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Vitol Inc. | Susman Godfrey LLP | Attn: Neal S. Manne, Michael C. Kelso<br>1000 Louisiana Street, Suite 5100<br>Houston TX 77002 | nmanne@susmangodfrey.com<br>mkelso@susmangodfrey.com | First Class Mail and Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn:  Eng.: Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejías<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn:  Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | | First Class Mail |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn:  Andres W. Lopez<br>P.O. Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román,  Jane Patricia Van Kirk<br>P.O. Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales, Jean Lin & Laura Hunt<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Cesar.a.lopez-morales@usdoj.gov<br>Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn:  Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn:  Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn:  Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn:  Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Education (ED) | Attn:  Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn:  Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn:  Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn:  William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn:  Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn:  Monsita Lecaroz Arribas, Maria D. Giannirakis, & Daniel M. McDermott<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn:  Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Brian Bolin, Esq., Kim B. Goldberg, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>Bbolin@wlrk.com<br>KBGoldberg@wlrk.com<br>AKHerring@wlrk.com | First Class Mail and Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn:  Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn:  Jason N. Zakia & Cheryl Tedeschi Sloane<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn:  Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr. 787 Seventh Avenue New York NY 10019 | mfeldman@willkie.com jminias@willkie.com mseidel@willkie.com jdugan@willkie.com jkorn@willkie.com tmundiya@willkie.com pshalhoub@willkie.com ayanez@willkie.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn:  James L. Patton, Robert S. Brady, & John T. Dorsey Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com jdorsey@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563382 | A.L.Suarez Management Co. Inc., | A.L. Suarez Management | P.O. Box 801060 | | | Coto Laurel | PR | 00780-1060 | |
| 1426899 | Abbott Vanderhorst, Luis R | Redacted | | | | | | | |
| 1430953 | Abbott, Luis R | Redacted | | | | | | | |
| 1463007 | Abiex, Inc. | Redacted | | | | | | | |
| 1463007 | Abiex, Inc. | Redacted | | | | | | | |
| 1454572 | ABIGAIL VAZQUEZ / ARELI ALICEA | Redacted | | | | | | | |
| 1782124 | Abraham Vizcarrondo, Janet | Redacted | | | | | | | |
| 1478684 | Abraham Vizcarrondo, Suzette | Redacted | | | | | | | |
| 1476636 | Abraham, Lizette M | Redacted | | | | | | | |
| 1812826 | ABREU, JESUS | Redacted | | | | | | | |
| 286289 | ACEVEDO LOPEZ CMA, LUTGARDO | Redacted | | | | | | | |
| 286289 | ACEVEDO LOPEZ CMA, LUTGARDO | Redacted | | | | | | | |
| 1436266 | ACEVEDO, ESQ., LOUIS | Redacted | | | | | | | |
| 1449875 | Acosta Gonzales, Benjamin | Redacted | | | | | | | |
| 1451948 | Acosta Montalvo, Carmen | Redacted | | | | | | | |
| 1539063 | Acosta Otero, Jose I. | Redacted | | | | | | | |
| 1524016 | Acosta Tenants In Common, Jose I & Gilla M. De | Redacted | | | | | | | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1535174 | Acree, III, L. Glynn | Redacted | | | | | | | |
| 1480248 | Adalberto Vazquez Pagan/Gladys N Ramos | Redacted | | | | | | | |
| 1483523 | Adelaida Hernandez, as guardian for J.J. H. | Redacted | | | | | | | |
| 1509492 | ADELAIDE EDER, A MINOR CHILD (JOELA L. MAGGIO, MOTHER) | Redacted | | | | | | | |
| 1435568 | Aderman, Carol S | Redacted | | | | | | | |
| 1669176 | Adirondack Holdings I | c/o Corporation Service Company | 251 Little Falls | | | Wilmington | DE | 19808 | |
| 1669176 | Adirondack Holdings I | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1718571 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1457440 | ADOLFO TRAPOTE CARLON & MARIA DE LA PAZ CENDAN | Redacted | | | | | | | |
| 1486217 | Adrian Rivera and Ane Robledo | Redacted | | | | | | | |
| 1474822 | Adriana E Fuertes Mudafort and Esther Mudafort | Redacted | | | | | | | |
| 1431009 | Agostini Hernandez, Alexis E | Redacted | | | | | | | |
| 1455301 | AGOSTO FARIA, EVELYN  M | Redacted | | | | | | | |
| 1484224 | Aguilar, Antonio | Redacted | | | | | | | |
| 1473556 | Aguirre, Elva M | Redacted | | | | | | | |
| 602423 | AGUSTIN MANGUAL AMADOR | Redacted | | | | | | | |
| 1543071 | Akabas, Aaron L. | Redacted | | | | | | | |
| 1519223 | Akenaton LLC | Redacted | | | | | | | |
| 1574312 | ALAMEDA PROSTHODONTIC SERVICES SVC PSC | Redacted | | | | | | | |
| 1570652 | Alameda Ramirez, Marvin | Redacted | | | | | | | |
| 1522972 | Alan Kane, Ross | Redacted | | | | | | | |
| 2121323 | ALB PR INVESTMENTS LLC | ALDARONDO & LOPEZ BRAS | ALB PLAZA , SUITE 400 | 16 RD 199 | | GUAYNABO | PR | 00969 | |
| 1484470 | Albarran Portilla , Marco  A. | Redacted | | | | | | | |
| 1453703 | Alberty Beltran, Rosa M. | Redacted | | | | | | | |
| 1453885 | Alberty Beltran, Rosa Maria | Redacted | | | | | | | |
| 1433746 | Albors Bigas, Jaime L | Redacted | | | | | | | |
| 1477294 | Albright Foundation | Enhanced Municipal Managers | Attn: Robert D Albright Jr | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1477421 | Albright, Jeanette R | Redacted | | | | | | | |
| 702418 | ALCARAZ MICHELLI, LUIS  G. | Redacted | | | | | | | |
| 1436642 | Alcaraz, Vicente & Magda Irizarry de | Redacted | | | | | | | |
| 1576805 | ALEGRIA TEJADA, PATRICIA | Redacted | | | | | | | |
| 1637525 | ALEGRIA TEJEDA, PATRICIA | Redacted | | | | | | | |
| 1577285 | Alegria, Ricardo | Redacted | | | | | | | |
| 1454254 | Alfonso Gomez Amaro & Maria M. Catala Morales | Redacted | | | | | | | |
| 1843523 | Alfred Ramirez De Arellano And Georgina Paredes | PO Box 191089 | | | | San Juan | PR | 00919-1089 | |
| 1503945 | Alicea, Casilda | Redacted | | | | | | | |
| 1483480 | Alvarado Feneira, Isabel | Redacted | | | | | | | |
| 1479855 | Alvarado Feniera, Isabel | Redacted | | | | | | | |
| 1465946 | Alvarado Ferreira, Isabel | Redacted | | | | | | | |
| 1550114 | Alvarado Landazury, Lourdes | Redacted | | | | | | | |
| 1445491 | Alvarez Gonzalez, Jose Julian | Redacted | | | | | | | |
| 1473741 | Alvarez Lopez, Vivian | Redacted | | | | | | | |
| 1480043 | Alvarez Lopez, Vivian | Redacted | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 55

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1473741 | Alvarez Lopez, Vivian | Redacted | | | | | | | |
| 1939191 | Alvarez Mendez, Carlos | Redacted | | | | | | | |
| 1915702 | Alvarez Mendez, Sylvia | Redacted | | | | | | | |
| 1456735 | Alvin Orlian + Edith Orlian JT Wros | 17 Hampton Road | | | | Great Neck | NY | 11020 | |
| 1539015 | Amadeo, Jose E. | Redacted | | | | | | | |
| 1520085 | Amador, Carlos M. | Redacted | | | | | | | |
| 1792753 | AMARO RIVERA, CARMEN S. | Redacted | | | | | | | |
| 1792753 | AMARO RIVERA, CARMEN S. | Redacted | | | | | | | |
| 1459633 | Amato, Carol | Redacted | | | | | | | |
| 1470313 | Amato, Diane | Redacted | | | | | | | |
| 1459491 | Amato, Rose Marie | Redacted | | | | | | | |
| 1614594 | Ambac Assurance Corporation | c/o Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 2068679 | Ambac Assurance Corporation | Attn: David Barranco | One State Street Plaza | | | New York | NY | 10004 | |
| 2068679 | Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 1823277 | Ambac Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| 21461 | AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | ATTN: SECURITIES LEGAL | 151 NORTH FRANKLIN STREET, 10TH FLOOR | | | CHICAGO | IL | 60604 | |
| 1448467 | AMIN, INDIRA S | Redacted | | | | | | | |
| 1994517 | ANDALUZ BAEZ, CARMEN D | Redacted | | | | | | | |
| 1994517 | ANDALUZ BAEZ, CARMEN D | Redacted | | | | | | | |
| 1442275 | Anderson Family Trust | Redacted | | | | | | | |
| 1427667 | Anderson, Barbara | Redacted | | | | | | | |
| 1433922 | Anderson, James E. | Redacted | | | | | | | |
| 1452322 | Andrade Muriel, June C | Redacted | | | | | | | |
| 1452322 | Andrade Muriel, June C | Redacted | | | | | | | |
| 1464748 | Andrea Murowski/Amy Murro | Redacted | | | | | | | |
| 1543437 | Andres Fortuna Evangelista, Andres Fortuna Garcia, Teresa N. Fortuna Garcia | Redacted | | | | | | | |
| 1444225 | ANDREW P. DAVIS & JESSICA G DAVIS, TRUSTEES VIA 8/18/15: ANDREW P. DAVIS 2015 GRAT I | Redacted | | | | | | | |
| 1445591 | Andrew T & Karen Hertzfeld TTEE Andrew T Hertzfeld and Karen L Hertzfeld revocable Trust | 16532 Hillside Circle | | | | Lakewood Ranch | FL | 34202 | |
| 1445532 | Andronica, George | Redacted | | | | | | | |
| 1483732 | Andujar Lopez, Soraya Elena | Redacted | | | | | | | |
| 1483676 | Andujar Mendez, Luis Samuel | Redacted | | | | | | | |
| 1450810 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | Redacted | | | | | | | |
| 955021 | ANGEL J TORRES NOYA | Redacted | | | | | | | |
| 1635341 | ANGEL J. SEDA COMAS AND CARMEN S. IRIZARRY RONDA | Redacted | | | | | | | |
| 1479925 | Angel Luis Saez Lopez and Janet Maldonado Reveron | Redacted | | | | | | | |
| 1539035 | Angel Rey, Jose | Redacted | | | | | | | |
| 1562758 | Anglero Ayala, Elena M | Redacted | | | | | | | |
| 835407 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Redacted | | | | | | | |
| 1550716 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1484417 | Antommattei Frontera, Osvaldo | Redacted | | | | | | | |
| 1445314 | ANTONIO M. TOCA LORENZO AND CARMELINA CRUZ GARCIA | Redacted | | | | | | | |
| 1549874 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 959818 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES | Redacted | | | | | | | |
| 396924 | APONTE BERMUDEZ, PEDRO | Redacted | | | | | | | |
| 1472536 | Aponte Ortiz, Lino | Redacted | | | | | | | |
| 2043173 | APONTE REYES, LUIS A | Redacted | | | | | | | |
| 2043173 | APONTE REYES, LUIS A | Redacted | | | | | | | |
| 1600563 | Aponte, Rafael | Redacted | | | | | | | |
| 1600563 | Aponte, Rafael | Redacted | | | | | | | |
| 1490925 | Arabia Rojas, Jose A | Redacted | | | | | | | |
| 1495140 | ARECIBO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1499401 | ARECIBO CINEMA, CORP. | ROBERT J. CARRADY MEER, PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1598602 | Arecibo Medical Home Care | Eyleen Rodriguez Lugo | PO Box 10447 | | | Ponce | PR | 00732 | |
| 1598602 | Arecibo Medical Home Care | PO Box 141597 | | | | Arecibo | PR | 00614 | |
| 1550069 | Arias Guardiola Trust, Represented by its Trustee the UBS Trust Company of Puerto Rico | Redacted | | | | | | | |
| 1463119 | Ariel Cabrera & Evelyn Astacio | Redacted | | | | | | | |
| 1543450 | Aristeia Master, L.P. | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1543450 | Aristeia Master, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1559485 | Aristizabal Ocampo, Alberto J. | Redacted | | | | | | | |
| 1478819 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1443109 | Arlene Schnitzer Resulting Trust | Redacted | | | | | | | |
| 1443109 | Arlene Schnitzer Resulting Trust | Redacted | | | | | | | |
| 1487617 | Armando F Iduate & Martha Nunez Iduate Ten COM | Redacted | | | | | | | |
| 1543255 | ARMANDO OROL RETIERMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1549877 | Armando Rodriguez Santana Retirement Plan Represented by UBS Trust Company of PR | Redacted | | | | | | | |
| 1435553 | Armey, Susan D & Richard K | Redacted | | | | | | | |
| 1435553 | Armey, Susan D & Richard K | Redacted | | | | | | | |
| 614908 | ARNALDO CRUZ IGARTUA & MILAGROS AYOROA SANTAUZ | Redacted | | | | | | | |
| 1390785 | ARNALDO I. RAMOS-TORRES/IRMA I. HERNANDEZ-GIERBOLINI | Redacted | | | | | | | |
| 1427028 | Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbolini | Redacted | | | | | | | |
| 1471413 | Arocho Roldan, Roberto | Redacted | | | | | | | |
| 1463749 | AROCHO, HIRAM VERA | Redacted | | | | | | | |
| 1424588 | ARREDONDO MATOS, ANGELA | Redacted | | | | | | | |
| 1981997 | Arroyo Ramirez, Noe | Redacted | | | | | | | |
| 1981997 | Arroyo Ramirez, Noe | Redacted | | | | | | | |
| 1550049 | Arroyo Torres, Carlos | Redacted | | | | | | | |
| 1559837 | Artacio Rosa, Maribel | Redacted | | | | | | | |
| 1478320 | Arturo Suarez Lopez, Ilia M Perez | Redacted | | | | | | | |
| 1478911 | Arturo Suarez Perez/Suzette Abraham Vizcarrondo | Redacted | | | | | | | |
| 1467667 | ASA Tax Advantaged Relative Value Fund | 601 Carlson Parkway | Suite 1125 | | | Minnetonka | MN | 55305 | |
| 1485734 | ASA Tax Advantaged Relative Value Fund LP | 601 Carlson Parkway | Suite 1125 | | | Minnetonka | MN | 55305 | |
| 1457135 | ASCENCIO MORALES, JOHNNY | Redacted | | | | | | | |
| 1593507 | ASESORE LLC | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | |
| 1455591 | Ashkin, Roberta | Redacted | | | | | | | |
| 1436259 | Ashmore, Sam & Joyce | Redacted | | | | | | | |
| 1516265 | ASIG International Limited | Redacted | | | | | | | |
| 1735338 | ASM BLMIS Claims LLC | Redacted | | | | | | | |
| 1735338 | ASM BLMIS Claims LLC | Redacted | | | | | | | |
| 1766010 | ASOC CONDOMINES PLAYA AZUL III | Redacted | | | | | | | |
| 1260404 | ASSURED GUARANTY CORP. | 30 WOODBOURNE AVENUE | | | | HAMILTON | HM | 8 | BERMUDA |
| 1563807 | Assured Guaranty Municipal Corp. | Redacted | | | | | | | |
| 1563807 | Assured Guaranty Municipal Corp. | Redacted | | | | | | | |
| 1545634 | Astacio Rosa, Marisel | Redacted | | | | | | | |
| 1855533 | Astacio Rosa, Marisel | Redacted | | | | | | | |
| 1488774 | Atienza Nicola, Sra. Olga | Redacted | | | | | | | |
| 1509676 | Atiles , Jose E. | Redacted | | | | | | | |
| 1511324 | ATILES THILLET, JOSE E | Redacted | | | | | | | |
| 1511324 | ATILES THILLET, JOSE E | Redacted | | | | | | | |
| 1504449 | Atiles, Jose E. | Redacted | | | | | | | |
| 1504449 | Atiles, Jose E. | Redacted | | | | | | | |
| 1544649 | Atistizabal Ocampo, Alberto  J | Redacted | | | | | | | |
| 1469688 | Augusto Sepulveda And Gayby Aponte | Redacted | | | | | | | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Luc McCarthy Dowling c/o Aurelius Capital Manageme | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Michael Salatto, c/o Aurelius Capital Management, | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1540243 | Avenue Capital Management II, L.P. | Avenue Capital Group | 399 Park Avenue | | | New York | NY | 10022 | |
| 1540243 | Avenue Capital Management II, L.P. | Todd Greenbarg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1538256 | Avenue Europe International Management LP | Avenue Capital Group | 399 Park Avenue | | | New York | NY | 10022 | |
| 1538256 | Avenue Europe International Management LP | Todd Greenbarg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1920062 | Avian Capital Partners, LLC | Redacted | | | | | | | |
| 1920062 | Avian Capital Partners, LLC | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920062 | Avian Capital Partners, LLC | Redacted | | | | | | | |
| 1920062 | Avian Capital Partners, LLC | Redacted | | | | | | | |
| 609945 | AVILA MEDINA, ANGEL G | Redacted | | | | | | | |
| 1508937 | Avila Rivera, Roberto | Redacted | | | | | | | |
| 1502979 | AWILDA FERNANDEZ & JOAQUIN ACEVEDO TEN COM | Redacted | | | | | | | |
| 1530852 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1470208 | Axelrod, Sandra | Redacted | | | | | | | |
| 1520594 | Ayoroa Santaliz, Carmen S | Redacted | | | | | | | |
| 974675 | Ayoroa Santaliz, Jose Enrique | Redacted | | | | | | | |
| 2113344 | Ayoroa Santaliz, Trinidad | Redacted | | | | | | | |
| 1465588 | Ayyar, Mani | Redacted | | | | | | | |
| 1465596 | Ayyar, Rajeshwari | Redacted | | | | | | | |
| 697745 | AZIZE, LILLIAN TERESA | Redacted | | | | | | | |
| 1528497 | Azize-Vargas, Ana Mercedes | Redacted | | | | | | | |
| 1520554 | Badia, Cecilia M. | Redacted | | | | | | | |
| 1441014 | Badillo, Eduardo | Redacted | | | | | | | |
| 1368519 | BAEZ GONZALEZ, ROBERT | Redacted | | | | | | | |
| 2036267 | Baez, Myrna | Redacted | | | | | | | |
| 1475943 | Bailey, Lee | Redacted | | | | | | | |
| 1488682 | Baker, Joan | Redacted | | | | | | | |
| 1185491 | BALLESTER, CLAUDIO | Redacted | | | | | | | |
| 855680 | Balsa de Palou, Maria Isabel | Redacted | | | | | | | |
| 1448454 | BALSEIRO, JOHN ERIC | Redacted | | | | | | | |
| 1517596 | Banco Popular de Puerto Rico as trustee for Popular Tax Exempt Trust Fund | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 1517596 | Banco Popular de Puerto Rico as trustee for Popular Tax Exempt Trust Fund | Attn: Jorge Alberto Velez and Hector Rivera | 209 Munoz Rivera Ave, 2nd Level | | | Hato Rey | PR | 00918 | |
| 1527502 | Banco Popular de Puerto Rico, as trustee | Legal Division | Popular Center Building | Attention: Director | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 1527502 | Banco Popular de Puerto Rico, as trustee | Popular Fiduciary Services | Popular Center North Building | Attention: Hector Rivera and Jorge Velez | 209 Munoz Rivera Ave., 2nd Level | Hato Rey | PR | 00918 | |
| 1527502 | Banco Popular de Puerto Rico, as trustee | Young Conaway Stargatt & Taylor, LLP | Attention Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |
| 1431769 | Bancroft, Michael J | Redacted | | | | | | | |
| 1260402 | BANK OF NEW YORK MELLON | DIANA F. TORRES | 101 BARCLAY STREET | 7 WEST | | NEW YORK | NY | 10286 | |
| 1451721 | Banthia JT/WROS, Pratap & Usha | Redacted | | | | | | | |
| 1658295 | Banuchi, Ramon | Redacted | | | | | | | |
| 1449928 | Barbara J. Patton - DOB 6/6/1957 | 11333 Beaver Castle Road | | | | Hopewell | VA | 23860 | |
| 1449928 | Barbara J. Patton - DOB 6/6/1957 | Cheryl T. Franz | BB&T Scott & Stringfellow | 901 E. Byrd St - Suite 500 | | Richmond | VA | 23219 | |
| 1438787 | Barbara J. Ruis Trustee, Barbara J Ruis Liv Trust U/a dtd 01/24/2003 | 48 Meroke Trail | | | | Wading River | NY | 11792 | |
| 1488770 | Barbuto Jr, Lawrence A. | Redacted | | | | | | | |
| 1497202 | BARCELONETA CINEMA, CORP. | Redacted | | | | | | | |
| 1488556 | BARCELONETA CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1488556 | BARCELONETA CINEMA, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1488469 | Bardavid, Yoni | Redacted | | | | | | | |
| 1486852 | Barnes, Emmett G | Redacted | | | | | | | |
| 1451610 | Barr, Brenda T | Redacted | | | | | | | |
| 1343939 | BARREDO FREIRE, JOSE H | Redacted | | | | | | | |
| 1915286 | BARRETO ROJAS, BEATRIZ | Redacted | | | | | | | |
| 1445660 | Barrios, Ruth | Redacted | | | | | | | |
| 1450313 | Barry Family Trust Dated 11/18/2015 | Emmett Barry | 2425 East 19th Street | | | Brooklyn | NY | 11235 | |
| 2138942 | Bartholomew, Thomas | Redacted | | | | | | | |
| 617535 | BARTOLOME VANRELL TORRENS | Redacted | | | | | | | |
| 617535 | BARTOLOME VANRELL TORRENS | Redacted | | | | | | | |
| 1556687 | Basora Chabrier, Rideicomiso | Redacted | | | | | | | |
| 1460249 | Battistini, Yvonne | Redacted | | | | | | | |
| 1435681 | Bauer, John | Redacted | | | | | | | |
| 1528040 | Bauza Torres, Antonio | Redacted | | | | | | | |
| 1528040 | Bauza Torres, Antonio | Redacted | | | | | | | |
| 1478399 | Bayonet Diaz, Fideicomiso Vanessa | Redacted | | | | | | | |
| 1431304 | Beach, Christopher F. | Redacted | | | | | | | |
| 1443227 | Behrle, David L | Redacted | | | | | | | |
| 1663237 | Belen Boada, Nilda | Redacted | | | | | | | |
| 1662211 | Belen Boada, Nilda | Redacted | | | | | | | |
| 1433421 | Belgodere, Felipe | Redacted | | | | | | | |
| 47588 | BELVILLE SOSA, ARTURO | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298667 | BENABE GARCIA, MARIA I | Redacted | | | | | | | |
| 1457930 | Benham, Doug | Redacted | | | | | | | |
| 1460219 | Benkler, Marilyn | Redacted | | | | | | | |
| 1460219 | Benkler, Marilyn | Redacted | | | | | | | |
| 1427478 | Beridon, Dwight | Redacted | | | | | | | |
| 1454977 | Berkowitz, Peter | Redacted | | | | | | | |
| 1889794 | BERMUDEZ CAPPACCETTI, GERALDO | Redacted | | | | | | | |
| 1065526 | BERMUDEZ RAMIREZ, MIRIAM | Redacted | | | | | | | |
| 1435938 | Bernauer 2010 IRREVOCABLE TRUST ****-2814 | MARY BERNAUER ttee | 940 CAPE MARCO DR UNIT 2403 | | | MARCO ISLAND | FL | 34145 | |
| 1615781 | Bernier, Hector | Redacted | | | | | | | |
| 1474984 | Bernier, Jose F. | Redacted | | | | | | | |
| 1482217 | Berrios Cintron, Luis R | Redacted | | | | | | | |
| 1512038 | Berrios Pina, Jesus | Redacted | | | | | | | |
| 1193431 | BERRIOS RAMIREZ, EDUARDO | Redacted | | | | | | | |
| 1554018 | Berrios, Orlando J. | Redacted | | | | | | | |
| 1442544 | Bertram, John C. | Redacted | | | | | | | |
| 72311 | Bertran Neve, Carlos E | Redacted | | | | | | | |
| 1566505 | Bertran Neve, Michelle | Redacted | | | | | | | |
| 1528058 | Bertran Neve, Muriel | Redacted | | | | | | | |
| 1565196 | Bertran, Charlotte | Redacted | | | | | | | |
| 1470639 | BERTRAN-BARRERAS, ANA M. | Redacted | | | | | | | |
| 1470639 | BERTRAN-BARRERAS, ANA M. | Redacted | | | | | | | |
| 1560487 | Betancourt , Alvaro | Redacted | | | | | | | |
| 52003 | BETANCOURT MARQUEZ, LUIS | Redacted | | | | | | | |
| 1580429 | BETANCOURT QUILES, SAMUEL | Redacted | | | | | | | |
| 1585641 | Betancourt Quiles, Samuel | Redacted | | | | | | | |
| 1512092 | BETANCOURT, ALVARO AND SILVIA P. | Redacted | | | | | | | |
| 1583066 | Betancourt, Brunilda Rosario | Redacted | | | | | | | |
| 1460070 | Bhatia Gautier, Eduardo | Redacted | | | | | | | |
| 1467012 | Bhatia Gautier, Lisa E | Redacted | | | | | | | |
| 1476614 | Bhatia, Andres W. | Redacted | | | | | | | |
| 1430746 | Bhatia, Ashish | Redacted | | | | | | | |
| 1437678 | Biederman, Todd | Redacted | | | | | | | |
| 1452045 | BIEDSCHEID, BRET  L | Redacted | | | | | | | |
| 1452066 | Biedscheid, Bret Lee | Redacted | | | | | | | |
| 1635343 | Billie Carol Allen Revocable Trust | Redacted | | | | | | | |
| 1811410 | BILLIE CAROL ALLEN REVOCABLE TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1447263 | BIRD GROUP, LLC | URB ALTAMESA | 1307 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3622 | |
| 1446856 | Bird, Linda W | Redacted | | | | | | | |
| 1475148 | BISTANI RODRIGUEZ, MARIEM | Redacted | | | | | | | |
| 1690756 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1690756 | Black Diamond Credit Strategies Master Fund, Ltd. | Attn: Stephen H. Deckoff | One Sound Shore Drive, Suite 200 | | | Greenwich | CT | 06830 | |
| 1458873 | Blaiklock, Neal E | Redacted | | | | | | | |
| 1549233 | Blanca M Rodriquez & Iraida Munoz | Redacted | | | | | | | |
| 1047261 | Blanco A. Lamount Ouiles Exec Est of Jose A. Martinez | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | |
| 1633745 | Blanco Bou, Fideicomiso | Redacted | | | | | | | |
| 1784261 | Blanco Bou, Fideicomiso | Redacted | | | | | | | |
| 1479739 | Blanco Colon, Panchita | Redacted | | | | | | | |
| 1475921 | Blanco Munoz, Enrique L | Redacted | | | | | | | |
| 1662276 | Boada, Nilda  Belen | Redacted | | | | | | | |
| 1713216 | Boada, Nilda Belen | Redacted | | | | | | | |
| 2136157 | Bob & Marian Earnest TTEE Bob & Marian Earnest Revocable Living Trust | Redacted | | | | | | | |
| 1661993 | Bolin M. M. Rev Liv Tr | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1441340 | BONILLA ARGUDO, JORGE | Redacted | | | | | | | |
| 1530181 | BONILLA MARTINEZ, RAMON A. | Redacted | | | | | | | |
| 1466682 | Bonin, Allan J. | Redacted | | | | | | | |
| 1432004 | Bonin, Allan R. | Redacted | | | | | | | |
| 1433576 | Bonin, Lisa A. | Redacted | | | | | | | |
| 1543744 | Bonnin, Jose M | Redacted | | | | | | | |
| 1525197 | Bonnin, Jose M | Redacted | | | | | | | |
| 619775 | BORINQUEN CONTAINER CORP | PO BOX 145170 | | | | ARECIBO | PR | 00614-5170 | |
| 1431322 | Borowsky, Mark Eliot and Jocelyn Dawn | Redacted | | | | | | | |
| 1541405 | BORRERO SANCHEZ, JOSE A | Redacted | | | | | | | |
| 1456539 | Bou Pina , Iris | Redacted | | | | | | | |
| 1443175 | Boudjouk Family Trust, Jeffery and Jessica Boudjouk Trustees | 11 Victoria Drive | | | | Smithfield | RI | 02917 | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144403 | BOYER, DORIS C AND VICTOR M | Redacted | | | | | | | |
| 1471242 | BRACERO TORRES, RAFAEL | Redacted | | | | | | | |
| 1431162 | Brach, Gerald A. | Redacted | | | | | | | |
| 1436618 | BRASA RODRIGUEZ, ANA ESTHER | Redacted | | | | | | | |
| 1490171 | BRASIS, MINERVA D | Redacted | | | | | | | |
| 1441267 | BREITENBACH, WILLIAM G & KATHLEEN A | Redacted | | | | | | | |
| 1491427 | Bresky, Donald R. | Redacted | | | | | | | |
| 1581795 | Bresky, Jason I | Redacted | | | | | | | |
| 1494284 | Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1468652 | BROCO OLIVERAS, JOSE  E | Redacted | | | | | | | |
| 2138460 | Brown, Donald J. | Redacted | | | | | | | |
| 1439800 | Brown, Nadine R. | Redacted | | | | | | | |
| 1485021 | BRUCE D. ALLEN TRUST LTD (11/15/1972) | Redacted | | | | | | | |
| 1433917 | Bruce M. Bleaman, Trustee of the Milton Bleaman Exemption Trust dated May 6, 1999 | Redacted | | | | | | | |
| 1900721 | BRUNET OCASIO, EDNA I | Redacted | | | | | | | |
| 1446228 | Bruno Rovira, Francisco G | Redacted | | | | | | | |
| 1478262 | Buitrago Santiago, Carmen R | Redacted | | | | | | | |
| 1482252 | Buitrago, Jose | Redacted | | | | | | | |
| 1482252 | Buitrago, Jose | Redacted | | | | | | | |
| 1472236 | Buono Albarran , Ivelisse | Redacted | | | | | | | |
| 1492505 | Buono Alcaraz , Juan | Redacted | | | | | | | |
| 1469528 | Buono Ruiz, Domingo | Redacted | | | | | | | |
| 1440542 | Burack, Richard | Redacted | | | | | | | |
| 1507681 | Burgos Morales, Brenda Liz | Redacted | | | | | | | |
| 1507681 | Burgos Morales, Brenda Liz | Redacted | | | | | | | |
| 1446632 | BUSCH, JOHN | Redacted | | | | | | | |
| 1690099 | Business Systems Inc | P O Box 191924 | | | | SAN JUAN | PR | 00919-1924 | |
| 1492612 | BUSQUETS LLORENS, SALVADOR | Redacted | | | | | | | |
| 1459440 | Busquets-Llorens, Antonio R. | Redacted | | | | | | | |
| 1496024 | C.M. A MINOR CHILD, MARGARITA WIEWALL, PARENT | Redacted | | | | | | | |
| 1789617 | Cabanillas de Pavia, Carmen M. | Redacted | | | | | | | |
| 1444386 | Cabreros, Pascuala Y. | Redacted | | | | | | | |
| 1513270 | Caceres Casasnovas, Juan P | Redacted | | | | | | | |
| 1513270 | Caceres Casasnovas, Juan P | Redacted | | | | | | | |
| 1510199 | Caceres Casasnovas, Luis | Redacted | | | | | | | |
| 1510199 | Caceres Casasnovas, Luis | Redacted | | | | | | | |
| 1504552 | Caceres Hernandez, Alfredo | Redacted | | | | | | | |
| 1504552 | Caceres Hernandez, Alfredo | Redacted | | | | | | | |
| 1515180 | Caceres Martinez, Luis Alfredo | Redacted | | | | | | | |
| 1515180 | Caceres Martinez, Luis Alfredo | Redacted | | | | | | | |
| 1524578 | CACERES, AIDA R | Redacted | | | | | | | |
| 1524578 | CACERES, AIDA R | Redacted | | | | | | | |
| 1519341 | Cadilla Rebolledo, Maria | Redacted | | | | | | | |
| 1544362 | Cadilla Rebolledo, Maria | Redacted | | | | | | | |
| 1514243 | Cadilla, Ana M. | Redacted | | | | | | | |
| 1487570 | Calero, Maria | Redacted | | | | | | | |
| 1445015 | Callihan, Henry | Redacted | | | | | | | |
| 992117 | CAMACHO MARRERO, FELICITA | Redacted | | | | | | | |
| 1597696 | CAMACHO POSTIGO, JOSE E | Redacted | | | | | | | |
| 1475420 | Camelia E Fuertes Mudafort amd Esther Mudafort | Redacted | | | | | | | |
| 1533447 | Camille Raffucci Diez Retirement Plan represented by UBS Trust Company of PR | Redacted | | | | | | | |
| 1469901 | Canales Lopez, Freddie | Redacted | | | | | | | |
| 1485892 | Cancio, Jose A | Redacted | | | | | | | |
| 1571020 | Cancio-Bello, Emilio | Redacted | | | | | | | |
| 1446204 | Candelaria, Esmael & Evelyn | Redacted | | | | | | | |
| 1446204 | Candelaria, Esmael & Evelyn | Redacted | | | | | | | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Redacted | | | | | | | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Redacted | | | | | | | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Redacted | | | | | | | |
| 1443663 | CANELLAS, JORGE M. | Redacted | | | | | | | |
| 1508100 | Cante Matos, Maria I. | Redacted | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1524965 | Canyon Balanced Master Fund, Ltd | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1260540 | Canyon Balanced Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | Hartford | | CT | 06103 | |
| 1260540 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | 185 Asylum Street | | Los Angeles | CA | 90067 | |
| 1260540 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1260540 | Canyon Balanced Master Fund, Ltd. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | ATTN: T. TROYER | 520 MADISON AVENUE, 30TH FLOOR | | NEW YORK | NY | 10022 | |
| 1260540 | Canyon Balanced Master Fund, Ltd. | The Canyon Value Realization Master Fund, L.P. | C/O Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | Los Angeles | CA | 90067 | |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Flfloor | | | Los Angeles | CA | 90067 | |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1874978 | Canyon Blue Credit Investment Fund L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1874978 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1535692 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of Stars | 11th Floor | | Los Angeles | CA | 90067 | |
| 1535692 | Canyon Distressed Opportunity Investing Fund II, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1821611 | Canyon Distressed Opportunity Investing Fund II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1821611 | Canyon Distressed Opportunity Investing Fund II, L.P. | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 1550116 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | Redacted | | | | | | | |
| 1550116 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | Redacted | | | | | | | |
| 1898401 | Canyon Distressed Opportunity Master Fund II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1898401 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars,11th Floor | | Los Angeles | CA | 90067 | |
| 1866971 | Canyon NZ-DOF Investing, L.P. | Redacted | | | | | | | |
| 1866971 | Canyon NZ-DOF Investing, L.P. | Redacted | | | | | | | |
| 1531909 | Canyon NZ-DOF Investing,L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1531909 | Canyon NZ-DOF Investing,L.P. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1542431 | CANYON VALUE REALIZATION FUND, L.P. | c/o CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1542431 | CANYON VALUE REALIZATION FUND, L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1955594 | Canyon Value Realization Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1955594 | Canyon Value Realization Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1550197 | Canyon Value Realization MAC 18 Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1550197 | Canyon Value Realization MAC 18 Ltd. | C/O CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1844384 | Canyon-ASP Fund, L.P | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1844384 | Canyon-ASP Fund, L.P | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1550310 | CANYON-ASP FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1550310 | CANYON-ASP FUND, L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1552001 | Canyon-GRF Master Fund II, L.P. | Redacted | | | | | | | |
| 1552001 | Canyon-GRF Master Fund II, L.P. | Redacted | | | | | | | |
| 1947169 | Canyon-GRF Master Fund II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1947169 | Canyon-GRF Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1520096 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1520096 | Canyon-SL Value Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1839562 | Canyon-SL Value Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1839562 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors, LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1503293 | Capece, Janis A | Redacted | | | | | | | |
| 1515984 | Carballo, Angel C. | Redacted | | | | | | | |
| 1523016 | Carballo, Irene M. | Redacted | | | | | | | |
| 1466298 | Carbone, Francis | Redacted | | | | | | | |
| 1456308 | CARBONELL, FERNANDO L | Redacted | | | | | | | |
| 69937 | CARDIO ANA - MED CONSULTING GROUP PSC - RETIREMENT PLAN | #50 Calle Vereda Urb. Monteverde Real | | | | San Juan | PR | 00926 | |
| 1539559 | Cardona Colon, Vilma M. | Redacted | | | | | | | |
| 1818644 | Cardona Crespo, Margarita | Redacted | | | | | | | |
| 1780705 | Cardona Morales, Euclides | Redacted | | | | | | | |
| 1123930 | Cardona Muniz, Nelson | Redacted | | | | | | | |
| 1427818 | Carey, Kevin & Susan D | Redacted | | | | | | | |
| 1430895 | Carey, Kevin & Susan D | Redacted | | | | | | | |
| 1427818 | Carey, Kevin & Susan D | Redacted | | | | | | | |
| 1430895 | Carey, Kevin & Susan D | Redacted | | | | | | | |
| 1500217 | CARIBBEAN CINEMA OF GUAYNABO, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1500217 | CARIBBEAN CINEMA OF GUAYNABO, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1494786 | CARIBBEAN CINEMA OF GUAYNABO, CORP. | ROBERT J. CARRADY MEER, PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1479805 | Carl W. Kuhen & Linda Farrell Kuhen | Redacted | | | | | | | |
| 1571215 | CARLO LINARE, WANDA AURORA | Redacted | | | | | | | |
| 1459369 | Carlos A. Marazzi and Rosa S. Marazzi | Redacted | | | | | | | |
| 1433499 | Carlos G. Lugo Ramirez y/o Ramonita Ortiz Arce | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLid | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533182 | Carlos Guardiola Betancourt Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1491772 | Carlos Gutierrez Garcia & Maria Arvelo Hoyek | Redacted | | | | | | | |
| 1570430 | Carlos M. Acevedo and Luisa Gonzalez-Acevedo | Redacted | | | | | | | |
| 72387 | Carlos Munoz Riera TTEE Sucesion Luz M. Riera Bengoechea | Redacted | | | | | | | |
| 1424289 | CARLOS PEREZ HERNANDEZ & ANABEL GONZALEZ CRESPO | Redacted | | | | | | | |
| 1424289 | CARLOS PEREZ HERNANDEZ & ANABEL GONZALEZ CRESPO | Redacted | | | | | | | |
| 1492183 | Carlos R. Machin/ Luz D. Millan | Redacted | | | | | | | |
| 1577570 | Carlos Rodriguez & Iraida Latoni Comm Prop. | Redacted | | | | | | | |
| 1577570 | Carlos Rodriguez & Iraida Latoni Comm Prop. | Redacted | | | | | | | |
| 1553527 | Carlos Rodriguz and Iraida Latoni Comm. Prop | Redacted | | | | | | | |
| 1553527 | Carlos Rodriguz and Iraida Latoni Comm. Prop | Redacted | | | | | | | |
| 1446796 | Carlson, Linda | Redacted | | | | | | | |
| 1502153 | Carmen Cruz Gonzalez, Maria del | Redacted | | | | | | | |
| 1576426 | CARMEN N DIANA SANTIAGO / MIGUEL SANTIAGO SANTIAGO | Redacted | | | | | | | |
| 1134291 | CARMEN TORO ALUNIZ, RAFAEL GARCIA COLON & | Redacted | | | | | | | |
| 1464462 | Carmen W. Nigaglioni and Henry H. Rexach | Redacted | | | | | | | |
| 1448989 | Carnevale, Todd A | Redacted | | | | | | | |
| 1492992 | Carney, Joan W | Redacted | | | | | | | |
| 1442127 | CAROLYN WEINSTEIN REVOCABLE LIVING TRUST & GARY H WEINSTEIN REVOCABLE LIVING TRUST | Redacted | | | | | | | |
| 1442127 | CAROLYN WEINSTEIN REVOCABLE LIVING TRUST & GARY H WEINSTEIN REVOCABLE LIVING TRUST | Redacted | | | | | | | |
| 1466743 | CARPRODEV INC. | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 1591012 | Carrady Otero, Mercedes | Redacted | | | | | | | |
| 1500327 | Carrady Otero, Michael J. | Redacted | | | | | | | |
| 1500231 | Carrady Otero, Michael J. | Redacted | | | | | | | |
| 1500327 | Carrady Otero, Michael J. | Redacted | | | | | | | |
| 164743 | CARRASQUILLO LOPEZ, FELIX | Redacted | | | | | | | |
| 1565593 | CARRASQUILLO LOPEZ, FELIX M | Redacted | | | | | | | |
| 1452942 | Carrasquillo, Juan A | Redacted | | | | | | | |
| 542455 | CARRERA ROLAN, SUCN JOSE M | Redacted | | | | | | | |
| 1463045 | Carrera, Julio E | Redacted | | | | | | | |
| 1460041 | Carrero, Madeleine | Redacted | | | | | | | |
| 154601 | CARRILLO ARROYO, ENRIQUE | Redacted | | | | | | | |
| 1949890 | Carrillo Arroyo, Zuleika | Redacted | | | | | | | |
| 1989023 | Carrillo Arroyo, Zuleika M. | Redacted | | | | | | | |
| 652518 | CARRO RIVERA, FELIPE | Redacted | | | | | | | |
| 1539043 | Cartagena, Hilda O. | Redacted | | | | | | | |
| 1539043 | Cartagena, Hilda O. | Redacted | | | | | | | |
| 1559608 | Cartagena, Jose  W. | Redacted | | | | | | | |
| 1559608 | Cartagena, Jose  W. | Redacted | | | | | | | |
| 1511368 | Cartagena, Jose A. | Redacted | | | | | | | |
| 1455091 | Caruso, Constance S. & Dennis M. | Redacted | | | | | | | |
| 1555270 | CASALS, ROBERTO ALFONSO | Redacted | | | | | | | |
| 1550449 | Casanova de Roig, Carmen | Redacted | | | | | | | |
| 1550449 | Casanova de Roig, Carmen | Redacted | | | | | | | |
| 1511421 | CASANOVA TIRADO, PEDRO R | Redacted | | | | | | | |
| 1590558 | Casanova, Glorianne  M | Redacted | | | | | | | |
| 1439080 | Casasnova, Maria Emilia | Redacted | | | | | | | |
| 1439080 | Casasnova, Maria Emilia | Redacted | | | | | | | |
| 834131 | Casellas, Salvador E. | Redacted | | | | | | | |
| 1830876 | CASILLAS HERNANDEZ, MARJORIE | Redacted | | | | | | | |
| 1481176 | CASIMIR AND CAMILLE ZEMBRZYCKI | Redacted | | | | | | | |
| 1440708 | Cassie B Wells Gen Skip Trust | Richard Donald Wells | 17502 N.E 25th Avenue | | | Ridgefield | WA | 98642 | |
| 1490626 | Castaner Cuyar, Jaime L | Redacted | | | | | | | |
| 1594955 | CASTELLANO VELEZ, MADELINE | Redacted | | | | | | | |
| 1430827 | Castellanos, Gloria S | Redacted | | | | | | | |
| 1430963 | Castellanos, Gloria S | Redacted | | | | | | | |
| 1430963 | Castellanos, Gloria S | Redacted | | | | | | | |
| 1510155 | Castillo, Dolores A. | Redacted | | | | | | | |
| 1451540 | Castillo, Eric Javier | Redacted | | | | | | | |
| 1480420 | Castillo, Lynette | Redacted | | | | | | | |
| 1884433 | CASTRO AGUILAR, PEDRO A. | Redacted | | | | | | | |
| 1808655 | Castro Aguilar, Pedro A. | Redacted | | | | | | | |
| 1475314 | Castro Hernandez , Lucia  M | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595535 | CASTRO MARRERO, ALIDA | Redacted | | | | | | | |
| 1489905 | CASTRO ORTEGA, JUSTIN | Redacted | | | | | | | |
| 1493487 | Castro, Miguel Pomales | Redacted | | | | | | | |
| 1542394 | CASTRO-LANG , RAFAEL  F. | Redacted | | | | | | | |
| 243946 | CATALA MONGE, JORGE L. | Redacted | | | | | | | |
| 1490459 | Catalinas Cinema, Corp. | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1490459 | Catalinas Cinema, Corp. | Robert J. Carrady Meer | Presidente | 1512 Ave Fernandez Juncos PDA. 22 1/2 | | San Juan | PR | 00910 | |
| 1570387 | Caucio Bello, Emilio | Redacted | | | | | | | |
| 1429459 | Causey, Michael S. | Redacted | | | | | | | |
| 1436334 | Cavelos, Margaret | Redacted | | | | | | | |
| 1431066 | Cavoulacos, Panos E | Redacted | | | | | | | |
| 76700 | CEBOLLERO DE DRAGONI, CARMEN R | Redacted | | | | | | | |
| 1502802 | Cecilio Diaz Sola and Elaine Torres Ferrer | Redacted | | | | | | | |
| 1551483 | CENTRO DE CANCER LA MONTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1542853 | CenturyLink, Inc. Defined Benefit Master Trust | Redacted | | | | | | | |
| 1542853 | CenturyLink, Inc. Defined Benefit Master Trust | Redacted | | | | | | | |
| 236097 | CERRA FERNANDEZ, JAVIER | Redacted | | | | | | | |
| 1454940 | Cespedes, Tomas | Redacted | | | | | | | |
| 1458745 | Cestero-Aguilar, Herman J | Redacted | | | | | | | |
| 1468427 | Chabrier Caban, Narciso | Redacted | | | | | | | |
| 1440717 | CHANEY, DONALD E | Redacted | | | | | | | |
| 1428153 | Chang, Michael M | Redacted | | | | | | | |
| 1428406 | Chang, Michael M | Redacted | | | | | | | |
| 1435425 | Chang, Richard T | Redacted | | | | | | | |
| 1438792 | Charles H. Jackson Sr. and Mildred L. Jackson | Redacted | | | | | | | |
| 1572881 | Chaves Martinez, Amarilis | Redacted | | | | | | | |
| 1501910 | Chaves Martinez, Myrta | Redacted | | | | | | | |
| 1505528 | Chaves, German | Redacted | | | | | | | |
| 1442189 | Chelsea S. Shanis (Julie I. Stone Cust.) | Redacted | | | | | | | |
| 1431636 | Cheng, Florence S. | Redacted | | | | | | | |
| 1444710 | Cherry, Paul S. | Redacted | | | | | | | |
| 1956743 | Chevere Fuentes, Mayda L. | Redacted | | | | | | | |
| 1431204 | CHIACCHERE, SALVATORE & MARYANN | Redacted | | | | | | | |
| 1439467 | Chiarello, Vincent W. | Redacted | | | | | | | |
| 1475986 | Chinea Bonilla, Eugenio | Redacted | | | | | | | |
| 1448957 | Christine Pfeffer Trust | Redacted | | | | | | | |
| 1439812 | Ciforelli, Helene  Marx | Redacted | | | | | | | |
| 1466713 | Cintron Pinero, Fideicomiso | Redacted | | | | | | | |
| 1466713 | Cintron Pinero, Fideicomiso | Redacted | | | | | | | |
| 2126483 | Cintron, Julio | Redacted | | | | | | | |
| 1548917 | Cirugia Avanzada Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1502997 | CIURO REYES, NELSON | Redacted | | | | | | | |
| 1508547 | Claudio Ballester Rico Estate | Redacted | | | | | | | |
| 1505533 | Claudio Tirado, Ramon | Redacted | | | | | | | |
| 1448694 | Claudio, Hector L | Redacted | | | | | | | |
| 1446508 | CLEETON, JAMES A | Redacted | | | | | | | |
| 1456125 | Clopp, Jeffrey Paul | Redacted | | | | | | | |
| 93519 | CLUB DE TENIS ISLA VERDE | 11 MAR MEDITERRANEO PALMAR SUR | | | | CAROLINA | PR | 00979 | |
| 1588147 | Cobian Roig, Esq., Eduardo J. | Redacted | | | | | | | |
| 1588147 | Cobian Roig, Esq., Eduardo J. | Redacted | | | | | | | |
| 1510901 | COBIAN, FRANCISCO | Redacted | | | | | | | |
| 1501262 | Cobian-Guzman, Magali | Redacted | | | | | | | |
| 1499291 | Coca Hernandez, Jose D. | Redacted | | | | | | | |
| 1518941 | Coco Holdings LLC | PO Box 331283 | | | | Ponce | PR | 00733 | |
| 1563224 | COFINA | Redacted | | | | | | | |
| 1448522 | COGAN-COGAN, JUAN | Redacted | | | | | | | |
| 1473383 | COGNET, LUIS GONZALEZ | Redacted | | | | | | | |
| 1445181 | Cohen, Seth | Redacted | | | | | | | |
| 1441192 | COLE, STEVEN C & TANYA R | Redacted | | | | | | | |
| 1473179 | Colletti, Richard | Redacted | | | | | | | |
| 1438910 | COLLSON, MARK G. AND V. LYNNE | Redacted | | | | | | | |
| 835002 | Colmenero, Ana T. | Redacted | | | | | | | |
| 95468 | COLOME R & SUAREZ INC | BOX 11351 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1351 | |
| 95469 | Colomer & Suarez Inc | PO Box 11351 | | | | San Juan | PR | 00922-1351 | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96422 | Colon Colon MD, Felix | Redacted | | | | | | | |
| 1585142 | Colon De Armas, Carlos A. | Redacted | | | | | | | |
| 1483921 | Colon Durand, Nelson S. | Redacted | | | | | | | |
| 1436439 | Colon Gil De Rubio, Teresa I | Redacted | | | | | | | |
| 985481 | COLON RODRIGUEZ, ELFREN | Redacted | | | | | | | |
| 1480167 | Colon Roldan, Maria M. | Redacted | | | | | | | |
| 1477891 | Colon, Gloria E. | Redacted | | | | | | | |
| 1579890 | Colon-Gonzalez, Carlos J. | Redacted | | | | | | | |
| 1846998 | Colonial Surety Company | Attn: Audi Murphy | CFO & Treasurer | 123 Tice Boulevard Suite 250 | | Woodcliff Lake | NJ | 07677 | |
| 1489264 | Compass CSS High Yield LLC | ASA Managed Account Managers LLC | Attn: Robert Albright | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1519187 | COMPASS ESMA LP | C/O ARISTEIA CAPITAL, L.L.C. | 1 GREENWICH PLAZA | | | GREENWICH | CT | 06830 | |
| 1519187 | COMPASS ESMA LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1606071 | Compass TSMA LP | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1606071 | Compass TSMA LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1557491 | Conk, Irmgard B | Redacted | | | | | | | |
| 1513699 | Conk, Irmgard B | Redacted | | | | | | | |
| 1551681 | Consolidated Waste Services | Attn: Graciela Vazquez | PO BOX 1322 | | | Gurabo | PR | 00778 | |
| 633210 | CONSTRUCCIONES JFM INC | 2167 CALLE LOIZA | | | | SAN JUAN | PR | 00913-4512 | |
| 857221 | CONSTRUCTORA FORTIS CORP | PO BOX 2125 | | | | OROCOVIS | PR | 00720-2125 | |
| 1482938 | Constructora Fortis Inc. | PO Box 2125 | | | | Orocovis | PR | 00720-2125 | |
| 1560345 | Consulta Nebapi LLC | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 | |
| 1515270 | Conte Matos, Augusto P. | Redacted | | | | | | | |
| 1440550 | Conti, Alexander Lawrence | Redacted | | | | | | | |
| 104398 | Continental Casualty Company | Attn: Securities Legal | 151 North Franklin Street, 10th Floor | | | Chicago | IL | 60606 | |
| 1443061 | Continental Casualty Company | Attn: Securities Legal | 151 North Franklin Street | 10th Floor | | Chicago | Illinois | 60606 | |
| 1443061 | Continental Casualty Company | Attn: Securities Legal | 333 S. Wabash Avenue, 23rd Floor | | | Chicago | IL | 60604 | |
| 1129940 | CONTY NIEVES, PABLO | Redacted | | | | | | | |
| 1446245 | Conway, William S | Redacted | | | | | | | |
| 104646 | COOP A/C ELECTRO-COOP | COND SAN ALBERTO 605 SUITE 307 | AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 1533804 | Coop Ahorro y Credito San Rafael | Coop Ahorro y Credito San Rafael | PO Box 1531 | | | QUEBRADILLAS | PR | 00678 | |
| 1530847 | COOP AHORRO Y CREDITO SAN RAFAEL | HATILLO LAW OFFICE, PSC | PO Box 678 | | | HATILLO | PR | 00659 | |
| 1530847 | COOP AHORRO Y CREDITO SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 1446247 | Cooper Family Trust U/A 6/8/95 | Redacted | | | | | | | |
| 1446247 | Cooper Family Trust U/A 6/8/95 | Redacted | | | | | | | |
| 1493251 | COOPERATIVA A/C BARRANQUITAS | JOSE ANGEL SANTINI BONILLA | ATTORNEY FOR CREDITOR | SANTINI LAW OFFICE PSC | PO BOX 552 | AIBONITO | PR | 00705 | |
| 1493251 | COOPERATIVA A/C BARRANQUITAS | PO BOX 686 | | | | BARRANQUITAS | PR | 00794 | |
| 1643619 | COOPERATIVA A/C CIDREÑA | ESQ. AVE. AMERICO MIRANDA 400 | EDIF. ORIGINAL, LOCAL B | | | SAN JUAN | PR | 00927 | |
| 1643619 | COOPERATIVA A/C CIDREÑA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| 1418430 | Cooperativa A/C de Barranquitas | Jose Angel Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | |
| 1418430 | Cooperativa A/C de Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| 1567227 | COOPERATIVA A/C DE ISABELA | C/O EDGARDO MUNOZ PSC | 364 LAFAYETTE | | | SAN JUAN | PR | 00917-3113 | |
| 1567227 | COOPERATIVA A/C DE ISABELA | PO BOX 876 | | | | ISABELA | PR | 00662 | |
| 104937 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | C/O LUIS FRED-SALGADO, ESQ. | ATTORNEY AT LAW | PO BOX 9102 | | SAN JUAN | PR | 00926-5583 | |
| 104937 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1515563 | Cooperativa De A/C Camuy | Santos Berrios Law LLC | Juan A. Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00791-9201 | |
| 1523927 | Cooperativa de A/C Camuy | Redacted | | | | | | | |
| 1523927 | Cooperativa de A/C Camuy | Redacted | | | | | | | |
| 1499377 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1499377 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A. SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMUCAO | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | PMB 150 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1508284 | COOPERATIVA DE A/C MOROVENA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | Humacao | PR | 00792-9201 | |
| 1508284 | COOPERATIVA DE A/C MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berriors Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | Humacao | PR | 00792-9102 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| 1598922 | Cooperativa de Ahorro y Credito CandelCoop | C/O Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1598922 | Cooperativa de Ahorro y Credito CandelCoop | PO Box 3249 | Attn: Elmy Rodriguez | | | Manati | PR | 00674 | |
| 1501403 | Cooperativa de Ahorro y Credito Caribecoop. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1521382 | Cooperativa De Ahorro Y Credito Caribecoop. | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1521382 | Cooperativa de Ahorro Y Credito Caribecoop. | P.O. BOX 560547 | | | | Guayanilla | PR | 00656 | |
| 1585501 | Cooperativa de Ahorro y Credito de Aguada | Angel L. Aviles Gonzalez | PO Box 543 | | | Aguada | PR | 00602 | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585501 | Cooperativa de Ahorro y Credito de Aguada | Wigberto Lugo Mender | 100 Carr. 165, Ste. 501 | | | Guaynabo | PR | 00968-8052 | |
| 1495392 | Cooperativa De Ahorro Y Credito De Aguadilla | P/C Sr. Carlos Camacho | PO Box 541 | | | Aguadilla | PR | 00605-0541 | |
| 1496501 | Cooperativa De Ahorro Y Credito De Empleados De La Autoridad De Energia Electrica | COOPAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1496501 | Cooperativa De Ahorro Y Credito De Empleados De La Autoridad De Energia Electrica | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 | |
| 1575892 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1575892 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1480654 | Cooperativa De AHORRO Y CREDITO De JAYUYA | Redacted | | | | | | | |
| 1480072 | Cooperativa De Ahorro Y Credito De Jayuya | Redacted | | | | | | | |
| 1480072 | Cooperativa De Ahorro Y Credito De Jayuya | Redacted | | | | | | | |
| 1479601 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | PO BOX 801478 | | | | COTO LAUREL | PR | 00780-1478 | |
| 1464959 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | |
| 1506142 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | |
| 1506142 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1567393 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | |
| 1567393 | Cooperativa de Ahorro y Credito de Rincon | Wigberto Lugo Mender | 100 Carr. 165 Ste. 501 | | | Guaynabo | PR | 00968-8052 | |
| 1451707 | Cooperativa de Ahorro y Credito de Santa Isabel | Redacted | | | | | | | |
| 1451707 | Cooperativa de Ahorro y Credito de Santa Isabel | Redacted | | | | | | | |
| 1932538 | Cooperativa De Ahorro Y Credito De Yauco | Redacted | | | | | | | |
| 1932538 | Cooperativa De Ahorro Y Credito De Yauco | Redacted | | | | | | | |
| 2071449 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Redacted | | | | | | | |
| 2071449 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Redacted | | | | | | | |
| 2000790 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Redacted | | | | | | | |
| 1574705 | Cooperativa de Ahorro y Credito del Valenciano | Jose Luis Nunez Rosario | PO Box 1510 | | | Juncos | PR | 00777 | |
| 1574705 | Cooperativa de Ahorro y Credito del Valenciano | Wigberto Lugo Mender | 100 Carr. 165, Ste. 501 | | | Guaynabo | PR | 00968-8052 | |
| 1585564 | Cooperativa de Ahorro y Credito Dr Manuel Zeno Gandia | Redacted | | | | | | | |
| 1585564 | Cooperativa de Ahorro y Credito Dr Manuel Zeno Gandia | Redacted | | | | | | | |
| 1690943 | Cooperativa de Ahorro y Credito Familiar Progresista | Redacted | | | | | | | |
| 1690943 | Cooperativa de Ahorro y Credito Familiar Progresista | Redacted | | | | | | | |
| 1670431 | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B. Gonzalez Arvelo | PO Box 3388 | | | Carolina | PR | 00984-3388 | |
| 1670431 | Cooperativa de Ahorro y Credito IslaCoop | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1499523 | Cooperativa De Ahorro Y Credito San Blas De Illescas | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1499523 | Cooperativa de Ahorro y Credito San Blas de Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | |
| 1511022 | Cooperativa de Ahorro y Credito de Juana Diaz | Redacted | | | | | | | |
| 1511022 | Cooperativa de Ahorro y Credito de Juana Diaz | Redacted | | | | | | | |
| 1520830 | Cooperativa de Duenos de Laboratorios Clinicos Privados de Puerto Rico | COOPLAB C/O John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 1520822 | Cooperativa de Duenos de Laboratorios Clinicos Privados de Puerto Rico | P.O Box 194134 | | | | San Juan | PR | 00919 | |
| 1549971 | Corbin ERISA Opportunity Fund, Ltd | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1525036 | Corbin ERISA Opportunity Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1525036 | Corbin ERISA Opportunity Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1550385 | CORBIN OPPORTUNITY FUND LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI & ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1542326 | Corbin Opportunity Fund, LP. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1542326 | Corbin Opportunity Fund, LP. | Wollmuth Maher & Deutsch | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |
| 1440514 | Cordero Castro, Raquel M | Redacted | | | | | | | |
| 1439951 | Cordero, Charles A. | Redacted | | | | | | | |
| 1461744 | Cordero, Charles A. & Thomas C. | Redacted | | | | | | | |
| 1498144 | Cordero, Pedro M Kareh | Redacted | | | | | | | |
| 1556287 | Correa Acevedo, Tomas | Redacted | | | | | | | |
| 1452090 | CORREA ARANA , MURIEL | Redacted | | | | | | | |
| 1494326 | Correa Cestero, Miguel R. | Redacted | | | | | | | |
| 1973500 | Correa Figueroa, Philix | Redacted | | | | | | | |
| 107892 | CORREA GEIGEL, AGUSTIN | Redacted | | | | | | | |
| 602385 | CORREA GEIGEL, AGUSTIN | Redacted | | | | | | | |
| 602385 | CORREA GEIGEL, AGUSTIN | Redacted | | | | | | | |
| 107892 | CORREA GEIGEL, AGUSTIN | Redacted | | | | | | | |
| 1995610 | Correa Lopez, Iraida | Redacted | | | | | | | |
| 1459148 | CORREA SANTIAGO, LUIS | Redacted | | | | | | | |
| 1498869 | Cortes Ortiz, Walter | Redacted | | | | | | | |
| 1483057 | Cortes-Gonzalez, Eduardo M. | Redacted | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 55

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331662 | CORUJO RIVERA, MIGDALIA | Redacted | | | | | | | |
| 1537400 | Corujo Rivera, Sonia | Redacted | | | | | | | |
| 1460165 | COSALL Deferred Compensation Plan Trust | Orlando J. Rodriguez, Attorney | PO Box 195435 | | | San Juan | PR | 00919-5435 | |
| 1460165 | COSALL Deferred Compensation Plan Trust | PO Box 892 | | | | Trujillo Alto | PR | 00977 | |
| 1433956 | Coscia, Michael | Redacted | | | | | | | |
| 835334 | Costas, Carlos A. | Redacted | | | | | | | |
| 835334 | Costas, Carlos A. | Redacted | | | | | | | |
| 835334 | Costas, Carlos A. | Redacted | | | | | | | |
| 1452456 | COTA, JUDITH  ANN | Redacted | | | | | | | |
| 2037795 | Coto Ramos, Lazaro | Redacted | | | | | | | |
| 2106815 | COTO, CARLOS A. | Redacted | | | | | | | |
| 1552597 | Cotto Aponte, Luz M. | Redacted | | | | | | | |
| 1470262 | Coufal, Antonin T. and/or Eva | Redacted | | | | | | | |
| 1458062 | Coughlan, Catherine R. | Redacted | | | | | | | |
| 1461443 | Craven, Ellyn Marie | Redacted | | | | | | | |
| 1542776 | CREDIT FUND GOLDEN LTD. | c/o GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE. | 20TH FL. | | NEW YORK | NY | 10022 | |
| 1542776 | CREDIT FUND GOLDEN LTD. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1476929 | Criado, Jose R & Josefina del Valle de | Redacted | | | | | | | |
| 1476929 | Criado, Jose R & Josefina del Valle de | Redacted | | | | | | | |
| 605191 | CRISTY FORT, ALFREDO | Redacted | | | | | | | |
| 1601134 | CRL PLAYA AZUL | EDGARDO MUNOZ | ATTORNEY FOR CLAIMANT | 364 LAFAYETTE | | SAN JUAN | PR | 00917-3113 | |
| 1601134 | CRL PLAYA AZUL | P.O. BOX 270036 | | | | SAN JUAN | PR | 00928-2836 | |
| 1514846 | Cruz Corales, Yomar  S. | Redacted | | | | | | | |
| 1506335 | Cruz Gonzalez, Luis A | Redacted | | | | | | | |
| 1647997 | Cruz Ojeda , Victor | Redacted | | | | | | | |
| 1480742 | Cruz Ortiz, Damaris | Redacted | | | | | | | |
| 1452162 | Cruz Ramos, Justo | Redacted | | | | | | | |
| 689905 | CRUZ RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 689905 | CRUZ RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 1452488 | Cruz Sanchez, Manuel | Redacted | | | | | | | |
| 1582192 | Cruz Ybarra, Helvia | Redacted | | | | | | | |
| 1441176 | Cruz, Rafael | Redacted | | | | | | | |
| 1588610 | Cruz-Hernandez, Elvin Oscar | Redacted | | | | | | | |
| 1581390 | Cruz-Vargas, Vanessa | Redacted | | | | | | | |
| 1433947 | Cundari JTWROS, Mark J. and Nancy B. | Redacted | | | | | | | |
| 1550004 | CYN PR HOLDINGS LLC | PMB 353 / 1353 RR19 | | | | GUAYNABO | PR | 00966 | |
| 1550004 | CYN PR HOLDINGS LLC | VIVES & BUENO CPA'S PSC | WALDEMAR VIVES-HEYLIGER | 1783 CARR 21 STE C-4 | | SAN JUAN | PR | 00921-3306 | |
| 1506084 | D' Brasis, Minvera | Redacted | | | | | | | |
| 1436133 | Dal Santo, Robert M. | Redacted | | | | | | | |
| 1458161 | D'Ambruoso, Natina Marie | Redacted | | | | | | | |
| 1458154 | D'Ambruoso, Virginia M | Redacted | | | | | | | |
| 1460709 | Dambruoso, Virginia M., Joseph, and Natina | Redacted | | | | | | | |
| 1457697 | Daniel Laboy Santiago and Elizabeth Arroyo Rodriguez | Redacted | | | | | | | |
| 1441911 | Darling, Richard S. | Redacted | | | | | | | |
| 1441966 | David & Camille Dreyfuss Jt. Trustees | David Dreyfuss | 1422 Bluefield Ave. | | | Longmont | CO | 80504 | |
| 1436648 | David Kloepper & Evelyn Kloepper JTLOROS | Redacted | | | | | | | |
| 1606987 | David Sanborn Sands & Gail A. Sands | Redacted | | | | | | | |
| 1491972 | David Sanborn Sands and Gail A. Sands | Redacted | | | | | | | |
| 1491972 | David Sanborn Sands and Gail A. Sands | Redacted | | | | | | | |
| 1467010 | David V Pedersen T Tee/ The Pedersen Family Trust U/A | Redacted | | | | | | | |
| 1433875 | David W Zanders & Lyn M Zanders TTEE | Redacted | | | | | | | |
| 1433908 | David W Zanders TTEE | 13606 Acorn Patch Lane | | | | Poway | CA | 92064 | |
| 1998304 | Davidson Kempner Distressed Opportunities International Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1998304 | Davidson Kempner Distressed Opportunities International Ltd. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1654346 | Davidson Kempner Distressed Opportunities Fund LP | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1654346 | Davidson Kempner Distressed Opportunities Fund LP | C/O Davidson Kempner Capital Managemenet LP | Attn: T. Troyer | 520 Madison Ave, 30th Floor | | New York | NY | 10022 | |
| 1819536 | Davidson Kempner Institutional Partners, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1819536 | Davidson Kempner Institutional Partners, L.P. | c/o Davidson Kempner Capital Management LP | Attn:T.Troyer | 520 Madison Avenue, 30th floor | | New York | NY | 10022 | |
| 1874235 | Davidson Kempner International, Ltd. | Redacted | | | | | | | |
| 1874235 | Davidson Kempner International, Ltd. | Redacted | | | | | | | |
| 1799489 | Davidson Kempner Partners | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1799489 | Davidson Kempner Partners | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn: T. Troyer | | New York | NY | 10022 | |
| 1451580 | Dávila Colón, Luis Rafael | Redacted | | | | | | | |
| 1447553 | Davis, Paul | Redacted | | | | | | | |
| 1447179 | Davis, Paul | Redacted | | | | | | | |
| 126424 | DE ANDINO LORENZON, RICHARD M | Redacted | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126424 | DE ANDINO LORENZON, RICHARD M | Redacted | | | | | | | |
| 1531784 | de Brugueras, Elsie C. | Redacted | | | | | | | |
| 1531784 | de Brugueras, Elsie C. | Redacted | | | | | | | |
| 1436098 | de Camara, Donald | Redacted | | | | | | | |
| 1488795 | De Colon, Alice W | Redacted | | | | | | | |
| 1471817 | De Fernandez, Awilda R | Redacted | | | | | | | |
| 1471817 | De Fernandez, Awilda R | Redacted | | | | | | | |
| 2053388 | de Hostos, Dulce Maria | Redacted | | | | | | | |
| 1483954 | De Hoyos Beauchamp, Sergio | Redacted | | | | | | | |
| 1460159 | De Jesus-Berrio, William | Redacted | | | | | | | |
| 1671976 | DE LA CUESTA HERNANDEZ, SUSANA  B. | Redacted | | | | | | | |
| 1481495 | De La Haba, Teresa Angelica | Redacted | | | | | | | |
| 789136 | DE LEON MIRANDA, CARMEN M. | Redacted | | | | | | | |
| 1860547 | De Rubio Iglesias , David Gil | Redacted | | | | | | | |
| 660503 | De Santos, Gladys Visbal | Redacted | | | | | | | |
| 1479762 | de Suarez, Zulma Corujo | Redacted | | | | | | | |
| 1479762 | de Suarez, Zulma Corujo | Redacted | | | | | | | |
| 1476431 | Dean, Gonzalo | Redacted | | | | | | | |
| 1467287 | Deborah M. Sabater Wells and Jorge N. Borri Sola | Redacted | | | | | | | |
| 1851099 | Decagon Holding 2, L.L.C | C/O Ropes & Gray LLP | Attn: Jeffrey R. Katz | 800 Boylston St | | Boston | MA | 02199 | |
| 1851099 | Decagon Holding 2, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1558004 | Decagon Holdings 1, L.L.C. | c/o Ropes & Gray | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1565547 | Decagon Holdings 1, L.L.C. | Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1565547 | Decagon Holdings 1, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: BrantDuncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1750894 | Decagon Holdings 1, LLC | c/o Ropes & Gray LLP | 800 Boylston st | | | Boston | MA | 02199 | |
| 1564487 | Decagon Holdings 10, L.L.C | c/o Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1855841 | Decagon Holdings 10, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1855841 | Decagon Holdings 10, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn:  Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1634475 | DECAGON HOLDINGS 10, LLC | c/o ROPES & GRAY LLP | 800 BOYLSTON ST | | | BOSTON | MA | 02199 | |
| 1554902 | Decagon Holdings 2, L.L.C | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1550315 | DECAGON HOLDINGS 2, L.L.C. | C/O ROPES & GRAY LLP | 800 BOYLSTON ST | | | BOSTON | MA | 02199 | |
| 1522010 | Decagon Holdings 3, L.L.C. | Wollmuth Maher& Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10010 | |
| 1550207 | DECAGON HOLDINGS 3, LLC | C/O ROPES & GRAY LLP | 800 BOYLSTON ST | | | BOSTON | MA | 02199 | |
| 1550207 | DECAGON HOLDINGS 3, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | | | New York | NY | 10010 | |
| 1550833 | Decagon Holdings 4, L.L.C | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1633690 | Decagon Holdings 4, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1524797 | Decagon Holdings 4, LLC | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1563237 | Decagon Holdings 5, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1588564 | Decagon Holdings 5, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1563237 | Decagon Holdings 5, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |
| 1566556 | Decagon Holdings 5, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1595841 | Decagon Holdings 6, LLC. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1845587 | Decagon Holdings 6, LLC. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1595841 | Decagon Holdings 6, LLC. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1845587 | Decagon Holdings 6, LLC. | Wollmuth Maher & Deutsch, LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10010 | |
| 1667591 | Decagon Holdings 7, L.L.C. | Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1667591 | Decagon Holdings 7, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1549027 | Decagon Holdings 7, L.L.C. | Redacted | | | | | | | |
| 1549027 | Decagon Holdings 7, L.L.C. | Redacted | | | | | | | |
| 1792749 | Decagon Holdings 8, L.L.C. | C/O Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1539641 | Decagon Holdings 8, L.L.C. | C/O: Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1539641 | Decagon Holdings 8, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fith Avenue | | New York | NY | 10110 | |
| 1564718 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1564718 | Decagon Holdings 9, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1564718 | Decagon Holdings 9, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10010 | |
| 1585557 | Decogon Holdings 8, L.L.C. | c/o Rope & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1585557 | Decogon Holdings 8, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | |
| 1464681 | DeGaeto, Dorothy E | Redacted | | | | | | | |
| 1470023 | del C. Castro Rivera, Maria | Redacted | | | | | | | |
| 1474666 | Del Campillo, Fernando | Redacted | | | | | | | |
| 1478187 | DEL CASTILLO, HECTOR | Redacted | | | | | | | |
| 1544297 | Del Milagros Rosas Rive , Marianita | Redacted | | | | | | | |
| 1466332 | DEL TORO VALLE, FRANCISCO | Redacted | | | | | | | |
| 1440184 | DELACRUZ MIRANDA, ANTONIO | Redacted | | | | | | | |
| 1466046 | DELANEY, EDWARD L | Redacted | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1994642 | DELFAUS MOURE, MARIA S. | Redacted | | | | | | | |
| 1570493 | Delgado Castaner, Maria M. | Redacted | | | | | | | |
| 1448836 | Delgado, Juan  J | Redacted | | | | | | | |
| 1467138 | Dennis Ceremuga & Kathleen McCabe | Redacted | | | | | | | |
| 1533509 | Dennis Correa Lopez Retirement Plan represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 1533536 | Dennis R Roman Retirement Plan represented by UBS Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 746190 | DENTON HENARES, ROBERT A | Redacted | | | | | | | |
| 1512505 | DENTON, WHADZEN | Redacted | | | | | | | |
| 1477056 | Dermyer, Nancy E. | Redacted | | | | | | | |
| 1450476 | Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 2004307 | Diana Diaz Adorno and/or Kenneth Gonzalez Bearsdley | Redacted | | | | | | | |
| 1431657 | DIANE D WOODALL TRUST UA SEP 28 1999 | 9829 WOLCOTT DRIVE | | | | BURKE | VA | 22015 | |
| 1470661 | Diaz de Fortuno, Rosa Annette | Redacted | | | | | | | |
| 1470708 | Diaz de Fortuno, Rosa Annette | Redacted | | | | | | | |
| 1443535 | Diaz Lugo, Jose Enrique | Redacted | | | | | | | |
| 2118241 | Diaz Mayoral, Jorge Arturo | Redacted | | | | | | | |
| 2118241 | Diaz Mayoral, Jorge Arturo | Redacted | | | | | | | |
| 353302 | DIAZ MUNDO, MYRNA | Redacted | | | | | | | |
| 1486162 | Diaz Negron, Mariely | Redacted | | | | | | | |
| 1458337 | Diaz Piza, Magdalena | Redacted | | | | | | | |
| 1552232 | DIAZ RODRIGUEZ, GABRIEL | Redacted | | | | | | | |
| 140705 | Diaz Rodriguez, MD, Ruben | Redacted | | | | | | | |
| 140705 | Diaz Rodriguez, MD, Ruben | Redacted | | | | | | | |
| 140705 | Diaz Rodriguez, MD, Ruben | Redacted | | | | | | | |
| 1550045 | DIAZ TORRES, AMARILIS | Redacted | | | | | | | |
| 1550045 | DIAZ TORRES, AMARILIS | Redacted | | | | | | | |
| 1536417 | DIAZ TORRES, LLANET M | Redacted | | | | | | | |
| 1536417 | DIAZ TORRES, LLANET M | Redacted | | | | | | | |
| 1482846 | Diaz, Jesus M | Redacted | | | | | | | |
| 1500701 | Diaz, Marlene | Redacted | | | | | | | |
| 1879301 | DIAZ-LOPEZ, CATALINA | Redacted | | | | | | | |
| 638269 | DIEGO SOTO & ASSOCIATES | PO BOX 996 | | | | MAYAGUEZ | PR | 00681 | |
| 1445820 | Diez, Fernando A | Redacted | | | | | | | |
| 1445149 | Diez, Fernando A. | Redacted | | | | | | | |
| 1448452 | DINATALE, DANIEL | Redacted | | | | | | | |
| 1451973 | Diz, Harry R | Redacted | | | | | | | |
| 1451157 | DOBEL, STEVEN  J. | Redacted | | | | | | | |
| 1513303 | Doctor's Center Hospital, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | |
| 1441987 | DOLLY J. WELLS TRUST | R. DONALD WELLS | 17502 N.E. 25TH AVENUE | | | RIDGEFIELD | WA | 98642 | |
| 1513419 | Dolores Fernos, Maria | Redacted | | | | | | | |
| 1447120 | Donadio, Carole | Redacted | | | | | | | |
| 1453732 | DONEGAN , PATRICIA A. | Redacted | | | | | | | |
| 1445571 | Donna A Piecuch Trust | Redacted | | | | | | | |
| 1548610 | Dornbier, Douglas | Redacted | | | | | | | |
| 1548610 | Dornbier, Douglas | Redacted | | | | | | | |
| 1411174 | DOROTHY MOSCHELLA & JOSEPH V MOSCHELLA TTEES DOROTHY MOSCHAELLA REV LIV TRUST UAD 4/28/09 RESTATED 04/27/17 | Redacted | | | | | | | |
| 1447469 | DOSCHER SPURDLE, DIANE | Redacted | | | | | | | |
| 1441553 | Double Eight Family Trust | 150 SW Harrison St #300 | | | | Portland | OR | 97201 | |
| 1441553 | Double Eight Family Trust | TD Ameritrade | PO Box 650567 | | | Dallas | TX | 75265-0567 | |
| 1468542 | Douglas A Aron Family Trust | Redacted | | | | | | | |
| 1438532 | DR Contractors & Maintenance, Corp | 20 Luis Munoz Marin | PMB-493 | | | Caguas | PR | 00725 | |
| 1438532 | DR Contractors & Maintenance, Corp | Luis Roberto Rodriguez Del Valle | Presidente | 20 Luis Munoz Marin PMB-493 | | Caguas | PR | 00725 | |
| 1478381 | Dr. Carlos Munoz Rivera Ex E/O Dr. Carlos Munoz McCormick | Redacted | | | | | | | |
| 1562121 | Dr. Luis Alcaraz Retirement Plan | Redacted | | | | | | | |
| 1464541 | Dr. Rafael Jimenez Barreras & Anabel Figueroa | Redacted | | | | | | | |
| 1484760 | Dra Maria Teresa Melendez and Dr Roberto E Oliveras TIC | Roberto Oliveras-Maria Melendez | Urb San Francisco | Geranio 104 St | | San Juan | PR | 00927 | |
| 1484774 | Dra Maria Teresa Melendez and Dr Roberto Oliveras TIC | Roberto Oliveras-Maria Melendez | Urb San Francisco | Geranio 104 St | | San Juan | PR | 00927 | |
| 1470117 | Dragoni, Marcos and Maria Aguayo de | Redacted | | | | | | | |
| 1448912 | DRAYER, RICHARD R | Redacted | | | | | | | |
| 1431208 | Drazan, Andrew | Redacted | | | | | | | |
| 1432072 | Drazan, Cheryl | Redacted | | | | | | | |
| 1048440 | DUBON OTERO, MANUEL H | Redacted | | | | | | | |
| 1436124 | Dubow, Robert E. and Phyllis | Redacted | | | | | | | |
| 1531443 | Dueno Rodriguez Retirement Plan | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1445700 | Dunham, Sandra  L | Redacted | | | | | | | |
| 1453010 | Durán González, Néstor Lcdo. | Redacted | | | | | | | |
| 1496645 | DURAN MERCADO, CLEMENTE | Redacted | | | | | | | |
| 1431298 | Durand Segarra, Jamie F. | Redacted | | | | | | | |
| 1434340 | Dwork, Stuart | Redacted | | | | | | | |
| 1478727 | Earle PR Investments LLC | Redacted | | | | | | | |
| 1426429 | EAST COAST MEDICAL SERVICES INC. | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 1533894 | EBP DESIGN GROUP CONSULTING ENGINEERS PSC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Redacted | | | | | | | |
| 21967 | ECHAVARRIA LASSUS, AMPARO | Redacted | | | | | | | |
| 21967 | ECHAVARRIA LASSUS, AMPARO | Redacted | | | | | | | |
| 1580636 | ECHEANDIA CORDOVA, AMPARO | Redacted | | | | | | | |
| 1580636 | ECHEANDIA CORDOVA, AMPARO | Redacted | | | | | | | |
| 1990461 | Echemendia Moreno, Oscar | Redacted | | | | | | | |
| 672407 | ECHEVARRIA, IVAN GARCIA | Redacted | | | | | | | |
| 981794 | EDDIE MONTALVO MONTALVO | Redacted | | | | | | | |
| 1430906 | Edelson, Steven A. | Redacted | | | | | | | |
| 1498695 | Eder, Emma | Redacted | | | | | | | |
| 1454908 | Edilberto Berrios Perez & Ariadne Febles Gordian | Redacted | | | | | | | |
| 1454908 | Edilberto Berrios Perez & Ariadne Febles Gordian | Redacted | | | | | | | |
| 1562123 | Edward F. Aul, Jr. & Margaret A. Deutsch (Jt. Ten.) | Redacted | | | | | | | |
| 1453349 | Edward Kulesza & Joann Kulesza | Redacted | | | | | | | |
| 2137055 | Edwin X Saltz Rev Trust | Redacted | | | | | | | |
| 1472008 | EFRON, LAUREN | Redacted | | | | | | | |
| 2083654 | Egon and Inge Guttman TTEE Gutman Family Trust, U/A 4/13/00 | 14801 Pennefield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 1646883 | Egon Guttman, Inge Guttman,TTEES, Kurt G. Weinberg Residual Trust | Redacted | | | | | | | |
| 1446234 | Elaine M Street Separate PRPRTY TR, U/A 1/17/02 | Redacted | | | | | | | |
| 1446234 | Elaine M Street Separate PRPRTY TR, U/A 1/17/02 | Redacted | | | | | | | |
| 1500387 | Elconin Living Trust | Michael Elconin | 9760 Caminito Calor | | | San Diego | CA | 92131 | |
| 1519922 | ELDO INVESTMENTS LLC | Redacted | | | | | | | |
| 1471546 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | Redacted | | | | | | | |
| 1549333 | ELLEN R BRESKY CUSTODIAN FOR CLARA PAULLETTI | Redacted | | | | | | | |
| 2113436 | Ellina Chang, a minor child. Ami Maggio, parent | Redacted | | | | | | | |
| 1765977 | Elliott T C | Redacted | | | | | | | |
| 1439667 | Ellsberg, Patrick | Redacted | | | | | | | |
| 1431488 | Elwonger, Mark | Redacted | | | | | | | |
| 1633574 | Emerging Market Bond Plus Sub-Trust | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 856025 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | Redacted | | | | | | | |
| 1571986 | Emilio Cancio Bello and Carmen Maria Calderon | Redacted | | | | | | | |
| 1879487 | Emilio Saldana & Lizette Rexach | Redacted | | | | | | | |
| 1457106 | EnCody Inc. (formerly Environmental Control Dynamics Inc. | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 1457106 | EnCody Inc. (formerly Environmental Control Dynamics Inc. | Harry Matthew Pelaez, President | Calle 27 Blq 33 No 24 Ubr. Santa Rosa | | | Bayamon | PR | 00953 | |
| 1495420 | Enrique Castillo Toro - Maria R. Piza | Redacted | | | | | | | |
| 1908335 | EP Canyon Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1908335 | EP Canyon Ltd. | c/o Cayon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1606053 | EP Canyon Ltd. (formerly known aa Permal Canyon IO Ltd.) | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1606053 | EP Canyon Ltd. (formerly known aa Permal Canyon IO Ltd.) | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 542038 | ERASMO TANON, SUCESION | Redacted | | | | | | | |
| 2136055 | Erasmo Tanon, Sucesion | Redacted | | | | | | | |
| 1450337 | Eric Metzendorf Trustee for A. C. a minor child (Eric Casriel, parent, POB 368, Deal, NJ 07723) | Eric Casriel | 39 Ave at the Common #200 | | | Shrewsbury | NJ | 07723 | |
| 1449973 | Eric Metzendorf Trustee for M. C. a minor child (Eric Casriel, parent, POB 368, Deal, NJ 07723) | Eric Casriel | 39 Ave at the common #200 | | | Shrewsbury | NJ | 07723 | |
| 1533115 | Erika Siebenmann Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1458869 | Ernest G Bury/ Cynthia V Marinelli | Redacted | | | | | | | |
| 1201225 | Ernesto Rodriguez Rodriguez, Gloria L. Diaz-Lopez CO_TTEES UAD 9/17/98 FBO Rodriguez-Diaz | Redacted | | | | | | | |
| 156740 | ESCRIBANO COLON, ROBERTO | Redacted | | | | | | | |
| 156740 | ESCRIBANO COLON, ROBERTO | Redacted | | | | | | | |
| 1544118 | Escudero, Julie I | Redacted | | | | | | | |
| 1544118 | Escudero, Julie I | Redacted | | | | | | | |
| 156917 | ESEMSE Inc. | Erik Domenech | PO Box 1731 | | | Cabo Rojo | PR | 00623 | |
| 1455671 | Espeland, Tom | Redacted | | | | | | | |
| 1460385 | Esquenet, Bernard | Redacted | | | | | | | |
| 2065937 | Estate Of Antonio Gimenez  Mendoza | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1747604 | Estate of Enrique Diaz Aquino and Belia Rolon Melendz | Redacted | | | | | | | |
| 1481210 | Estate of Esteban Rodriguez Maduro | Calle 2 A-5 Masiones de Garden Hills | | | | Guaynabo | PR | 00966 | |
| 1849313 | ESTATE OF FRANZ PHILIPPI R. DE ARELLANO | MANS GARDEN HILLS | F4 CALLE 6 | | | GUAYNABO | PR | 00966-2710 | |
| 729648 | ESTATE OF GLORIA O. FRANQUI | Redacted | | | | | | | |
| 1565621 | Estate of Jose A. Roman - Toledo | Marcos A. Roman - Lopez | Agent | T-22 13th Street Ext Villa Rica | | Bayamon | PR | 00959 | |
| 1477140 | ESTATE OF JOSE FERNANDEZ MARTINEZ | Redacted | | | | | | | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | Redacted | | | | | | | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | Redacted | | | | | | | |
| 1583577 | Estate of Jose Hidalgo Ruscalleda | Redacted | | | | | | | |
| 1469910 | Estate of Marcelino Garcia | PO Box 11998 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| 1477164 | ESTATE OFJOSE FERNANDEZ MARTINEZ | Redacted | | | | | | | |
| 1477164 | ESTATE OFJOSE FERNANDEZ MARTINEZ | Redacted | | | | | | | |
| 1764191 | Estrella Warwar, Ricardo | Redacted | | | | | | | |
| 1563596 | Eva Medina Evangelista/Jorge L. Marin | Redacted | | | | | | | |
| 1563596 | Eva Medina Evangelista/Jorge L. Marin | Redacted | | | | | | | |
| 1453240 | Eversole, Anne W | Redacted | | | | | | | |
| 1547342 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 160452 | F & J M CARRERA INC. | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 1661641 | F, Bayley | Redacted | | | | | | | |
| 1485055 | Faber, Robert B | Redacted | | | | | | | |
| 790984 | FABREGAS SOTELO, ZORAIDA | Redacted | | | | | | | |
| 1519977 | Familia Ferrer Perez PR LLC | Redacted | | | | | | | |
| 161179 | Family Heritage Life Insurance Company of America | 3700 South Stonebridge Drive | | | | McKinney | TX | 75070 | |
| 161179 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Regulatory Compliance Government | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 1439508 | Farah, Said Mudafort | Redacted | | | | | | | |
| 1424636 | Farian, Robert | Redacted | | | | | | | |
| 1540323 | Farmacia La Ventana, Inc. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1540323 | Farmacia La Ventana, Inc. | PO Box 561504 | | | | Guayanilla | PR | 00656-3504 | |
| 1462982 | Farrant Jr, James | Redacted | | | | | | | |
| 1459693 | Farrant Jr., James | Redacted | | | | | | | |
| 1463744 | Farrant Mena, Maite | Redacted | | | | | | | |
| 1428342 | Faust, Linda P | Redacted | | | | | | | |
| 1443864 | Faust-Levy, Eleanor | Redacted | | | | | | | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1476008 | Federico Soto-Fierro y Irma Maldonado-Villalobos Ten Com | Redacted | | | | | | | |
| 1440684 | Fefer JTWROS, Cyril & Kathryn | Redacted | | | | | | | |
| 1455854 | Felderman, Donna | Redacted | | | | | | | |
| 721107 | FELICIANO ACEVEDO, MIGUEL A | Redacted | | | | | | | |
| 1467163 | FELICIANO PINERO, ARIS D | Redacted | | | | | | | |
| 1496362 | Feliciano Ramos, Brimarie | Redacted | | | | | | | |
| 2017886 | Feliciano Rivera, Jaime | Redacted | | | | | | | |
| 1952535 | FELICIANO ROSADO, JESUS | Redacted | | | | | | | |
| 1517777 | Feliciano, William  Feliciano | Redacted | | | | | | | |
| 2096795 | FELIPE RUSSE CACHO, JESUS F | Redacted | | | | | | | |
| 1568260 | Fergelec Ochoteco, Richard | Redacted | | | | | | | |
| 1427376 | Ferman, John E | Redacted | | | | | | | |
| 1501379 | Fernandez Cintron, Carlos | Redacted | | | | | | | |
| 1405794 | FERNANDEZ DE, BELEN ESTHER | Redacted | | | | | | | |
| 1585183 | FERNANDEZ DIAZ, FRANCISCO | Redacted | | | | | | | |
| 1474556 | Fernandez Miranda, Blanca | Redacted | | | | | | | |
| 2018330 | Fernandez Munoz, Socorro | Redacted | | | | | | | |
| 1489090 | Fernandez Paoli, Blanca | Redacted | | | | | | | |
| 1453530 | FERNANDEZ POLO Y ASOCIADOS INC. | P.O BOX 361300 | | | | SAN JUAN | PR | 00936-1300 | |
| 1575070 | FERNANDEZ SEIN, CARMEN M. | Redacted | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1452467 | Fernandez Torres, Aurea M. | Redacted | | | | | | | |
| 1452310 | Fernandez Torres, Vivien E. | Redacted | | | | | | | |
| 1445567 | Fernandez Torres, Zaida M | Redacted | | | | | | | |
| 605054 | FERNANDEZ, ALFONSO | Redacted | | | | | | | |
| 1435588 | Fernandez, Jorge L | Redacted | | | | | | | |
| 1447253 | Fernandez, Rafael & Ramona | Redacted | | | | | | | |
| 1447253 | Fernandez, Rafael & Ramona | Redacted | | | | | | | |
| 1573209 | Fernandez-Hernandez Children Trust | Marixa Hernandez | FI-5 Calle D | | | San Juan | PR | 00926 | |
| 1565423 | Fernando Gallando Arambury & Manuela Martin | Redacted | | | | | | | |
| 1467314 | Fernando J Del Llano Sobrino Retirement Plan | B-17 Calle 1 | Tintillo Gardens | | | Guaynabo | PR | 00966-1660 | |
| 1506319 | Fernando L. Longo Rodriguez, Concepcion Quinones | Redacted | | | | | | | |
| 1506319 | Fernando L. Longo Rodriguez, Concepcion Quinones | Redacted | | | | | | | |
| 1445452 | Fernando Molina / Anna Fidalgo Velazquez | Redacted | | | | | | | |
| 1445452 | Fernando Molina / Anna Fidalgo Velazquez | Redacted | | | | | | | |
| 1878380 | Fernando Vizcarrondo Berrios Retirement Plan | Redacted | | | | | | | |
| 1453133 | FERPO Consulting Group Inc | P.O Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 1492417 | FERRACANE, GERARDO | EL RETIRO 15 | | | | MAYAGUEZ | PR | 00682 | |
| 1517379 | FERRARI PEREZ, JOSE M. | Redacted | | | | | | | |
| 1457482 | Ferreira, Joseph G. | Redacted | | | | | | | |
| 1454637 | Ferrer Davila, Luis M | Redacted | | | | | | | |
| 1434219 | FERRER DAVILA, LUIS M | Redacted | | | | | | | |
| 1483307 | Ferrer Davila, Sonia H. | Redacted | | | | | | | |
| 1541092 | Ferrer Perez, Maniel | Redacted | | | | | | | |
| 1464442 | Fibra 2 LLC | PO Box 366280 | | | | San Juan | PR | 00936-6280 | |
| 1431260 | Fideicomiso 1137950 Maribel Luciano | Redacted | | | | | | | |
| 1501688 | Fideicomiso B&B | 22 Calle Peral N | | | | Mayaguez | PR | 00680-4821 | |
| 1683560 | Fideicomiso Del Valle Martinez II | Redacted | | | | | | | |
| 1818515 | Fideicomiso Del Valle Martinez II | Redacted | | | | | | | |
| 1683560 | Fideicomiso Del Valle Martinez II | Redacted | | | | | | | |
| 1818515 | Fideicomiso Del Valle Martinez II | Redacted | | | | | | | |
| 1458230 | Fideicomiso Domenech Torres Trust | Redacted | | | | | | | |
| 1569390 | Fideicomiso Familia Salichs Pou | c/o Helen A. Salichs Pou, Trustee | 49 Calle A, Apt. 9A | | | Guaynabo | PR | 00966 | |
| 1562352 | Fideicomiso FCBGGR | Oriental Bank as Trustee for FCBGGR Trust | PO Box 191429 | | | San Juan | PR | 00919-1429 | |
| 1530944 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | |
| 1447558 | FIDEICOMISO HERMANOS REQUENA AND JUAN R REQUENA TTEE | Redacted | | | | | | | |
| 1550166 | Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1450873 | Fideicomiso Karla / Carmen Quinones Ttee | Box 360428 | | | | San Juan | PR | 00936-0428 | |
| 1450873 | Fideicomiso Karla / Carmen Quinones Ttee | Cond. Plaza Del Mar Apt. 2303 | | | | Carolina | PR | 00979 | |
| 1472817 | Figueroa Amengual, Pedro | Redacted | | | | | | | |
| 2003965 | Figueroa Caban, Felix R. | Redacted | | | | | | | |
| 1470814 | Figueroa Lugo, Fideicomiso | Redacted | | | | | | | |
| 1493806 | Figueroa Padilla, Jannette | Redacted | | | | | | | |
| 624786 | FIGUEROA, CARMELO | Redacted | | | | | | | |
| 1646706 | Figueroa-Martin, Jose J. | Redacted | | | | | | | |
| 1442615 | FIOL FUMERO, LUIS G | Redacted | | | | | | | |
| 1506127 | Fir Tree Capital Management LP | c/o Fir Tree Capital Management LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1952152 | Fir Tree Capital Opportunity Master Fund III, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1952152 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1811353 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1811353 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1855397 | Fir Tree Value Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1855397 | Fir Tree Value Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1602504 | FLEGENHEIMER JT TEN, RICHARD & TINA | Redacted | | | | | | | |
| 1451835 | Fletcher, Philomena K | Redacted | | | | | | | |
| 1451835 | Fletcher, Philomena K | Redacted | | | | | | | |
| 1427115 | Florczynski, Norbert | Redacted | | | | | | | |
| 1813775 | FLORES SANTANA, LESLIE | Redacted | | | | | | | |
| 1489834 | Flores-Carlo, Eneida | Redacted | | | | | | | |
| 296461 | FLYNN FUERTES, MARGARET  M | Redacted | | | | | | | |
| 1450438 | Fojo, Jose A. & Blanca | Redacted | | | | | | | |
| 1433915 | Forman, Paul | Redacted | | | | | | | |
| 1475011 | Fortuno, Jorge | Redacted | | | | | | | |
| 1485040 | Fossas Martinez, Jorge | Redacted | | | | | | | |
| 1904813 | Fox, Steven H. | Redacted | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842928 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: Andrea Griffin | SSC CCB 8 | 1 Iron Street | | Boston | MA | 02210 | |
| 1996492 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1996492 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1938780 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | FPA Global Opportunity Fund, | a Series of FPA Hawkeye Fund, LLC | 11616 Wilshire Blvd. | Suite 1200 | Los Angeles | CA | 90025 | |
| 1938780 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | FPA Glocal Opportunity Fund, | a Series of FPA Hawkeye Fund, LLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | Los Angeles | CA | 90025 | |
| 1938780 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1938780 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1972559 | FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1972559 | FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 1972559 | FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 2075019 | FPA Hawkeye-7 Fund, A Series of FPA Hawkeye Fund, LLC | Redacted | | | | | | | |
| 2075019 | FPA Hawkeye-7 Fund, A Series of FPA Hawkeye Fund, LLC | Redacted | | | | | | | |
| 2075019 | FPA Hawkeye-7 Fund, A Series of FPA Hawkeye Fund, LLC | Redacted | | | | | | | |
| 1800560 | FPA Select Drawdown Fund, L.P. | Redacted | | | | | | | |
| 1800560 | FPA Select Drawdown Fund, L.P. | Redacted | | | | | | | |
| 1800560 | FPA Select Drawdown Fund, L.P. | Redacted | | | | | | | |
| 1956569 | FPA Select Drawdown Fund, L.P. | 11610 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1859242 | FPA Select Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1859242 | FPA Select Fund II, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7 Floor East | | Brooklyn | NY | 11245 | |
| 1861226 | FPA Select Fund II, L.P. | JP Morgan Chase-Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center | 7th Floor East | Brooklyn | NY | 11245 | |
| 1859242 | FPA Select Fund II, L.P. | Attn: J. Richard Atwood | 11601 Wilshire Blvd., Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1909883 | FPA Select Fund, L.P. | 11607 WILSHIRE BLVD | SUITE 1200 | | | LOS ANGELES | CA | 90025 | |
| 1809203 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1909883 | FPA Select Fund, L.P. | JPMORGAN CHASE - LOCKBOX PROCESSING | ATTN: JPMS LLC LOCKBOX 21000 | 4 CHASE METROTECH CENTER, 7TH FLOOR EAST | | BROOKLYN | NY | 11245 | |
| 1809203 | FPA Select Fund, L.P. | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1909883 | FPA Select Fund, L.P. | J. RICHARD ATWOOD | AUTHORIZED SIGNATORY | 11601 WILSHIRE BLVD, SUITE 1200 | | LOS ANGELES | CA | 90025 | |
| 1904063 | FPA Select Maple Fund, L.P. | Redacted | | | | | | | |
| 1904063 | FPA Select Maple Fund, L.P. | Redacted | | | | | | | |
| 1904063 | FPA Select Maple Fund, L.P. | Redacted | | | | | | | |
| 1776890 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 11602 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1776890 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1776890 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | JP Morgan Chase - Lockbox Processing | Attn: JPM LLC LOCKBOX 21000 | 4 Chase Metrotech Center | 7th Floor East | Brooklyn | NY | 11245 | |
| 1977532 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 1776890 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Attn: J. Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1565532 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST | FRANCIS J. O'BRIEN | 30085 AVENIDA EXEGANTE | | | RANCHO PALOS VERDES | CA | 90275 | |
| 1450842 | Francisco Iraolagoitia/Rosa Marie Fernandez | Calle Livorna 8 | Concordia Gardens I-3K | | | Rio Piedras | PR | 00924 | |
| 1475024 | Francisco J. Perdomo-Ferrer TTE | Redacted | | | | | | | |
| 839148 | Francisco Levy Hijo, Inc. | P.O. Box 16820 | | | | San Juan | PR | 00908 | |
| 1474894 | Francisco M. Ramirez Rivera, Lilia M. Rodriguez Colon | Redacted | | | | | | | |
| 1475939 | Francisco M. Ramirez-Rivera; Lilia M. Rodriguez Colon | Redacted | | | | | | | |
| 1475740 | Francisco Santini/Madeline Bousson | Redacted | | | | | | | |
| 1433666 | Francisco Toro De Osuna Viviana Velet Peret Comm Prop. | Francisco de A. Toro Osuna | 28 Urb Ext. Quintas Santa Maria | | | Mayaguez | PR | 00682 | |
| 1464148 | Franco Gomez, Jose E. | Redacted | | | | | | | |
| 1523411 | Franklin Advisers, Inc., on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523411 | Franklin Advisers, Inc., on behalf of funds and/or accounts managed or advised by it | Attn: General Counsel | One Franklyn Parkway | | | San Mateo | CA | 94403 | |
| 1523411 | Franklin Advisers, Inc., on behalf of funds and/or accounts managed or advised by it | Jennifer L Johnson c/o Franklin Advisers Inc | One Franklyn Parkway | | | San Mateo | CA | 94403 | |
| 179305 | FRANQUI OLIVERA, NYLSA G / ESTATE OF GLORIA O. FRANQUI | Redacted | | | | | | | |
| 1991672 | Frau Escudero, Juan Antonio | Redacted | | | | | | | |
| 1991672 | Frau Escudero, Juan Antonio | Redacted | | | | | | | |
| 1441413 | Frederick H. Raab dba Green Mountain Radio Research | 1183 Jonquil Lane | | | | Boone | IA | 50036 | |
| 1481056 | Freeland, Mark | Redacted | | | | | | | |
| 1456133 | Freese, Marcia | Redacted | | | | | | | |
| 1522860 | Freiman, Arnold | Redacted | | | | | | | |
| 1454487 | FREIRIA GARRATON, MARIA  MARIMER | Redacted | | | | | | | |
| 1460900 | Freiria Umpierre, Enrique | Redacted | | | | | | | |
| 1436051 | Frenz, Colleen | Redacted | | | | | | | |
| 1567436 | Friedenberg, Ann J. | Redacted | | | | | | | |
| 1449260 | Friedman, Alan | Redacted | | | | | | | |
| 1485053 | Frontera Antommattei, Osvaldo | Redacted | | | | | | | |
| 1522351 | Frontera Aymat, Maria  E | Redacted | | | | | | | |
| 154675 | FRONTERA LLUCH, ENRIQUE | Redacted | | | | | | | |
| 1481411 | FSA Investments, LLC | 120 Carr 693 | | | | Dorado | PR | 00646 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1888425 | FT COF (E) Holdings LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1888425 | FT COF (E) Holdings LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1880897 | FT SOF IV Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1880897 | FT SOF IV Holdings, LLC | Don McCarthy, Authorized Signatory | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | New York | NY | 10036 | |
| 1880897 | FT SOF IV Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1861400 | FT SOF V Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1861400 | FT SOF V Holdings, LLC | Don McCarthy, Authorized Signatory | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | New York | NY | 10036 | |
| 1861400 | FT SOF V Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1481833 | Fuentes, Eulalio R | Redacted | | | | | | | |
| 1523004 | Fundacion Francisco Manrique Cabrera | Redacted | | | | | | | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 2026375 | Funeraria Shalom Memorial Inc. | 100 Carr 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | |
| 1862100 | FUNERARIA SHALOM MEMORIAL INC. | 1646 BARRIO SABANETAS, PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| 2026375 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1862100 | FUNERARIA SHALOM MEMORIAL INC. | ALEXIS ALBERTY BETANCOURT-VINCENTY | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | |
| 1932109 | FUNERARIA SHALOM MEMORIAL INC. | C/O ALEXIS ALBERTO BETANCOURT- VINCENTY | 100 CARR 165 | SUITE 501 | | GUAYNABO | PR | 00968-8052 | |
| 1932109 | FUNERARIA SHALOM MEMORIAL INC. | Funeraria Shalom Memorial Inc. | 1646 BARRIO SABANETAS | PASEO VILLA FLORES | | PONCE | PR | 00716 | |
| 1538138 | FUNERARIA SHALOM MEMORIAL, INC | Redacted | | | | | | | |
| 1719634 | Fuster Zalduondo, Jaime J. & Maria L. | Redacted | | | | | | | |
| 1572179 | Future Habitat, Inc | 60 Calle Corali | | | | Manati | PR | 00674 | |
| 1572179 | Future Habitat, Inc | Joss N. Payamps Torres | PO Box 1215 | | | Barceloneta | PR | 00617 | |
| 1571509 | Future Habitat, Inc. | Jose Nicanor Payamps Torres | Agente Retenedorl | Future Habitat, Inc. | 60 Calle Corali | Manati | PR | 00674 | |
| 1571509 | Future Habitat, Inc. | Joss N. Payamps Torres | P.O Box 1215 | | | Barcelona | PR | 00617 | |
| 1571509 | Future Habitat, Inc. | P.O. Box 1447 | | | | Sabana Hoyos | PR | 00688 | |
| 1484447 | Gabriel Albarran-Buono Ivelisse Buono-Albarran | Redacted | | | | | | | |
| 1533696 | GABRIEL J GARCIA TALAVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1569458 | Gabriel Miranda Ramirez / Laura Plaza | Redacted | | | | | | | |
| 1594144 | GAGO MADERA AND OMAYRA ROSARIO , FELIX  J | Redacted | | | | | | | |
| 1479845 | Galante, Anthony | Redacted | | | | | | | |
| 1536031 | Galarza Rodriguez, William | Redacted | | | | | | | |
| 1541424 | Galpern, Aimee or Marshall | Redacted | | | | | | | |
| 1464332 | GAMASA, LLC. | PO BOX 267314 | | | | Weston | FL | 33326 | |
| 1434085 | Gambino, Keith | Redacted | | | | | | | |
| 1549067 | GARCIA CESPEDES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1578476 | Garcia de Miro, Natividad | Redacted | | | | | | | |
| 1815824 | Garcia Flores, Carlos | Redacted | | | | | | | |
| 1455530 | GARCIA PACHECO, CARMEN I | Redacted | | | | | | | |
| 1574007 | Garcia Perez, Robinson | Redacted | | | | | | | |
| 1573657 | Garcia Perez, Robinson | Redacted | | | | | | | |
| 1726696 | Garcia Rosario, Idalia | Redacted | | | | | | | |
| 1428000 | GARCIA, ILEANA SALAZAR | Redacted | | | | | | | |
| 1428000 | GARCIA, ILEANA SALAZAR | Redacted | | | | | | | |
| 1469282 | Garcia, Juan M. | Redacted | | | | | | | |
| 1472794 | Garcia, Mildred | Redacted | | | | | | | |
| 2016132 | Gardon Stella, Mayra | Redacted | | | | | | | |
| 2016132 | Gardon Stella, Mayra | Redacted | | | | | | | |
| 1882620 | Garrate Rodriguez, Elizabeth | Redacted | | | | | | | |
| 1454414 | Garraton , Norma  M | Redacted | | | | | | | |
| 835465 | Garraton Martin, Luis | Redacted | | | | | | | |
| 1946171 | Garraton Martin, Miguel  R. | Redacted | | | | | | | |
| 1852256 | Garraton Martin, Miguel R | Redacted | | | | | | | |
| 1852256 | Garraton Martin, Miguel R | Redacted | | | | | | | |
| 1440973 | Garret, H. Dean and Alice Jane | Redacted | | | | | | | |
| 1441735 | Garrett, H. Dean and Alice Jane | Redacted | | | | | | | |
| 1441452 | Gary Bigler Custodian For Payten Wright Utma | 9546 Glory Dr SE | | | | Olympia | WA | 98513 | |
| 1434038 | Gary R and Ursula G Johnston TTEES | Gary Johnston | 4549 Darnell Place | | | Lakeland | FL | 33801 | |
| 154729 | GARZA DE CAMPO, JUDITH G | Redacted | | | | | | | |
| 1443057 | Garza De Capo, Judith G | Redacted | | | | | | | |
| 1446774 | Gastroenterology and Therapeutic Endoscopy Center, PSC | GTEC,PSC | 29 Washington Street | Ashford Medical Center, Suite 202 | | San Juan | PR | 00907 | |
| 1442845 | Gates, Richard F | Redacted | | | | | | | |
| 1442318 | GATES, RICHARD F | Redacted | | | | | | | |
| 545334 | GAVILLAN, TERESA & PEDRO | Redacted | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 55

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1446927 | Geigel Lores, Luis | Redacted | | | | | | | |
| 1476505 | Geigel, Carmen | Redacted | | | | | | | |
| 1459279 | Geigel-Lores, Gloria | Redacted | | | | | | | |
| 1942891 | Georgina Paredes as Trustee for Alfred Ramirez De Arellano | Redacted | | | | | | | |
| 1541251 | Gerard Ramos Martin y/o Maria-Ines Suarez Perez-Guerra (Ten in Com) | Redacted | | | | | | | |
| 1495864 | Gerencoop | Juan J Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1495864 | Gerencoop | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | |
| 1716990 | GI Trust | Redacted | | | | | | | |
| 1869283 | Gil de Rubio Iglesias, David | Redacted | | | | | | | |
| 1539752 | Gil-Ojeda, Gladys Enid | Redacted | | | | | | | |
| 1436701 | Glickman, Gary | Redacted | | | | | | | |
| 1917035 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | 11606 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1917035 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1936009 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number # 7057 | PO Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 1936009 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Attn. J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1661558 | Global Multi-Sector Credit Portfolio (Lux) | Redacted | | | | | | | |
| 1632715 | Global Opportunities LLC | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1794080 | GLOBAL OPPORTUNITIES OFFSHORE LTD | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1531114 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1549996 | GN3 SIP Limited | Peter Belmont Alderman | Vice President | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | New York | NY | 10022 | |
| 1531114 | GN3 SIP Limited | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1549996 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10100 | |
| 28638 | GNOCCHI FRANCO, ANTONIO | Redacted | | | | | | | |
| 1490498 | GNOCCHI, VICTOR | Redacted | | | | | | | |
| 1564427 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o Golden Tree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1564427 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o Quinn Emanual Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | Redacted | | | | | | | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | Redacted | | | | | | | |
| 1531738 | Gold Coast Capital Subsidiary X Limited | C/O Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1520836 | Golden Tree 2017 K-SC, Ltd | c/o GoldenTree Asset Management LP | 300 Park Ave 20th Floor | | | New York | NY | 10022 | |
| 1520836 | Golden Tree 2017 K-SC, Ltd | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1852441 | Golden Tree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | Peter Belmont Alderman, VP | 300 Park Avenue, 20th Floor | | New York | NY | 10022 | |
| 1551711 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o Golden Tree Asset Management LP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1566727 | Golden Tree High Yield Value Master Unit Trust | 300 Park Ave., 20th Floor | | | | New York | NY | 10022 | |
| 1566727 | Golden Tree High Yield Value Master Unit Trust | Quinn Emanual Urquhart & Sullivan, LLP | Attn: Susheel Kirplani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1543347 | GOLDEN TREE MULTI-SECTOR FUND OFFSHORE ERISA, LTD. | C/O GOLDEN TREE ASSET MANAGEMENT LP | 300 PARK AVE. | 20TH FL. | | NEW YORK | NY | 10022 | |
| 1543347 | GOLDEN TREE MULTI-SECTOR FUND OFFSHORE ERISA, LTD. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1529300 | GoldenTree Distressed Fund 2014 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1529300 | GoldenTree Distressed Fund 2014 LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10100 | |
| 1556908 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1556908 | GoldenTree Distressed Master Fund 2014 Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1560117 | GoldenTree E Distressed Debt Fund II LP | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1560117 | GoldenTree E Distressed Debt Fund II LP | c/o Quinn Emanual Urquhart & Sullivan, LLP | Attn: Susheel Kirplani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1574469 | GOLDENTREE E DISTRESSED DEBT FUND II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1544390 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o GoldenTree Asset Management LP | 300 Park Ave 20th Floor | | | New York | NY | 10022 | |
| 1544390 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | Attn: Peter Belmont Alderman, Vice President | Golden Tree Asset Management LP | 300 Park Ave., 20th Floor | | New York | NY | 10022 | |
| 1840623 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | Redacted | | | | | | | |
| 1564367 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1557733 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1557733 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1557733 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1502991 | GoldenTree Master Fund, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1502991 | GoldenTree Master Fund, Ltd. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI AND ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1502991 | GoldenTree Master Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591090 | GoldenTree Multi-Sector Master Fund ICAV - GoldenTree Multi-Sector Master Fund Portfolio A | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1591090 | GoldenTree Multi-Sector Master Fund ICAV - GoldenTree Multi-Sector Master Fund Portfolio A | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561246 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1565487 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1561246 | GoldenTree NJ Distressed Fund 2015 LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1565487 | GoldenTree NJ Distressed Fund 2015 LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1566790 | GoldenTree Structured Products - C LP | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1566790 | GoldenTree Structured Products - C LP | c/o Quinn Emanuel Urquhart & Sullivant, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1552515 | GoldenTree Structured Products Opportunites Fund Extension Holdings, LLC | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1552515 | GoldenTree Structured Products Opportunites Fund Extension Holdings, LLC | ATTN SUSHEEL KIRPALANI, ET AL | 51 MADISON AVENUE 22ND FLOOR | | | NEW YORK | NY | 10010 | |
| 1465898 | Goldikener, Jack & Blanca | Redacted | | | | | | | |
| 1477799 | Goldikener, Jack and Blanca | Redacted | | | | | | | |
| 1577727 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Goldman Sachs Bank USA | Attn: Litigation Legal | 200 West Street | | New York | NY | 10282-2198 | |
| 1577727 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Nick Van Dusen (Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 | |
| 1577727 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Swap Administration (Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 | |
| 1667751 | Goldman Sachs Bond Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1791425 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | Ma | 02155 | |
| 1773910 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | Redacted | | | | | | | |
| 1793351 | Goldman Sachs Collective Trust - Long Duration Plus Fixed Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1837011 | GOLDMAN SACHS COLLECTIVE TRUST-EMERGING MARKETS DEBT FUND | 200 River's Edge Drive | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1804784 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | Redacted | | | | | | | |
| 1760638 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1809801 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | C/O ROB ADLER | | MEDFORD | MA | 02155 | |
| 1632798 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1634878 | Goldman Sachs Emerging Markets Debt Blend Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1804854 | Goldman Sachs Emerging Markets Debt Blend Portfolio | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1721983 | GOLDMAN SACHS EMERGING MARKETS DEBT FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1639243 | Goldman Sachs Emerging Markets Debt Local Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1609555 | Goldman Sachs Emerging Markets Debt Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1774240 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1806389 | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO(HEDGED) | ROB ADLER | 200 RIVER'S EDGE DRIVE SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1802259 | Goldman Sachs Global Strategic Income Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1632550 | Goldman Sachs Global Strategic Income Bond Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1628270 | Goldman Sachs High Yield Municipal Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1700178 | GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1648662 | Goldman Sachs Short Duration Tax-Free Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1654598 | Goldman Sachs Strategic Absolute Return Bond I Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1730349 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1803537 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | C/O ROB ADLER | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1649360 | Goldman Sachs Strategic Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1806591 | GOLDMAN UNCONSTRAINED FI | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1632876 | Goldman Unconstrained FI | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1437801 | Goldschmidt, William | Redacted | | | | | | | |
| 1505606 | Goldstein, Douglas and Debra | Redacted | | | | | | | |
| 1438480 | Goldstein, Gloria | Redacted | | | | | | | |
| 1446553 | GOLDSTEIN, LISA SHAW | Redacted | | | | | | | |
| 1482700 | Goldstein, Stan | Redacted | | | | | | | |
| 1466232 | Goldstein, Sylvia | Redacted | | | | | | | |
| 2075463 | GOMEZ CABALLERO, DENISSE I | Redacted | | | | | | | |
| 2075463 | GOMEZ CABALLERO, DENISSE I | Redacted | | | | | | | |
| 1480287 | Gomez Marrero, Mercedes | Redacted | | | | | | | |
| 1441534 | GOMEZ RAMIREZ, JESUS | Redacted | | | | | | | |
| 1478053 | Gomez, Ana J. | Redacted | | | | | | | |
| 1592779 | GONZALEZ ANTONGIORGI, WILSON | Redacted | | | | | | | |
| 1456228 | Gonzalez Caro, Efrain | Redacted | | | | | | | |
| 1483453 | Gonzalez Clauton, Cristina | Redacted | | | | | | | |
| 1450321 | GONZALEZ DE REXACH, CARMEN ELENA | Redacted | | | | | | | |
| 1475294 | Gonzalez Figueroa, Alexis | Redacted | | | | | | | |
| 1604531 | Gonzalez Goenaga, Sucesion Francisco Xavier | Redacted | | | | | | | |
| 199166 | GONZALEZ GONZALEZ, HILDA E. | Redacted | | | | | | | |
| 1490989 | Gonzalez Keelan, Carmen I | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1477703 | GONZALEZ MANRIQUE, MIGUEL A. | Redacted | | | | | | | |
| 1449462 | GONZALEZ NOVO, ENRIQUE | Redacted | | | | | | | |
| 1541505 | Gonzalez Ojeda, Domingo A | Redacted | | | | | | | |
| 1726431 | Gonzalez Passalacqua, Julia Margarita | Redacted | | | | | | | |
| 1314015 | GONZALEZ QUESADA, ALDO J. | Redacted | | | | | | | |
| 1483715 | Gonzalez Quintana, Hector | Redacted | | | | | | | |
| 1506353 | Gonzalez, Angel A.  Rodriguez | Redacted | | | | | | | |
| 1473355 | Gonzalez, Javier | Redacted | | | | | | | |
| 1524946 | Gonzalez, Milton R. | Redacted | | | | | | | |
| 855692 | Gonzalez, Nestor Duran | Redacted | | | | | | | |
| 1521121 | GONZALEZ, SANDRA | Redacted | | | | | | | |
| 1517593 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | Redacted | | | | | | | |
| 1455954 | Gonzalez-Diez, Mariano E | Redacted | | | | | | | |
| 1455954 | Gonzalez-Diez, Mariano E | Redacted | | | | | | | |
| 1479851 | Gonzalez-Morales, Ivonne | Redacted | | | | | | | |
| 1503845 | González-Morales, Ivonne | Redacted | | | | | | | |
| 1436906 | Gonze, Joshua | Redacted | | | | | | | |
| 1458629 | Goodkin, Mortimer | Redacted | | | | | | | |
| 1458629 | Goodkin, Mortimer | Redacted | | | | | | | |
| 1468434 | Goodloe Properties Limited Partnership | Leonard G Warden III | 3024 Brooken Hill Drive | | | Fort Smith | AR | 72908 | |
| 1743719 | Goodman, Jane | Redacted | | | | | | | |
| 1441560 | Goodson, Beverly B. | Redacted | | | | | | | |
| 1440315 | GOODSON, JOE M. | Redacted | | | | | | | |
| 1873686 | Gordel Capital Limited | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1873686 | Gordel Capital Limited | c/o OZ Managment LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1446183 | Gordon W. Sheahen Trust | Redacted | | | | | | | |
| 1453724 | GOTEINER, ROSE | Redacted | | | | | | | |
| 1453724 | GOTEINER, ROSE | Redacted | | | | | | | |
| 1435925 | Gottlieb, Ari | Redacted | | | | | | | |
| 1501003 | Grace and James Williams | Redacted | | | | | | | |
| 1501003 | Grace and James Williams | Redacted | | | | | | | |
| 1461873 | Graham, Diana E. and Johnson | Redacted | | | | | | | |
| 1427931 | Grant, Robert E | Redacted | | | | | | | |
| 2136514 | Gratacos-Wys, Lizette | Redacted | | | | | | | |
| 1526213 | Great American Insurance Company | Ronald E. Gold, Esq. | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 | |
| 1526213 | Great American Insurance Company | Stephen Charles Bereha, Assistant Vice President | 301 E. Fourth Street | | | Cincinnati | OH | 45202 | |
| 1433471 | Green, Abraham | Redacted | | | | | | | |
| 1451068 | GREENBERG, ALLEN | Redacted | | | | | | | |
| 1451068 | GREENBERG, ALLEN | Redacted | | | | | | | |
| 1431954 | Greenfield, Alan | Redacted | | | | | | | |
| 1553355 | GREGORIO E. TERC SOTO PROFIT SHERING | Redacted | | | | | | | |
| 1518225 | GREGORY & ELIZABETH B. DE SOUSA (JT TEN) | Redacted | | | | | | | |
| 1489330 | Gregory S. Berke and Laurel A. Goldstein Joint Tenants | Redacted | | | | | | | |
| 662223 | GREKORY EQUIPMENT CORP | PO BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | |
| 1452500 | Grianngin Grantor And Living Trust | Redacted | | | | | | | |
| 1444956 | Griffeth, Doyle W | Redacted | | | | | | | |
| 1449062 | Griffin, Carolyn | Redacted | | | | | | | |
| 1533154 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1455058 | Groennou, Brunilda | Redacted | | | | | | | |
| 1442181 | GROSS, LYNNE M. | Redacted | | | | | | | |
| 1442927 | Gross, Philip D. | Redacted | | | | | | | |
| 1442927 | Gross, Philip D. | Redacted | | | | | | | |
| 1441311 | GROSSMAN, JOSHUA B AND ROBERTA S | Redacted | | | | | | | |
| 1442372 | Grossman, Karen G | Redacted | | | | | | | |
| 1436988 | Group of Eighteen Corporation | Calle Ray Francis 327 | | | | Gumpals | PR | 00969 | |
| 1487055 | GT Fixed Income Fund LP | ASA Managed Account Managers | Attn: Roland A Jacobus | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1467766 | GT Fixed Income Fund LP | Managed Account Managers | Attn: Roland A Jacobus | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1541366 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave, 20th Floor | | | NEW YORK | NY | 10022 | |
| 1541366 | GT NM, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1550019 | GT NM, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1566612 | Guadalupe Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1586831 | Guadalupe Fund, LP | c/o Quinn Emanuel Urquhart & Sullivant, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1566612 | Guadalupe Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1457496 | Guariglia, Lawrence M | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534309 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 1459708 | Guevara Fuertes, Jose | Redacted | | | | | | | |
| 1456414 | Guevara, Jose | Redacted | | | | | | | |
| 1451429 | Guillermo Marxuach & Adriana Irizarry | Redacted | | | | | | | |
| 1448501 | GUJAVARTY, KRISHNA | Redacted | | | | | | | |
| 1489387 | Guolin Deng & Xinwei Cui Deng | Redacted | | | | | | | |
| 1432068 | Gupta, Prakash | Redacted | | | | | | | |
| 1456046 | Gutierrez Fernandez, Jorge | Redacted | | | | | | | |
| 1539193 | Gutierrez, Eloy | Redacted | | | | | | | |
| 1474855 | GUTIERREZ, MARIA | Redacted | | | | | | | |
| 1455388 | Gutierrez-Fernandez, Fideicomiso | Redacted | | | | | | | |
| 1436088 | Guttendorf Jr, Richard A | Redacted | | | | | | | |
| 1576843 | Guttman, Inge W. | Redacted | | | | | | | |
| 1556404 | Guzman de Amador, Irmita | Redacted | | | | | | | |
| 1540370 | Guzman de Amador, Irmita | Redacted | | | | | | | |
| 1780031 | Guzman de Amador, Irmita | Redacted | | | | | | | |
| 1780031 | Guzman de Amador, Irmita | Redacted | | | | | | | |
| 836438 | Guzman de Vincenty, Margarita | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 836438 | Guzman de Vincenty, Margarita | Urb. Alhambra, Alcazar Street #1809 | | | | Ponce | PR | 00716 | |
| 624803 | GUZMAN GEIGEL, CARMELO | Redacted | | | | | | | |
| 1258445 | GUZMAN GONZALEZ, DIANELSIE | Redacted | | | | | | | |
| 1495907 | Guzman Webb, Diana | Redacted | | | | | | | |
| 1500454 | Guzman Webb, Diana | Redacted | | | | | | | |
| 1500454 | Guzman Webb, Diana | Redacted | | | | | | | |
| 1517320 | Guzman, Bolivar | Redacted | | | | | | | |
| 1631555 | Guzman, Lilliam | Redacted | | | | | | | |
| 1631555 | Guzman, Lilliam | Redacted | | | | | | | |
| 1638679 | Guzman, Lillian | Redacted | | | | | | | |
| 1557003 | GUZMAN, LILLIAN | Redacted | | | | | | | |
| 1528981 | Guzman, Lillian | Redacted | | | | | | | |
| 1451982 | Guzman, Manuel A | Redacted | | | | | | | |
| 1451982 | Guzman, Manuel A | Redacted | | | | | | | |
| 1472779 | Guzman, Margarita | Redacted | | | | | | | |
| 1431597 | Gwinn, Jason Stuart and Jessica Anne | Redacted | | | | | | | |
| 1455857 | Haidar Grau, Magda E. | Redacted | | | | | | | |
| 1661592 | Hall M Est Tr | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1440077 | Halpert Asset Management Trust  U/A/D 3/27/96 | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 1442232 | Hancock, Alvin E. & Carolyn R. | Redacted | | | | | | | |
| 1532334 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | San Juan | PR | 00918 | |
| 1532334 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Juan | PR | 00918 | |
| 2137139 | Hargen Rodriguez, Paul T. | Redacted | | | | | | | |
| 1442035 | Harold J Schnitzer Remainder Trust | Redacted | | | | | | | |
| 1442035 | Harold J Schnitzer Remainder Trust | Redacted | | | | | | | |
| 1439782 | Harrison, David L. & Dorothy C. | Redacted | | | | | | | |
| 1470500 | HARRY G STEELE NON-GST MARITAL TRUST UAD 02-24-00 ROBERT J MILLER & RITA C STEELE TRUSTEES TAX ID NO. 6994 | ROBERT J MILLER (TRUSTEE) | C/O DAY PITNEY LLP | ONE CANTERBURY GREEN | | STAMFORD | CT | 06901 | |
| 1499737 | HATO REY CINEMA, CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1499737 | HATO REY CINEMA, CORP | ROBERT J. CARRADY MEER. Presidente | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 2034918 | Hatton Rentas, Ricardo | Redacted | | | | | | | |
| 1561218 | Hatton, Robert | Redacted | | | | | | | |
| 1445142 | Haworth, Jeff | Redacted | | | | | | | |
| 1451178 | HAZLETON IV, SAMUEL H. | Redacted | | | | | | | |
| 1443049 | HBC Holdings Inc | 5869 Torre 1 Ave. | Isla Verde Apt. 1010 | | | Carolina | PR | 00979 | |
| 1532158 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Redacted | | | | | | | |
| 664704 | HECTOR L TORRES VILA | P.O. Box 8966 | | | | San Juan | PR | 00910 | |
| 664704 | HECTOR L TORRES VILA | URB SAN FRANCISCO | 97 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 1476091 | Hector Luis Mattei Calvo and Amelia Balasquide Frau | Redacted | | | | | | | |
| 1532153 | Hector M Hernandez Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | Javier González | | San Juan | PR | 00918 | |
| 1554764 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Redacted | | | | | | | |
| 1554764 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534509 | HECTOR MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1533950 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1490686 | Hedwig, Auletta M | Redacted | | | | | | | |
| 1431655 | Hein, Donald | Redacted | | | | | | | |
| 1462873 | Hein, Peter C | Redacted | | | | | | | |
| 1451412 | Held, Gilbert | Redacted | | | | | | | |
| 1614531 | Herman Zupek, Bruce | Redacted | | | | | | | |
| 1487483 | Hermida Cela, Gustavo A | Redacted | | | | | | | |
| 840737 | HERMIDA, ANGEL G. | Redacted | | | | | | | |
| 1126386 | Hernandez Alverio, Noemi | Redacted | | | | | | | |
| 1534569 | HERNANDEZ BAUZA ARCHITECTS PSC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | | SAN JUAN | PR | 00918 | |
| 1560486 | HERNANDEZ COLON, JOSE A | Redacted | | | | | | | |
| 1525261 | Hernandez Denton, Federico  Rupert | Redacted | | | | | | | |
| 1505999 | Hernandez Fuentes, Emerita | Redacted | | | | | | | |
| 1546606 | Hernandez Gaston, Eliu | Redacted | | | | | | | |
| 1459990 | Hernandez Gay, Victor | Redacted | | | | | | | |
| 1492490 | Hernandez Gonzalez , Neftali | Redacted | | | | | | | |
| 1565445 | Hernandez Lopez, Sixto | Redacted | | | | | | | |
| 1474302 | Hernandez Mendez, DRA Belen | Redacted | | | | | | | |
| 1478357 | Hernandez Ortega, Francisco | Redacted | | | | | | | |
| 1480817 | Hernandez Ortega, Magalie Iraida | Redacted | | | | | | | |
| 179578 | HERNANDEZ RODRIGUEZ, FREDDIE | Redacted | | | | | | | |
| 1452588 | Hernandez Ruiz, Ermis M. | Redacted | | | | | | | |
| 1452588 | Hernandez Ruiz, Ermis M. | Redacted | | | | | | | |
| 2095867 | Hernandez Vinas, Vivian | Redacted | | | | | | | |
| 1494279 | Hernandez, Elena | Redacted | | | | | | | |
| 1480108 | Hernandez, Jeanette | Redacted | | | | | | | |
| 1488823 | Hernandez, Jose D. Coca | Redacted | | | | | | | |
| 252273 | HERNANDEZ, JUAN A | Redacted | | | | | | | |
| 1580028 | Hernandez, Marixa | Redacted | | | | | | | |
| 1460018 | Hernandez, Victor | Redacted | | | | | | | |
| 1438744 | HIGBIE, CARLTON M | Redacted | | | | | | | |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1874888 | High Yield Bank And Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1874888 | High Yield Bank And Loan Series Trust | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1545896 | Hilda Rodriguez Ortiz Retirement Plan Represented by UBS Trust Copany of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Juan | PR | 00918 | |
| 1628197 | Hill C.M. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1447538 | Himmelstein, Matthew | Redacted | | | | | | | |
| 1447520 | Himmelstein, Matthew | Redacted | | | | | | | |
| 1476023 | Hiraldo, Maria L | Redacted | | | | | | | |
| 667159 | HJALMAR FLAX | Redacted | | | | | | | |
| 1712516 | Hofer Family LMT Partnership | Redacted | | | | | | | |
| 1536212 | Hoffmann, Meryl | Redacted | | | | | | | |
| 1431591 | Holick, Paul M | Redacted | | | | | | | |
| 1534227 | Hon. Daniel R. Dominguez Hernandez + LCDA. Carmen Irizarry-Dominguez | Redacted | | | | | | | |
| 1533309 | HOSPICIO EMMANUEL DEFERRED COMP FBO MOISES RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Redacted | | | | | | | |
| 1605032 | Hospicio La Providencia | Attn: Srta. Eyleen Rodriguez Lugo | President | PO Box 10447 | | Ponce | PR | 00732 | |
| 1439202 | HUBERTY, ROBERT C | Redacted | | | | | | | |
| 1439202 | HUBERTY, ROBERT C | Redacted | | | | | | | |
| 2081828 | HUERTAS ACEVEDO, WANDA O. | Redacted | | | | | | | |
| 2081828 | HUERTAS ACEVEDO, WANDA O. | Redacted | | | | | | | |
| 1606483 | Huertas, Miguel A. | Redacted | | | | | | | |
| 1436118 | Huffman, Todd David | Redacted | | | | | | | |
| 1534195 | Humberto Donato Insurance CO Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company OF PR | Javier Gonzalez | 250 Munoz Rivera Avenue | | San Juan | PR | 00918 | |
| 1535328 | HUMBERTO VIDAL, INC. | P.O. BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | |
| 1486582 | I-Ching, Lee | Redacted | | | | | | | |
| 1486582 | I-Ching, Lee | Redacted | | | | | | | |
| 1819393 | Ifarraguerri Gomez MD, Carlos | Redacted | | | | | | | |
| 1427832 | ILEANA SALAZAR GARCIA | Redacted | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 55

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1427832 | ILEANA SALAZAR GARCIA | Redacted | | | | | | | |
| 1502834 | INFANZON MACHARGO, MARIA M | Redacted | | | | | | | |
| 1497151 | Infanzon, Maria M. | Redacted | | | | | | | |
| 839144 | Inmobiliaria Levy, Inc. | P.O. Box 16820 | | | | San Juan | PR | 00908 | |
| 1571547 | Inmobiliaria Rodriguez Munoz SE | Redacted | | | | | | | |
| 1665469 | Inmobiliaria San Alberto, Inc. | P.O Box 30532 | | | | Manati | PR | 00674-8513 | |
| 1438437 | In-Sheng Cheng | Redacted | | | | | | | |
| 1728389 | Insituto de Medicina Integral | c/o: Felix Melendez Ortiz | RR-2 Box 432 | Urb. La Regata | | San Juan | PR | 00926 | |
| 1569478 | Inspira Mental Health Management | 1700 Calle Gardenia | URB San Francisco | | | San Juan | PR | 00927 | |
| 1458900 | Instituto Oftalmico de Bayamon Combined Ret. Plan | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | |
| 1534429 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1593159 | Integrand Assurance Company | Eduardo J. Cobian, Esq. | Cobian Roig Law Offices | P.O Box 9478 | | San Juan | PR | 00908-9478 | |
| 1596682 | Integrand Assurance Company | Eduardo J. Cobian, Esq. | P.O. Box 9478 | | | San Juan | PR | 00908-9478 | |
| 1796328 | Integrand Assurance Company | Eduardo J. Cobian Roig, Esq. | Cobian Roig Law Offices | P.O. Box 9478 | | San Juan | PR | 00908-9478 | |
| 1610536 | Integrand Assurance Company | Attn: Eduardo J. Cobian Roig, Esq. | P.O. Box 9478 | | | San Juan | PR | 00908-9478 | |
| 1796328 | Integrand Assurance Company | PO Box 70128 | | | | San Juan | PR | 00936-8128 | |
| 1643360 | Intergrand Assurance Company | Eduardo J. Cobian Roig, Esq. | P.O. Box 9478 | | | San Juan | PR | 00908-9478 | |
| 1643360 | Intergrand Assurance Company | P.O. Box 70128 | | | | San Juan | PR | 00936-8128 | |
| 1791176 | Intermediate Municipal ETF | Redacted | | | | | | | |
| 1678660 | Intermediate Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1460129 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax-Exempt Funds) | Attn. Legal Daprtment | 11 Greenway Plaza Suite,1000 | | | Houston | TX | 77046 | |
| 1460114 | Invesco High Yield Municipal Fund of AIM Tax Exempt Funds (Invesco Tax Exempt Funds) | Attn. Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 1460109 | Invesco High Yield Municipal Fund of AIm Tax-Exempt Funds (Invesco Tax Exempt Funds) | Attn. Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | |
| 1460118 | Invest Municipal Income Fund of AIM Tax-Exempt Fund (Invesco Tax -Exempt Fund) | Attn. Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 1543459 | Iraida Munoz, Iraida Rodriguez, & Bianca Rodriguez | Redacted | | | | | | | |
| 1450822 | Iraolagoitia, Miren | Redacted | | | | | | | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Redacted | | | | | | | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Redacted | | | | | | | |
| 1545380 | Irigoyen, Nestor | Redacted | | | | | | | |
| 1439806 | IRIZARRY ALVARADO, EFRAIN | Redacted | | | | | | | |
| 1570295 | IRIZARRY ROBLES, ORBEN | Redacted | | | | | | | |
| 1562449 | IRIZARRY, ANIBAL | Redacted | | | | | | | |
| 612253 | IRIZARRY, ANIBAL | Redacted | | | | | | | |
| 1570502 | IRIZARRY, ANIBAL | Redacted | | | | | | | |
| 1763921 | Irizarry, Wilda A | Redacted | | | | | | | |
| 1720617 | Isabel Puigdorfila, Maria | Redacted | | | | | | | |
| 1539578 | Isabel Ramirez de Arellano, Fideicomiso | Redacted | | | | | | | |
| 1586175 | ISABEL SUAREZ, MARIA | Redacted | | | | | | | |
| 1534344 | Isidro De Leon Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 1539545 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1486557 | Ivelise Albarran Ivelisse Buono Albarran JNT TEN | Redacted | | | | | | | |
| 1472190 | Ivelisse Buono Albarran and Marco A. Albarran TC | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1440382 | Ivey, Michael J. and Jan K. | Redacted | | | | | | | |
| 1479868 | Ivonne Gonzalez-Morales & Carla Arraiza-Gonzalez | Redacted | | | | | | | |
| 1472620 | Izquierdo Stella, Frances J. | Redacted | | | | | | | |
| 1473176 | Izquierdo Stella, Hilda A | Redacted | | | | | | | |
| 1443012 | J&R Trust | Redacted | | | | | | | |
| 1443012 | J&R Trust | Redacted | | | | | | | |
| 1501848 | J. CADILLA, FIDEICOMISO ARTURO | Redacted | | | | | | | |
| 1538073 | JA Cartagena Trust | Redacted | | | | | | | |
| 1538073 | JA Cartagena Trust | Redacted | | | | | | | |
| 1450014 | JACOBY , JAYNE  W | Redacted | | | | | | | |
| 1760841 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | Redacted | | | | | | | |
| 1535074 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 1539484 | Jaime Marchena for Grupo Medico Psiquiatrico Del Este Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1435873 | James and Sharon Cohen Family Trust | 5015 SW Dosch Park Lane | | | | Portland | OR | 97239 | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1444773 | James P. Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 1484435 | James Thomas Sveinson & Kristine A. Sveinson | Redacted | | | | | | | |
| 1490369 | Janer Velázquez, José E | Redacted | | | | | | | |
| 1779682 | Janer-Velazquez, Jose E. | Redacted | | | | | | | |
| 1443571 | Jang, Alex | Redacted | | | | | | | |
| 2138729 | Javier E. Vazquez Perez / Eve Chevres Storm | Redacted | | | | | | | |
| 1446708 | Jay and Geraldine Seidman Family Trust | Redacted | | | | | | | |
| 1437726 | JDKD, Inc. SEP FBO Mr Jonathan D Dickson | 1103 Hunters Pl | | | | Oldsmar | FL | 34677 | |
| 1536377 | JEANNETTE MARRERO CANINO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1433609 | JEFFREY S BLEAMAN TTEE, THE MILTON BLEAMAN EXEMPTION TRUST U/A DTD 05/09/1999 | Redacted | | | | | | | |
| 1430908 | JEFFREY S. BLEAMAN,TTEE, THE MILTON BLEAMAN EXEMPTION TRUST U/A DTD 05/06/1999 | Redacted | | | | | | | |
| 1514770 | Jenkins, Haydee  J | Redacted | | | | | | | |
| 1660114 | Jennifer & Michael Kelley | Redacted | | | | | | | |
| 1448636 | Jeremey Levin and Susan L Levin JT WROS | Redacted | | | | | | | |
| 1443456 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15 Jessica G Davis 2015 Grat I | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 1444831 | Jesus Comas del Toro and Herminia Flores Concepicon | Redacted | | | | | | | |
| 1450367 | Jesus Hernandez Gonzalez and Sonia Angueira Maldonado | Redacted | | | | | | | |
| 1539277 | Jesus Hernandez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1450795 | JFJ Trust/Julio F. Julia | Redacted | | | | | | | |
| 1456470 | Jibben , Marla | Redacted | | | | | | | |
| 1440156 | JIMENEZ CARLO MD, RICKY | Redacted | | | | | | | |
| 1518577 | JIMENEZ GANDARA, MARIA ELENA | Redacted | | | | | | | |
| 1518577 | JIMENEZ GANDARA, MARIA ELENA | Redacted | | | | | | | |
| 1409004 | JIMENEZ GARCIA, FELIZ A | BAYAMON ME PLAZA | EDIF 1845 OFIC 410 CARR 2 | | | BAYAMON | PR | 00959 | |
| 1506111 | JIMENEZ, JORGE R. | Redacted | | | | | | | |
| 1438726 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ,PRESIDENT | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | |
| 1438726 | JMMB CORPORATION | P.O. BOX 367 | | | | Humacao | PR | 00792 | |
| 1854051 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | Redacted | | | | | | | |
| 1854051 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | Redacted | | | | | | | |
| 1854051 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | Redacted | | | | | | | |
| 1854051 | JNL Multi-Manager Alternative Fund, a Series of JNL Series Trust | Redacted | | | | | | | |
| 1463618 | JOAQUIN  GURIERREZ FERNANDEZ Y CELIA FERNANDEZ DE GURIERREZ | Redacted | | | | | | | |
| 1443990 | John Corcos Levy + Eleanor Faust Levy (JT/WROS) | Redacted | | | | | | | |
| 1438715 | John R. and Eileen C. McLaughlin | 3968 Greenville Road | | | | Meyersdale | PA | 15552 | |
| 242636 | JOHNNY ASENCIO MORALES | Redacted | | | | | | | |
| 1525017 | Johns, Martha M. | Redacted | | | | | | | |
| 1753178 | Jonathan D. Rubin TTEE | Redacted | | | | | | | |
| 1442374 | JONES, MERRY | Redacted | | | | | | | |
| 1442374 | JONES, MERRY | Redacted | | | | | | | |
| 1441598 | Jones, Thomas L. | Redacted | | | | | | | |
| 1465091 | Jordan Cobos, Mildred A | Redacted | | | | | | | |
| 1539654 | Jordi Bofill & Maria C Prats Joint-Tenants in Common (TIC) | Redacted | | | | | | | |
| 1467177 | Jorge N Borri Sola and Deborah M Sabater Wells | Redacted | | | | | | | |
| 336675 | Jorge Oquendo, Miriam | Redacted | | | | | | | |
| 1468085 | Jorge Rodriguez and Margarita Iturriaga | Redacted | | | | | | | |
| 682005 | JOSE A RAMOS COLLADO (IRA) & NORMA I. VELEZ ROSADO (2DA CUENTA) | Redacted | | | | | | | |
| 1474716 | José A Santana González & Wanda Rios Pino | Redacted | | | | | | | |
| 1531348 | JOSE A. VILLA INC. | C/O AIDA VILLA | P.O. BOX 8733 | | | SAN JUAN | PR | 00910 | |
| 1531348 | JOSE A. VILLA INC. | LAW OFFICES OF JOHN E. MUDD | JOHN E MUDD | ATTORNEY | PO BOX 194134 | SAN JUAN | PR | 00919 | |
| 1554440 | Jose E. Amadeo and Sandra Gonzalez | Redacted | | | | | | | |
| 1441434 | Jose E. Otero & Maria M. Cintron de Otero | Redacted | | | | | | | |
| 1536455 | Jose F De Leon Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1507064 | Jose F. Colon Reyes + Ida E. Reodriguez Medina | Redacted | | | | | | | |
| 1546856 | Jose G. Flores & Gladys Aponte | P.O. Box 9022695 | | | | San Juan | PR | 00902 | |
| 1520482 | Jose J. Munoz Ayoroa And Lynnette Rivera Robles; TIC | Urb La Serrania 99 | | | | Caguas | PR | 00725 | |
| 1519291 | Jose L. Figueroa Casas & Connie A. Martin | Redacted | | | | | | | |
| 1545103 | Jose M Carrera Perez and Julio E Carrera Ten/Com | Redacted | | | | | | | |
| 1581691 | Jose M Robles DECD and Ana E Diaz TenCom | Redacted | | | | | | | |
| 1508926 | Jose M. Castro Retirement Plan | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595592 | Jose M. Falcon Melendez and Rebeca Caquias Mejias | Redacted | | | | | | | |
| 1493855 | JOSE M. FERRARI PEREZ y JEANNETTE LUGO ECHEVARRIA | Redacted | | | | | | | |
| 1454733 | Jose Manuel Gutierrez & Maria Isabel Jimenez Chafey Comm Prop | 1301 Ave. Magdalena Apt 201 | | | | San Juan | PR | 00907 | |
| 1443223 | Jose Montanez Huertas / Elsie Wiscovich | Redacted | | | | | | | |
| 1694181 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Redacted | | | | | | | |
| 1535862 | JOSE PLA ARTEAGA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Redacted | | | | | | | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Redacted | | | | | | | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Redacted | | | | | | | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Redacted | | | | | | | |
| 1584517 | Jose R. Mendez Bonnin and Ana M. Emanuelli | Redacted | | | | | | | |
| 1453170 | JOSE RODRIGUEZ BALDRICH & NORA ALTIERI | Redacted | | | | | | | |
| 1445608 | Joseph Alexander Foundation | PO Box 433 | | | | Ft. Washington | PA | 19034 | |
| 1444904 | Joseph M DeMichele TR UA 03-21-1991 Joanne T DeMichele Massachusetts Tax Trust | Redacted | | | | | | | |
| 1442742 | JOSEPH MOSCHELLA & DOROTHY MOSCHELLA TTEES, JOSEPH V MOSCHELLA REV LIV TR, UAD 4/28/09 RESTATED 4/27/17 | Redacted | | | | | | | |
| 1754472 | JOSEPH TAM, BRIAN | Redacted | | | | | | | |
| 1520621 | Josue M. Hernandez Rios & Keila C. Vega Vazquez | Redacted | | | | | | | |
| 1517366 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | Redacted | | | | | | | |
| 1716315 | Jove, Rafael | Redacted | | | | | | | |
| 1443582 | Juan A Barnes Velez Teresa Zamora Taide | Redacted | | | | | | | |
| 1457023 | Juan A. Negron Santiago / Sara Mecado Serrano | 102 B Street. | | | | Aquadilla | PR | 00604-0258 | |
| 1468225 | JUAN A. RODRIGUEZ AYBAR & BLANCA NEGRON DE RODRIGUEZ | Redacted | | | | | | | |
| 1539255 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1450869 | Juan J. Perez Montejo and Carmen Quinones Castellanos | Box  360428 | | | | San Juan | PR | 00936-0428 | |
| 1450869 | Juan J. Perez Montejo and Carmen Quinones Castellanos | Cond. Plaza del Mar | Apt. 2303 | | | Carolina | PR | 00979 | |
| 1480553 | JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ | Redacted | | | | | | | |
| 1443158 | Juan Morales, Rene | Redacted | | | | | | | |
| 1442681 | Juan Morales, Rene  David | Redacted | | | | | | | |
| 1467803 | Juan R. Figueroa Laugier (deceased) | Redacted | | | | | | | |
| 1539333 | Juan Ramon Gomez Retirement Plan represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | Javier González | | San Juan | PR | 00918 | |
| 1538961 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | San Juan | PR | 00918 | |
| 1565817 | Jules Marin, Louis | Redacted | | | | | | | |
| 1504282 | Julia, Maritza | Redacted | | | | | | | |
| 1452644 | Julie and Bruce Woogen Guardians of the property of Nathaniel Woogen | Redacted | | | | | | | |
| 1498486 | Julio Ramirez Vincenty and Lisette Colon Montes | Redacted | | | | | | | |
| 1996698 | Jusino Valazquez, Brenda L. | Redacted | | | | | | | |
| 1491905 | Justiniano, Rafael A | Redacted | | | | | | | |
| 1450486 | K. Coppa & M. Ahern (Ahern Coppa Family Joint Trust) | Redacted | | | | | | | |
| 1520030 | Kamath Family Trust dtd 11/21/95, Parimala Kamath, Trustee | 109 Eastwood Avenue | | | | Utica | NY | 13501-6225 | |
| 1520030 | Kamath Family Trust dtd 11/21/95, Parimala Kamath, Trustee | Cooper Erving & Savage LLP | Caroline W. T. Lang | 39 N. Pearl Street, 4th Floor | | Albany | NY | 12207 | |
| 1553557 | Kaminsky, Eli  Akabas | Redacted | | | | | | | |
| 1522932 | Kane, Seth Myles | Redacted | | | | | | | |
| 1476390 | Karten, Harry | Redacted | | | | | | | |
| 1461149 | KATHY KNAACK REV LIV TRUST | Redacted | | | | | | | |
| 1464184 | Kay Meginnis Marital Trust | Paul J. Meginnis | 3524 Grand Ave., Unit #802 | | | Des Moines | IA | 50312-4344 | |
| 1437763 | Kaye, David E. | Redacted | | | | | | | |
| 1437763 | Kaye, David E. | Redacted | | | | | | | |
| 1483053 | Kazmierski, Robert | Redacted | | | | | | | |
| 1502396 | Kelly, Rebecca L | Redacted | | | | | | | |
| 1433177 | Kelso, Lisa | Redacted | | | | | | | |
| 1455687 | Keltner, Maria L. | Redacted | | | | | | | |
| 1436233 | Kennedy, Matthew | Redacted | | | | | | | |
| 1435779 | Kenneth Rose Rev Liv Tr, Kenneth Rose TTEE | Redacted | | | | | | | |
| 1431611 | Kessler, Robert | Redacted | | | | | | | |
| 1431757 | Knoop, Frederick | Redacted | | | | | | | |
| 1431997 | Knudson, Anne | Redacted | | | | | | | |
| 1435382 | Kohlan, Andrew A. | Redacted | | | | | | | |
| 1446505 | KOLANKO, FRANK/PATRICIA | Redacted | | | | | | | |
| 1436296 | Kotler, Morris N | Redacted | | | | | | | |
| 1453865 | Kowalski, Stephen | Redacted | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1531392 | Kowalski, William J | Redacted | | | | | | | |
| 1531392 | Kowalski, William J | Redacted | | | | | | | |
| 1260407 | KPMG, LLC | ANGEL PEREZ & LUISETTE NEGRON | AMERICAN INTERNATIONAL PLAZA | 250 AVENUE LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1450408 | Kristine K. Sneeringer Trust | Redacted | | | | | | | |
| 1431078 | Kudryavtseva, Alexander | Redacted | | | | | | | |
| 1431490 | Kuehn, Karl | Redacted | | | | | | | |
| 1488402 | Kurt D & Joyce A. Westlund Trust | Redacted | | | | | | | |
| 1854591 | Kwong, Benedict | Redacted | | | | | | | |
| 1515765 | La Corporacion del Fondo de Interas Apremiante de Puerto Rico | Redacted | | | | | | | |
| 1545880 | La Guitarra retirement Plan Trust | Alma Aldeaondo | 297 Via del Cielo | | | Caguas | PR | 00725 | |
| 1617177 | Laboy Arce, Aneida | Redacted | | | | | | | |
| 1632367 | LAMM, LEONARD | Redacted | | | | | | | |
| 1456542 | LANDHERR LIMITED PARTNERSHIP | 7S CHERRY LANE | | | | SYOSSET | NY | 11791 | |
| 1936571 | Lannan Foundation | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 1996274 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1996274 | Lannan Foundation | J.RICHARD ATWOOD | LANNAN FOUNDATION | 11601 WILSHIRE BLVD,SUITE 1200 | | LOS ANGELES | CA | 90025 | |
| 1936571 | Lannan Foundation | Northern Trust Attn: IMLG | 801 South Canal, C1 North | | | Chicago | IL | 60607 | |
| 2097456 | LANZAR VELAZQUEZ, MARIBEL | Redacted | | | | | | | |
| 1501802 | Lapidus Family Partnership | 5-03 Karl St | | | | Fair Lawn | NJ | 07410 | |
| 1500080 | Lapidus Family Partnership | Attn: Marvin Lapidus | 5-03 Karl St. | | | Fair Lawn | NJ | 07410 | |
| 1536998 | LAPIDUS, BENNET | Redacted | | | | | | | |
| 1502050 | Lapidus, Jason | Redacted | | | | | | | |
| 1471296 | Laracuente, Nelson | Redacted | | | | | | | |
| 1563675 | Las Americas Investment Group | PO Box 192837 | | | | San Juan | PR | 00919-2837 | |
| 1461508 | Laterman, Frances Iger | Redacted | | | | | | | |
| 262609 | LATONI MALDONADO MD, JORGE | Redacted | | | | | | | |
| 1513133 | Latoni Maldonado Trust | Redacted | | | | | | | |
| 1513133 | Latoni Maldonado Trust | Redacted | | | | | | | |
| 1572630 | Latoni-Maldonado Trust | Attn: David Latoni | PO Box 1856 | | | Mayaguez | PR | 00681 | |
| 1572630 | Latoni-Maldonado Trust | Iraida Latoni | PO Box 10208 | | | San Juan | PR | 00922 | |
| 1483456 | Lawerence, William U | Redacted | | | | | | | |
| 1483117 | Lawrence , Lee A | Redacted | | | | | | | |
| 1559724 | Lawrence E. Duffy, Edda Ponsa Duffy & their conjugal partnership | PO Box 13615 | | | | San Juan | PR | 00908 | |
| 1482855 | Lawrence, Lee A. | Redacted | | | | | | | |
| 1502299 | LAWS, JOSEPH C. | Redacted | | | | | | | |
| 1433640 | Lazaroff, Faye | Redacted | | | | | | | |
| 1459653 | LCDO. ROBERTO MUÑOZ ARIILL AND LAURA R. AYOROA, JOINT IN TENANCY | Redacted | | | | | | | |
| 20903 | LEBRON ROSARIO, AMARILYS | Redacted | | | | | | | |
| 1449168 | LEBRON, CARLOS NECO | Redacted | | | | | | | |
| 1464229 | Lebron-Arroyo, Jaime | Redacted | | | | | | | |
| 1448475 | LEE, HOWARD K. & SUNNY C. | Redacted | | | | | | | |
| 1260406 | LEHMAN BROTHERS HOLDINGS INC. | THOMAS HOMMELL, GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS, 35TH FLOOR | | | NEW YORK | NY | 10020 | |
| 1523675 | Lehman Brothers Special Financing Inc. | c/o Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10080 | |
| 1641963 | Lehman Brothers Special Financing Inc. | c/o Lehman Brothers Holding Inc | 227 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1523675 | Lehman Brothers Special Financing Inc. | c/o Lehman Brothers Holdings Inc., as Plan Adminstrator for Lehman Brothers Special Financing Inc. | Attn: Abhishek Kalra | 277 Park Avenue, 46th Floor | | New York | NY | 10172 | |
| 2138920 | Lehman Brothers Special Financing Inc. | c/o Lehman Brothers Holdings Inc. | Kristine Dickson | 277 Park Avenue, 46th Floor | | New York | NY | 10172 | |
| 2138920 | Lehman Brothers Special Financing Inc. | Jones Day | Attention: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10080 | |
| 2138920 | Lehman Brothers Special Financing Inc. | Lehman Brothers Holdings Inc., as Plan Administrat | Attention: Abhishek Kalra | 277 Park Avenue, 46th Floor | | New York | NY | 10172 | |
| 1567526 | Lehman Brothers Special Financing Inc. | Attn: Abhishek Kalra | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1567526 | Lehman Brothers Special Financing Inc. | c/o Kristine Dickson, Lehman Brothers Holdings Inc | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1567526 | Lehman Brothers Special Financing Inc. | Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10281 | |
| 1522754 | Lehman Brothers Specials Financing, Inc. | Redacted | | | | | | | |
| 1522754 | Lehman Brothers Specials Financing, Inc. | Redacted | | | | | | | |
| 1522754 | Lehman Brothers Specials Financing, Inc. | Redacted | | | | | | | |
| 1463878 | Leibowitz, Thomas Jacob | Redacted | | | | | | | |
| 1626759 | Lemme R TR IMA P | Redacted | | | | | | | |
| 1431537 | Lenning, Richard W. | Redacted | | | | | | | |
| 1439659 | Lentz, Jerome | Redacted | | | | | | | |
| 1450989 | Leon Sirkin TTEE, Doris Sirkin TTEE, U/A/D 03/22/1996 be Leon Sirkin | Redacted | | | | | | | |
| 1459094 | LERI, CRL | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455569 | Leroux, Richard J & Susan W | Redacted | | | | | | | |
| 1448388 | LETARTE, LEO | Redacted | | | | | | | |
| 1463641 | Letendre Sr, Lawrence  R | Redacted | | | | | | | |
| 1440088 | Levine, Matthew | Redacted | | | | | | | |
| 1454118 | Levy, Joshua | Redacted | | | | | | | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1562099 | Leyda S. Almodovar Ronda, Ramon Hector Almodovar Ronda, Parisatides Almodovar Ronda and Jose Martin Almodovar Ronda | Redacted | | | | | | | |
| 247157 | LEZCANO LOPEZ, JOSE E | Redacted | | | | | | | |
| 1505157 | LEZCANO, JOSE E | Redacted | | | | | | | |
| 1012608 | LIBRADA SANZ, JESUS | Redacted | | | | | | | |
| 697241 | LIFERAFTS INC | PO BOX 9022081 | | | | SAN JUAN | PR | 00902-2081 | |
| 1472852 | Liggett, Randy | Redacted | | | | | | | |
| 1404405 | LIMARDO SANCHEZ, ABNER | Redacted | | | | | | | |
| 1454827 | Linda D Dlouhy Trust | 4304 Place Le Manes | | | | Lutz | FL | 33558 | |
| 1449100 | LINERA DE ROSADO, MYRGIA M. | Redacted | | | | | | | |
| 1456498 | Lipson Living Trust, Michael H. Lipson and Marjorie Y. Lipson, Trustees | Redacted | | | | | | | |
| 1436299 | Listfield, Robert | Redacted | | | | | | | |
| 1845804 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | 11601 Wiltshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 2047607 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2047607 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2047607 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attn:  Jeff Alves | 200 Newport Ave. | | North Quincy | MA | 02171 | |
| 420656 | LIZARDI RIVERA, RAFAEL | Redacted | | | | | | | |
| 727437 | LLUCH GARCIA, NEFTALI | Redacted | | | | | | | |
| 1444030 | Lluch-Garcia Elfa Garcia, Jose  F | Redacted | | | | | | | |
| 1739311 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1739311 | LMAP 903 Limited | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1459849 | Lois Goodkin Revocable Trust | Redacted | | | | | | | |
| 1459849 | Lois Goodkin Revocable Trust | Redacted | | | | | | | |
| 1647618 | Long Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1461486 | Lopez Bonilla, Wally | Redacted | | | | | | | |
| 1821586 | Lopez Castells, Rebeca A. | Redacted | | | | | | | |
| 948890 | LOPEZ CHAAR, ALFONSO | Redacted | | | | | | | |
| 948890 | LOPEZ CHAAR, ALFONSO | Redacted | | | | | | | |
| 1534590 | Lopez Diaz, Angel R | Redacted | | | | | | | |
| 1550499 | Lopez Duprey, Haydee | Redacted | | | | | | | |
| 1498876 | Lopez Duprey, Mayra | Redacted | | | | | | | |
| 1498876 | Lopez Duprey, Mayra | Redacted | | | | | | | |
| 1530227 | LOPEZ DUPREY, MRS. HAYDEE | Redacted | | | | | | | |
| 1530227 | LOPEZ DUPREY, MRS. HAYDEE | Redacted | | | | | | | |
| 982791 | LOPEZ ENRIQUEZ, EDRICK | Redacted | | | | | | | |
| 835316 | Lopez Garcia, Hector R | Redacted | | | | | | | |
| 960833 | LOPEZ GONZALEZ, ARTURO M | Redacted | | | | | | | |
| 1630255 | LOPEZ HIDALGO, ANGEL | Redacted | | | | | | | |
| 1630255 | LOPEZ HIDALGO, ANGEL | Redacted | | | | | | | |
| 1493964 | LOPEZ JORGE, SYLVIA | Redacted | | | | | | | |
| 1448527 | Lopez Martinez, Luis A | Redacted | | | | | | | |
| 1560157 | Lopez Mujica , Norma L | Redacted | | | | | | | |
| 1497696 | Lopez Mujica, Fideicomiso | Redacted | | | | | | | |
| 1497689 | Lopez Mujica, Fideicomiso | Redacted | | | | | | | |
| 1575166 | Lopez Mujica, Maria Luisa | Redacted | | | | | | | |
| 1546007 | LOPEZ MUJICA, NORMA L. | Redacted | | | | | | | |
| 1537227 | Lopez Ramirez, Angel | Redacted | | | | | | | |
| 1442382 | LOPEZ RIVERA, JOSE | Redacted | | | | | | | |
| 1518179 | LOPEZ SANTIAGO, RAFAEL | Redacted | | | | | | | |
| 1079924 | LOPEZ SANTIAGO, RAFAEL | Redacted | | | | | | | |
| 1079924 | LOPEZ SANTIAGO, RAFAEL | Redacted | | | | | | | |
| 1518179 | LOPEZ SANTIAGO, RAFAEL | Redacted | | | | | | | |
| 1521178 | López Vicente, Juan M. | Redacted | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1524260 | Lopez, Ana R | Redacted | | | | | | | |
| 1435849 | Lopez, Antonio | Redacted | | | | | | | |
| 1459523 | Lopez, Erica | Redacted | | | | | | | |
| 432452 | LOPEZ, RENE YAMIN | Redacted | | | | | | | |
| 1562274 | Lopez, Richard E. | Redacted | | | | | | | |
| 1570444 | Lopez-Duprey, Haydee | Redacted | | | | | | | |
| 1517064 | LOPEZ-DUPREY, HAYDEE | Redacted | | | | | | | |
| 1550474 | LOPEZ-DUPREY, HAYDEE | Redacted | | | | | | | |
| 1570444 | Lopez-Duprey, Haydee | Redacted | | | | | | | |
| 1530687 | Lopez-Duprey, Mayra | Redacted | | | | | | | |
| 1530687 | Lopez-Duprey, Mayra | Redacted | | | | | | | |
| 1550509 | Lopez-Duprey, Mayra | Redacted | | | | | | | |
| 1496515 | Lopez-Duprey, Mayra | Redacted | | | | | | | |
| 1550513 | LOPEZ-DUPREY, MAYRA | Redacted | | | | | | | |
| 1550533 | Lopez-Duprey, Mayra | Redacted | | | | | | | |
| 1499282 | Lopez-Duprey, Rene Patricio | Redacted | | | | | | | |
| 1550758 | Lopez-Duprey, Rene Patricio | Redacted | | | | | | | |
| 1550777 | Lopez-Duprey, Rene Patricio | Redacted | | | | | | | |
| 1496336 | Lopez-Duprey, Rene Patricio | Redacted | | | | | | | |
| 1496336 | Lopez-Duprey, Rene Patricio | Redacted | | | | | | | |
| 1511890 | Lopez-Molina, Myrta | Redacted | | | | | | | |
| 1567721 | Louis Gillow Cust For Lorri Aillow Vnjutma | Redacted | | | | | | | |
| 1566456 | Louis Gillow cust for Lorri Gillow UNJUTMA | Redacted | | | | | | | |
| 1558638 | Louis Gillow Cust for Stephenie Gillow | Redacted | | | | | | | |
| 1561056 | Louis Gillow Cust for Stephenie Gillow UNJUTMA | Redacted | | | | | | | |
| 1558569 | Louis Gillow Cust for Stephenie Gillow UTMA | Redacted | | | | | | | |
| 1551725 | Louis Gillow Cust. for Lorri Gillow UNJUTMA | Redacted | | | | | | | |
| 1568231 | Louis Gillow Custodian for Lorri Gillow UNJUTMA | 1409 Johnson Avenue | | | | Point Pleasant | NJ | 08742 | |
| 1543321 | Louisiana State Employees Retirement System | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1543321 | Louisiana State Employees Retirement System | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1558666 | Louisiana State Employees Retirement Systems | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1535976 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 1465986 | LOUVAL LLC | Redacted | | | | | | | |
| 1450376 | Lowery, Joseph | Redacted | | | | | | | |
| 1488764 | Loyda Santiago Velez & Gilberto Montes Medina Ten Com | Redacted | | | | | | | |
| 1245696 | LOYOLA PERALTA, KAREN M | Redacted | | | | | | | |
| 1184258 | Loyola Zayas, Celia M | Redacted | | | | | | | |
| 1436681 | Lozada-Diaz, Daniel  A | Redacted | | | | | | | |
| 1436465 | Lozado-Guzman, Ramon Alfonso | Redacted | | | | | | | |
| 1891383 | LS Bond Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1891383 | LS Bond Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1937464 | LS Institutional High Income Fund | Redacted | | | | | | | |
| 1937464 | LS Institutional High Income Fund | Redacted | | | | | | | |
| 1905362 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1905362 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1454872 | Luciano Arroyo Figueroa & Carmen C Ortiz Delgado | Redacted | | | | | | | |
| 1459030 | LUCIANO ARROYO FIGUEROA & MARIA C ORTIZ DELGADO | Redacted | | | | | | | |
| 1454661 | Lufeda Corp | Marina Station | PO Box 3779 | | | Mayaguez | PR | 00681-3779 | |
| 280327 | LUFEDA CORP | PO BOX 3779 | MARINA STATION | | | MAYAGUEZ | PR | 00681-3779 | |
| 1472106 | Lugo Laracuente, Mario A. | Redacted | | | | | | | |
| 1576121 | LUGO NUNEZ, JAMIE E./MARTINEZ COLON, VIRNA L. MARTINEZ COLON | Redacted | | | | | | | |
| 2016560 | Lugo Pagan, Ada E | Redacted | | | | | | | |
| 2035820 | Lugo Pagan, Ada E. | Redacted | | | | | | | |
| 1810579 | Lugo Pagan, Pablo | Redacted | | | | | | | |
| 1539756 | Lugo Rivera, Fideicomiso | Redacted | | | | | | | |
| 1519316 | Lugo Rivera, Fideicomiso | Redacted | | | | | | | |
| 1493703 | LUGO, JEANNETTE | Redacted | | | | | | | |
| 1562459 | Lugo-Frank, Pedro | Redacted | | | | | | | |
| 1538849 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Jaun | PR | 00918 | |
| 1033281 | Luis A Suarez Montalvo and Onelia Carlo | Redacted | | | | | | | |
| 1596772 | LUIS COLLAZO, JOSE | Redacted | | | | | | | |
| 1033716 | LUIS COLON VILLAMIL NEREIDA RUIZ SOTO TEN COM | Redacted | | | | | | | |
| 1612508 | Luis Cuerda / Sara Perez | Redacted | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 55

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1539400 | Luis E Collazo Battistini Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 283767 | LUIS E ORTIZ ORTIZ | Redacted | | | | | | | |
| 1538384 | Luis I Davila Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1560083 | Luis M Ferrer Benabe Inc | PMB 339 Ave Esmeralda 405 Suite 2 | | | | Guaynabo | PR | 00969 | |
| 1536021 | LUIS M RODRIGUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1524286 | Luis S. Suan and Cecilia M. Badia | Redacted | | | | | | | |
| 1501507 | Luis Vidal-Pagan y Sofia de Lourdes Liuaga | Redacted | | | | | | | |
| 1501507 | Luis Vidal-Pagan y Sofia de Lourdes Liuaga | Redacted | | | | | | | |
| 1429669 | Luke, James T. | Redacted | | | | | | | |
| 1751507 | LUZ M. ARROYO RIVERA Y ENRIQUE T CARRILLO PAGAN | Redacted | | | | | | | |
| 1626350 | LUZ N. COLLAZO GONZALEZ / SANDRA RAMOS | Redacted | | | | | | | |
| 1899902 | M.H. Davidson & Co. | Redacted | | | | | | | |
| 1899902 | M.H. Davidson & Co. | Redacted | | | | | | | |
| 1560070 | M.J.S. Holdings, LLC | PO Box 195553 | | | | San Juan | PR | 00919-5553 | |
| 1641341 | MA MULTI-SECTOR OPPORTUNISTIC FUND, LP | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1641341 | MA MULTI-SECTOR OPPORTUNISTIC FUND, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 fifth Avenue | | New York | NY | 10110 | |
| 1609484 | Mac - Adam Fam Tr | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1795392 | MAC - HALL W. & G. TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1795392 | MAC - HALL W. & G. TRUST | ROB ADLER, PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVERS EDGE DRIVE, SUITE 300 | | MEDFORD | MA | 02155 | |
| 1661796 | MAC - MacDonald J. & C. Jt Ten/Com | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1793512 | MAC - Parke - Potter D | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1793512 | MAC - Parke - Potter D | ROB ADLER | PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE, SUITE 300 | Medford | MA | 02155 | |
| 1757825 | MAC - Webber S and Griswold H Trust | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1433607 | MACDONALD, GORDON R | Redacted | | | | | | | |
| 1525030 | Machado Torres I | Redacted | | | | | | | |
| 1486755 | Machin, Carlos R. & Luz D. Millan | Redacted | | | | | | | |
| 1508052 | Maclay De Serralles, Sandra | Redacted | | | | | | | |
| 1575464 | Mainka, Gunther | Redacted | | | | | | | |
| 289988 | MALAVE GOMEZ, ANGEL | Redacted | | | | | | | |
| 1455316 | Maldonado Garcia, Alanna M | Redacted | | | | | | | |
| 1455485 | Maldonado Garcia, Angélica | Redacted | | | | | | | |
| 1467808 | Maldonado Hernandez, Francisca | Redacted | | | | | | | |
| 1455451 | Maldonado Hernandez, Francisca | Redacted | | | | | | | |
| 179630 | Maldonado Perez, Freddy | Redacted | | | | | | | |
| 1436653 | MALDONADO-LARROQUE, JOSE LUIS | Redacted | | | | | | | |
| 1440735 | MALDONADO-LLUBERAS, CESAR | Redacted | | | | | | | |
| 1483141 | Malendez, Dra Maria Teresa | Redacted | | | | | | | |
| 1439175 | Malm, Mark D | Redacted | | | | | | | |
| 1442331 | MALONE, STEPHEN JAMES | Redacted | | | | | | | |
| 702910 | MALPICA RODRIGUEZ, LUIS M | Redacted | | | | | | | |
| 662746 | MANGUAL AMADOR, GUILLERMO  A | Redacted | | | | | | | |
| 1516490 | MANRIQUE CABRERA, FUNDACION FRANCISCO | Redacted | | | | | | | |
| 1470184 | Manuel Alvarado & Elena Hernandez (tenants in common) | PO BOX 191901 | | | | San Juan | PR | 00919-1901 | |
| 1538756 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Javier González | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Jaun | PR | 00918 | |
| 1544682 | Marano, Stephen E. | Redacted | | | | | | | |
| 1463716 | Marcano Zorrilla, Enriqueta | Redacted | | | | | | | |
| 1459086 | Marcano Zorrilla, Enriqueta | Redacted | | | | | | | |
| 2094119 | MARCHAND CASTRO, MARISOL | Redacted | | | | | | | |
| 1562492 | Marchessault and James Marchessault, Judy A | Redacted | | | | | | | |
| 1451070 | Marcial Cortes, Jaime | Redacted | | | | | | | |
| 1480717 | MARCO A. ALBARRAN PORTILLA & IVELISSE BUONO COMM PROP | Redacted | | | | | | | |
| 1446213 | Marcos Dragoni and Maria Aguayo de Dragoni | Redacted | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Redacted | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Redacted | | | | | | | |
| 1538180 | MARGARITA HERREA ABOLAFIO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1519179 | Marguerite Klocksiem TTEE Harold L. Klocksiem U/W DTD | 2000 East West Connector #121 | | | | Austell | GA | 30106 | |
| 1493401 | MARI ROCA TRUST | Redacted | | | | | | | |
| 1570940 | Maria Calderon, Carmen | Redacted | | | | | | | |
| 1470453 | Maria Del C. Castro Rivera  & Juan Vazques Crespo | Redacted | | | | | | | |
| 1444227 | MARIA EMILIA CASASNOVAS & JAVIER GARCIA GARRIDO | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1444227 | MARIA EMILIA CASASNOVAS & JAVIER GARCIA GARRIDO | Redacted | | | | | | | |
| 1538162 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Ave. 10th Floor | | San Juan | PR | 00918 | |
| 1564385 | MARIA J.OJEDA BIGORRA and Roberto Castaner Cuyar | Redacted | | | | | | | |
| 1481279 | Maria T Melendez Torres Pension Plan Trust | Maria T Melendez | Urb San Francisco | Geranio 104 St | | San Juan | PR | 00927 | |
| 1540398 | Mariano Marina Duran / Maria Teresa Rey Cancio | Redacted | | | | | | | |
| 1482493 | Marichal Aponte, Antonio E. | Redacted | | | | | | | |
| 1443929 | MARIE NOE, ANNA | Redacted | | | | | | | |
| 1443929 | MARIE NOE, ANNA | Redacted | | | | | | | |
| 1459236 | Marilyn Benkler and Ellen Ziegler | Redacted | | | | | | | |
| 1459236 | Marilyn Benkler and Ellen Ziegler | Redacted | | | | | | | |
| 1459297 | Marilyn Benkler IRA | Redacted | | | | | | | |
| 1459297 | Marilyn Benkler IRA | Redacted | | | | | | | |
| 1459306 | Marilyn Benkler Roth IRA | Redacted | | | | | | | |
| 1459306 | Marilyn Benkler Roth IRA | Redacted | | | | | | | |
| 1456722 | Marilyn Chinea and German Uribe J.T.W.R.O.S | German Uribe | 117 Calle Reina Margarita | | | Guaynabo | PR | 00969 | |
| 736746 | MARIN GUADARRAMA, PEDRO | Redacted | | | | | | | |
| 1576110 | Marin Rullan, Mimosa | Redacted | | | | | | | |
| 1576110 | Marin Rullan, Mimosa | Redacted | | | | | | | |
| 839013 | Marini Quesada, Alexandra | Redacted | | | | | | | |
| 839013 | Marini Quesada, Alexandra | Redacted | | | | | | | |
| 1440025 | Marion Fisher Irev Trust FBO Lauren Fisher | James A Fisher Trustee | 324 E Schantz Ave. | | | Oakwood | OH | 45409 | |
| 1563105 | Maristany, Josefina | Redacted | | | | | | | |
| 1475563 | Mark A Moxley and Nancy L Moxley (Joint) | Redacted | | | | | | | |
| 1459774 | Marks Senter, Marilyn | Redacted | | | | | | | |
| 1459774 | Marks Senter, Marilyn | Redacted | | | | | | | |
| 1478241 | Marques, Antonio | Redacted | | | | | | | |
| 1479394 | Marques, Dolores | Redacted | | | | | | | |
| 1541920 | Marquez Garcia, Luis A | Redacted | | | | | | | |
| 2011872 | Marquez Rodriguez, Maria de Lourdes | Redacted | | | | | | | |
| 1648305 | Marquez Rutger, Nancy | Redacted | | | | | | | |
| 1483048 | Marquez, Alexandra | Redacted | | | | | | | |
| 1431675 | MARRERO PAGAN, ANGEL G. | Redacted | | | | | | | |
| 1543067 | Marrero Santiago, Miguel A. | Redacted | | | | | | | |
| 1667018 | Marrero Urbay, Juan M. | Redacted | | | | | | | |
| 2135475 | MARROIG, JUAN | Redacted | | | | | | | |
| 2135480 | MARROIG, JUAN | Redacted | | | | | | | |
| 1817476 | Marshall Baum Trustee, Marshall Baum Trust, Merril Lynch Account, Sylvia Baum Trust | 1910 First St. #301 | | | | Highland Park | IL | 60035 | |
| 1445674 | Marta Louise Brewer Living Trust | Redacted | | | | | | | |
| 1547405 | Martha Elizabeth Bekken, Trustee | Redacted | | | | | | | |
| 1442517 | Martha Schrader Trust | Rosenbaum Financial | 150 SW Harrison St #300 | | | Portland | OR | 97201 | |
| 1442517 | Martha Schrader Trust | TD Americatrade FBO | PO Box 650567 | | | Dallas | TX | 75269-0567 | |
| 1482710 | Martin A. Allen Trust | Redacted | | | | | | | |
| 1520695 | Martin Soto, Isaias F. | Redacted | | | | | | | |
| 1476410 | Martin, Jacqueline D | Redacted | | | | | | | |
| 1444102 | Martinez Giraud, Manuel B | Redacted | | | | | | | |
| 1513924 | Martinez Lamourt, Madeline | Redacted | | | | | | | |
| 1584144 | Martinez Lebron, Heriberto | Redacted | | | | | | | |
| 223996 | MARTINEZ LOPEZ, HIRAM | Redacted | | | | | | | |
| 1619138 | Martinez Soto, Ilene M | Redacted | | | | | | | |
| 1441872 | Martinez Zapata, Daisy C | Redacted | | | | | | | |
| 1439408 | Martinez, Angel  De Jesus | Redacted | | | | | | | |
| 1539662 | Martinez-Aponte, Francisco E. | Redacted | | | | | | | |
| 1527461 | Martinez-De Jesús, Jorge | Redacted | | | | | | | |
| 1463847 | Martinez-Sanchez , Awilda D | Redacted | | | | | | | |
| 1549695 | Martino Gonzalez , Evelyn | Redacted | | | | | | | |
| 1412820 | MARTIR LUGO, LUIS E | Redacted | | | | | | | |
| 1412820 | MARTIR LUGO, LUIS E | Redacted | | | | | | | |
| 1508490 | Martir Soto, Isaias F | Redacted | | | | | | | |
| 1568752 | Martir Soto, Isais  F | Redacted | | | | | | | |
| 1515260 | Martir Soto, Isais F. | Redacted | | | | | | | |
| 1470279 | Marvasti, Mazda | Redacted | | | | | | | |
| 1571426 | Marvin Alameda-Ramirez & Maria V. Ramos-Cruz (Joint Account) | Redacted | | | | | | | |
| 1451043 | Marvin R Berger Rollover IRA TD Ameritrade Clearing Custodian | 145 Central Park West #9B | | | | New York | NY | 10023 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534164 | Mary Jane Alexander Living Trust UAD 05/31/00, Mary Jane Alexander and Robert W. Alexander Trustees | Redacted | | | | | | | |
| 1442577 | Mary M. Byers TTEE Mary M. Byers Rev. Trust | Redacted | | | | | | | |
| 1973757 | Mason Capital Master Fund, L.P. | 110 East 59th Street | | | | New York | NY | 10022 | |
| 1973757 | Mason Capital Master Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1532231 | MATERNITY GYN INC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1517765 | MATMON, DONALD | Redacted | | | | | | | |
| 1436340 | Maverick Retirement Plan | Calvesbert Law LLC | Paul E. Calvesbert, Attorney at Law | Garden Hills Plaza, PMB # 508 | 1353 Luis Vigoreaux Ave. | Guaynabo | PR | 00966 | |
| 1436340 | Maverick Retirement Plan | c/o Paul E. Calvesbert, Esq. | 20-C Pedro V. Pedrosa St. | Garden Hills | | Guaynabo | PR | 00966 | |
| 1439777 | Maverick Retirement Plan | Garden Hills Plaza | PMB # 508, 1353 Luis Vigoreaux Ave. | | | Guaynabo | PR | 00966 | |
| 1512448 | MAYAGUEZ CINEMA, CORP. | c/o ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1512448 | MAYAGUEZ CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1512473 | MAYAGUEZ CINEMA, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1503021 | MAYAGUEZ CINEMA, CORP. | ROBERT J. CARRADY MEER, PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1557555 | Mayberry, Rosalind | Redacted | | | | | | | |
| 1816807 | MAYSACH ORTIZ, SONIA E. | Redacted | | | | | | | |
| 1260405 | MBIA INSURANCE CORPORATION | 1 MANHATTANVILLE ROAD | SUITE 301 | | | PURCHASE | NY | 10577 | |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 | |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 | |
| 1431677 | MC CLASKEY, JANET L. | Redacted | | | | | | | |
| 1431007 | MCCLERNAN, JOSEPH W | Redacted | | | | | | | |
| 1436724 | McElligott, Frank J and Carol B | Redacted | | | | | | | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1469725 | McPadden, William G | Redacted | | | | | | | |
| 1500887 | Mediavilla Santiago, Ricardo | Redacted | | | | | | | |
| 1491644 | Mediavilla, Nitza | Redacted | | | | | | | |
| 1456860 | Medina Murphy, Gina | Redacted | | | | | | | |
| 1722822 | Medina Ocasio, Sr. Marcos A. | Redacted | | | | | | | |
| 1768577 | Medina Rivera, Magali | Redacted | | | | | | | |
| 981253 | MEDINA SEPULVEDA, DORA E E | Redacted | | | | | | | |
| 981253 | MEDINA SEPULVEDA, DORA E E | Redacted | | | | | | | |
| 1593189 | Medina Torres, Juan I. | Redacted | | | | | | | |
| 1440779 | MEDINA-HERNANDEZ, RUBEN E | Redacted | | | | | | | |
| 1508181 | Meilee Chang, a minor child. Ami Maggio, parent | Redacted | | | | | | | |
| 1896279 | Mejias, Ines | Redacted | | | | | | | |
| 1436211 | Melendez Ortiz, Sergio | Redacted | | | | | | | |
| 1436211 | Melendez Ortiz, Sergio | Redacted | | | | | | | |
| 1552763 | Meléndez Ramos, Juan R. | Redacted | | | | | | | |
| 1552707 | Melendez Ramos, Juan R. | Redacted | | | | | | | |
| 1496854 | Melendez Sanchez, Enid E | Redacted | | | | | | | |
| 1496854 | Melendez Sanchez, Enid E | Redacted | | | | | | | |
| 1470952 | MELENDEZ TORRES, ISRAEL | Redacted | | | | | | | |
| 1482389 | Melendez, Dra Maria Teresa | Redacted | | | | | | | |
| 1475120 | MELENDEZ-TORRES, JOSE A. | Redacted | | | | | | | |
| 1475120 | MELENDEZ-TORRES, JOSE A. | Redacted | | | | | | | |
| 1461144 | Mena Diaz, Marla | Redacted | | | | | | | |
| 1778459 | Mena Quinones, Gerardo M. | Redacted | | | | | | | |
| 1513031 | Mendez Borrero, Eliezer | Redacted | | | | | | | |
| 1438536 | MENDEZ FERNANDEZ, MANUEL | Redacted | | | | | | | |
| 1438536 | MENDEZ FERNANDEZ, MANUEL | Redacted | | | | | | | |
| 2069359 | Mendoza Orsini, Susana Esther | Redacted | | | | | | | |
| 1520842 | Mercado Rosso MD, Wilfredo | Redacted | | | | | | | |
| 749871 | Mercado Vargas, Ruben L | Redacted | | | | | | | |
| 749871 | Mercado Vargas, Ruben L | Redacted | | | | | | | |
| 1458378 | Mercano Zorrilla, Enriqueta | Redacted | | | | | | | |
| 1966233 | Merheb Arroyo, Millie D. | Redacted | | | | | | | |
| 1966233 | Merheb Arroyo, Millie D. | Redacted | | | | | | | |
| 1475890 | MERHEB-BISTANI, MIGUEL | Redacted | | | | | | | |
| 1442121 | Merrill Lynch Custodian FBO Alan Cohen IRA | Redacted | | | | | | | |
| 1818480 | MERLY PEREZ, ANGEL | Redacted | | | | | | | |
| 1440605 | Merril Lynch Custodian FBO Alexander L. Conti; SEP | Redacted | | | | | | | |
| 1451152 | Merril Lynch Custodian FBO Michael D McDonald IRA | Michael D. McDonald | 525 N. Bella Lago Ln | | | Liberty Lake | WA | 99019 | |
| 1447618 | Merril Lynch, Custodian FBO Caren Condon-Weber, RAA | Caren Condon- Weber | 3711 SE 169th CT | | | Vancouver | WA | 98683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 55

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1442564 | Merrill Lynch CUST FBO Gary Bigler IRA | Redacted | | | | | | | |
| 1441731 | Merrill Lynch Custodian FBO Alan Cohen IRA | Redacted | | | | | | | |
| 1440546 | Merrill Lynch Custodian FBO Alexander L. Conti SEP | 2310 1st Street | | | | Corona Del Mar | CA | 92625 | |
| 1449071 | Merrill lynch Custodian FBO Bart Welling IRA | Redacted | | | | | | | |
| 1441946 | Merrill Lynch Custodian FBO Ellen L. Darling | Redacted | | | | | | | |
| 1442767 | Merrill Lynch Custodian FBO Louise Seck IRA | Redacted | | | | | | | |
| 1441935 | Merrill Lynch Custodian FBO Nane Reed Starnes IRA | Redacted | | | | | | | |
| 1438956 | Merrill Lynch Custodian FBO Patrick Ellsberg IRA | Redacted | | | | | | | |
| 1435429 | Merrill Lynch Custodian FBO Terry McKee IRA | 10195 SW Kable St. | | | | Tigard | OR | 97224 | |
| 1440598 | MERRILL LYNCH CUSTODIAN FBO, JANETS. OSBORNE IRA | Redacted | | | | | | | |
| 1442542 | Merrill Lynch Custodian GBO Gary Bigler IRA | Redacted | | | | | | | |
| 1440523 | MERRILL LYNCH FBO JAN IVEY IRA | Redacted | | | | | | | |
| 1444096 | Mesley , David A & Deborah L | Redacted | | | | | | | |
| 1476568 | Metropolitan Radiation Oncology Inc. Ret Plan Trust | Redacted | | | | | | | |
| 1498365 | Metropolitan Radiation Oncology Ret Plan | 1357 Ave Ashford STE. 2 PMB 463 | | | | SAN JUAN | PR | 00907-1403 | |
| 1455960 | Metzger, Ellen | Redacted | | | | | | | |
| 1441870 | Meyer Family Trust | Rosenbaum Financial | 150 SW Harrison St #300 | | | Portland | OR | 97201 | |
| 1441870 | Meyer Family Trust | TD Ameritrade FBO | PO Box 650567 | | | Dallas | TX | 75265-0567 | |
| 1441608 | MICHAEL J. BARILE & NANCY BARILE JTWROS | Redacted | | | | | | | |
| 1480735 | Miguel A Cruz Collazo and Maria Ortiz Ramos | Redacted | | | | | | | |
| 1462217 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON | Redacted | | | | | | | |
| 1442490 | Miguel A Rosado Retirement Plan | Redacted | | | | | | | |
| 1456726 | Miguel A. Maldonado Delgado and Consuelo Maldonado (Tenants in Common) | Redacted | | | | | | | |
| 1581524 | Miguel E. Santiago Diana, Miguel Santiago Santiago | Redacted | | | | | | | |
| 1538929 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1628245 | Mike, Day H. | Redacted | | | | | | | |
| 333385 | MILAGROS DELGADO ORTIZ | Redacted | | | | | | | |
| 333385 | MILAGROS DELGADO ORTIZ | Redacted | | | | | | | |
| 1482743 | Mildred F. Allen Trust - 1989 | Redacted | | | | | | | |
| 1498332 | MILTON ROBINSON AND ANABIS IRIZARRY | Redacted | | | | | | | |
| 1498332 | MILTON ROBINSON AND ANABIS IRIZARRY | Redacted | | | | | | | |
| 1480377 | MINANDO | Redacted | | | | | | | |
| 1480377 | MINANDO | Redacted | | | | | | | |
| 1480394 | MINANDO | Redacted | | | | | | | |
| 1480394 | MINANDO | Redacted | | | | | | | |
| 1446533 | Minarik, Dennis | Redacted | | | | | | | |
| 1457648 | MINUTOLI, ANTHONY AND ROSE | Redacted | | | | | | | |
| 1483239 | Miranda Rodriguez, Cesar R | Redacted | | | | | | | |
| 1483239 | Miranda Rodriguez, Cesar R | Redacted | | | | | | | |
| 1496617 | Miro Munoz, Mario | Redacted | | | | | | | |
| 1549378 | Mirta Vincenty Cardona and Jose Barquero Igar | Redacted | | | | | | | |
| 724517 | MISTER PRICE, INC. | Manuel I. Vallecillo | Attorney for Creditor Mister Price, Inc. | Hato Rey Center Ste 507, 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | |
| 724517 | MISTER PRICE, INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | |
| 1457372 | Mitchell JTWROS, Thomas W & Anita | Redacted | | | | | | | |
| 1446498 | ML Custodian FBO CAROLYN GRIFFIN IRA | Redacted | | | | | | | |
| 1473797 | Moises Gonzalez Figueroa y Irma I Figueroa Rodriguez | Redacted | | | | | | | |
| 2073079 | Mojica, Lillian | Redacted | | | | | | | |
| 371213 | MOLINA GONZALEZ, OLGA | Redacted | | | | | | | |
| 1474784 | Molina, Margarita Rosario | Redacted | | | | | | | |
| 1576222 | Molinari, Candido | Redacted | | | | | | | |
| 1576222 | Molinari, Candido | Redacted | | | | | | | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1440245 | Montague, Julie M | Redacted | | | | | | | |
| 1488674 | Montalvo, Dr. Ivan | Redacted | | | | | | | |
| 1527955 | Montalvo, Ivan | Redacted | | | | | | | |
| 340906 | MONTANER CORDERO, LIESCHEN | Redacted | | | | | | | |
| 340906 | MONTANER CORDERO, LIESCHEN | Redacted | | | | | | | |
| 1502372 | Montanez Wiscovich , Marjorie E | Redacted | | | | | | | |
| 1538173 | Montero Olarte, Jose G & Betty Gilma P Salazar De Montero | 1103 Serenna Los Prados | | | | Caguas | PR | 00727 | |
| 1490147 | MONTOTO TERRASSA, ANNETTE M | Redacted | | | | | | | |
| 1478141 | Montoto, Carlos E & Margarita | Redacted | | | | | | | |
| 1477365 | Montoto, Carlos E and Margarita | Redacted | | | | | | | |
| 1477365 | Montoto, Carlos E and Margarita | Redacted | | | | | | | |
| 1489195 | Montoto-Gonzalez, Manuel | Redacted | | | | | | | |
| 1489207 | Montoto-Terrassa, Manuel A. | Redacted | | | | | | | |
| 1468909 | MORALES - TIRADO, ROBERTO O | Redacted | | | | | | | |
| 1472108 | Morales Amaral, Efrer J | Redacted | | | | | | | |
| 736796 | MORALES CINTRON, PEDRO | Redacted | | | | | | | |
| 1518604 | Morales Estrada, Arlene | Redacted | | | | | | | |
| 1340475 | MORALES GALARZA, JAVIER R | Redacted | | | | | | | |
| 1340475 | MORALES GALARZA, JAVIER R | Redacted | | | | | | | |
| 1832518 | Morales Gonzalez, Vilma E. | Redacted | | | | | | | |
| 1006495 | Morales Morales, Ildefonso | Redacted | | | | | | | |
| 1478662 | Morales Nazario, Victor M | Redacted | | | | | | | |
| 1742435 | MORALES PEREZ, WANDA I. | Redacted | | | | | | | |
| 282554 | MORALES ROMAN, LUIS A | Redacted | | | | | | | |
| 1560934 | Morales, Hector Luis | Redacted | | | | | | | |
| 1578634 | Morales, Nydia F. | Redacted | | | | | | | |
| 1437514 | Morales, Rafael | Redacted | | | | | | | |
| 1468746 | Morales, Sucesion Padilla | Redacted | | | | | | | |
| 1495012 | Moreda Toledo, Angeles | Redacted | | | | | | | |
| 1495012 | Moreda Toledo, Angeles | Redacted | | | | | | | |
| 1489368 | Moreda Toledo, Manuel A. | Redacted | | | | | | | |
| 1489368 | Moreda Toledo, Manuel A. | Redacted | | | | | | | |
| 1468660 | Morell Casanas, Silvia Benedicta | Redacted | | | | | | | |
| 1463957 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | |
| 1442050 | Morgan, Jeffrey | Redacted | | | | | | | |
| 1442050 | Morgan, Jeffrey | Redacted | | | | | | | |
| 1453951 | Morgen Beck & Pierre Rochard JTWROS | Redacted | | | | | | | |
| 1754913 | Morla Rios, Everling M. | Redacted | | | | | | | |
| 1479305 | Moro Romero, Julio | Redacted | | | | | | | |
| 299367 | MORRIS DAPENA, MARIA M | Redacted | | | | | | | |
| 1448607 | Morris, John C | Redacted | | | | | | | |
| 1561691 | Morris, William N. | Redacted | | | | | | | |
| 1452167 | Morrow, Donna B | Redacted | | | | | | | |
| 1462433 | Moses, David C. and Yael M. | Redacted | | | | | | | |
| 1479344 | Motta, Jose | Redacted | | | | | | | |
| 1509443 | MR IW LIVING AND GRANTOR TRUST | Redacted | | | | | | | |
| 1550481 | MRS. HAYDEE LOPEZ DUPREY | Redacted | | | | | | | |
| 1550481 | MRS. HAYDEE LOPEZ DUPREY | Redacted | | | | | | | |
| 1581014 | Ms Luz Elena Chaves Jimenez | Redacted | | | | | | | |
| 1552681 | MSC ANESTHESIA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | Redacted | | | | | | | |
| 1510787 | Mulero, Ricardo | Redacted | | | | | | | |
| 1590205 | Mullet Monserrate, Rafael A. | Redacted | | | | | | | |
| 1475124 | Multinational Insurance Company | 510 Avenue Munoz Rivera | | | | San Juan | PR | 00918 | |
| 1475124 | Multinational Insurance Company | Yelitza Yahira Cruz-Melendez | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350347 | MULTINATIONAL LIFE INSURANCE CO. | PO BOX 366107 | | | | SAN JUAN | PR | 00939-6107 | |
| 350351 | Multinational Life Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | |
| 1722679 | Municipality of Anasco | Ms. Marindeliza Lugo, Fincance Directory | Municipality of Anasco, 65 de Infanteria St | | | Anasco | PR | 00610 | |
| 1722679 | Municipality of Anasco | PO Box 1731 | | | | Mayaguez | PR | 00681 | |
| 1470391 | Muniz Burgos , Julio | Redacted | | | | | | | |
| 1541247 | Muniz Melendez Investment Corp. | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1541247 | Muniz Melendez Investment Corp. | PO Box 70294 | | | | San Juan | PR | 00936-8294 | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1490111 | Muniz, Javier | Redacted | | | | | | | |
| 1467835 | Munoz Mas, Ivette | Redacted | | | | | | | |
| 1465549 | Munoz Riera, Carlos | Redacted | | | | | | | |
| 1513229 | Munoz Riera, Iraida | Redacted | | | | | | | |
| 1517845 | Munoz Torres, Mario B | Redacted | | | | | | | |
| 352629 | MUNOZ TULLA, YOLANDA | Redacted | | | | | | | |
| 352712 | MUNTANER MORALES MD, ANGEL  S | Redacted | | | | | | | |
| 1427206 | MUNTANER MORALES, ANGEL S | Redacted | | | | | | | |
| 1547683 | Murphy, Patricia  E | Redacted | | | | | | | |
| 1480999 | NANCY A MINTON TTEE | Redacted | | | | | | | |
| 1461551 | Nash, Susan | Redacted | | | | | | | |
| 1461551 | Nash, Susan | Redacted | | | | | | | |
| 1526717 | National Building Maintenance Corp. | 1350 Euclid Avenue, Suite 1600 | | | | Cleveland | OH | 44115 | |
| 1483434 | National Fire Insurance Company of Hartford | Attn: Securities Legal | 151 North Franklin Street, 10th Floor | | | Chicago | IL | 60606 | |
| 1443069 | National Fire Insurance Company of Hartford | Attn: Securities Legal | 333 S. Wabash Avenue | 23rd Floor | | Chicago | IL | 60604 | |
| 1483434 | National Fire Insurance Company of Hartford | Attn: Securities Legal | 333 S Wabash Avenue | 23rd Floor | | Chicago | IL | 60606 | |
| 1496773 | National Public Finance Guarantee Corporation | Kelly DiBlasi, Esq, Gabriel Morgan, Esq. | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1496773 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | | Purchase | NY | 10577 | |
| 1882923 | NATIXIS INVESTMENT FUNDS UK ICVC- LS STRATEGIC INCOME FUND | FRANCISCO TOLENTINO | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1882923 | NATIXIS INVESTMENT FUNDS UK ICVC- LS STRATEGIC INCOME FUND | NICOLE RANZINGER | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1434311 | Nauditt, David W. | Redacted | | | | | | | |
| 1429757 | Neal, Trevor Golden | Redacted | | | | | | | |
| 1429757 | Neal, Trevor Golden | Redacted | | | | | | | |
| 1448700 | Neco de Freire, Justina | Redacted | | | | | | | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | P.O. BOX 4461 | | | | AGUADILLA | PR | 00605 | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | TERRAZA PARQUE ESCORIAL | APT 1109 | | | CAROLINA | PR | 00987 | |
| 1567023 | Negron Crespo, Mildred | Redacted | | | | | | | |
| 1445341 | Negron Fernandez, Jose R | Redacted | | | | | | | |
| 1451004 | NEGRON JIMENEZ, EDWIN | Redacted | | | | | | | |
| 1445717 | Negron Soto, Ramon | Redacted | | | | | | | |
| 1567806 | Negroni Diaz, Jose A | Redacted | | | | | | | |
| 1501419 | Nelson Ciuro/Delma Ciuro | Redacted | | | | | | | |
| 1501138 | NELSON M & DELMA, CIURO | Redacted | | | | | | | |
| 1445374 | Nevin , Jerry L and Wendy S. | Redacted | | | | | | | |
| 1445624 | Nevin, Jerry L and Wendy S | Redacted | | | | | | | |
| 361010 | NEW PORT INVESTMENTS SE | 342 SAN LUIS ST. | STE 201 | | | SAN JUAN | PR | 00920 | |
| 1470670 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1470565 | Newtyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1460764 | Nick T. Palmer Trust, Nick T. Palmer Trustee | 3440 South Ocean Blvd. 406 S | | | | Palm Beach | FL | 33480 | |
| 542933 | NICOLAU, SUCN. CLARA L | Redacted | | | | | | | |
| 1538000 | NICOLE SAURI, ISABEL M | Redacted | | | | | | | |
| 1538000 | NICOLE SAURI, ISABEL M | Redacted | | | | | | | |
| 1952671 | Nicot Santana, Pedro | Redacted | | | | | | | |
| 1724119 | NIGAGLIONI BERRIOS, JOSE E. | Redacted | | | | | | | |
| 1464432 | Nigaglioni, Carmen W | Redacted | | | | | | | |
| 1467812 | Nin, Eduardo | Redacted | | | | | | | |
| 1433771 | Nirenberg, Neal | Redacted | | | | | | | |
| 1505145 | Nixon Peabody LLP | Attn: Diane Gerardi | Tower 46 | 55 W. 46th Street | | New York | NY | 10036 | |
| 1505145 | Nixon Peabody LLP | Attn: Virginia Wong | Tower 46 | 55 W. 46th Street | | New York | NY | 10036 | |
| 1916384 | NOBLE ROLON, MILDRED | Redacted | | | | | | | |
| 1431959 | Noe, Anna Marie | Redacted | | | | | | | |
| 1431959 | Noe, Anna Marie | Redacted | | | | | | | |
| 855621 | Noel, James Desmond | Redacted | | | | | | | |
| 1538026 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Redacted | | | | | | | |
| 690120 | NOGUERA AMY, JUAN ENRIQUE | Redacted | | | | | | | |
| 1581798 | Norberto Perez Montes and Waleska Rivera Torrres | Redacted | | | | | | | |
| 1464296 | Nordenstorm, Thomas R & Denise M | Redacted | | | | | | | |
| 1464388 | Nordenstrom, Florence R | Redacted | | | | | | | |
| 1464388 | Nordenstrom, Florence R | Redacted | | | | | | | |
| 1808714 | Northbound VI, LLC | Jose Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | |
| 1530955 | Ocasio Centeno, Jose | Redacted | | | | | | | |
| 1431354 | Oemar, Arsa | Redacted | | | | | | | |
| 1560443 | Olazagasti, Jorge | Redacted | | | | | | | |
| 1632931 | Oliver, Edna V. | Redacted | | | | | | | |
| 1621301 | OLIVER, EDNA V. | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1459135 | Olmo Kortright, Nelson Rafael | Redacted | | | | | | | |
| 1562774 | Olsen, James E. | Redacted | | | | | | | |
| 1482755 | Ongert, Steve and Kathy | Redacted | | | | | | | |
| 1482755 | Ongert, Steve and Kathy | Redacted | | | | | | | |
| 1523392 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/ or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523392 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/ or accounts managed or advised by them | Richard Stein C/o OppenheimerFunds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1700095 | OQUENDO OQUENDO, CANDIDA R. | Redacted | | | | | | | |
| 1462073 | ORDA INC. | CONDOMINIO PLAZA DEL PRADO | 5 CARRETERA 833 PH 4 | | | GUAYNABO | PR | 00969-3003 | |
| 857687 | ORENGO MELENDEZ, ELY E | Redacted | | | | | | | |
| 1716434 | Oriental Finantial Services (Oriental Bank) | Box 1688 | | | | Caguas | PR | 00726 | |
| 1505441 | Oriental Trust TTEE Keogh Cust FBO Ruben O Roman | Redacted | | | | | | | |
| 1455904 | Oriol Ortiz Marrero / N Rodriguez Ganbulla | 1706 Calle Tinto Rio Piedras Heights | | | | San Juan | PR | 00926-3250 | |
| 1455327 | ORIOL ORTIZ MARRERO /N RODRIGUEZ GANDULLA | Redacted | | | | | | | |
| 1538992 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 1475221 | Ortiz Alvarez, Pedro | Redacted | | | | | | | |
| 1511224 | ORTIZ DIAZ, FLORENCIO | Redacted | | | | | | | |
| 1475897 | Ortiz Felix, Deluis | Redacted | | | | | | | |
| 380444 | ORTIZ MATOS MD, EDGARDO J | Redacted | | | | | | | |
| 1330473 | ORTIZ MERCADO, ENRIQUE R | Redacted | | | | | | | |
| 1498551 | Ortiz Murias, Jacobo | Redacted | | | | | | | |
| 1453897 | Ortiz Ramirez De Arellano, Cecile | Redacted | | | | | | | |
| 1362375 | ORTIZ SANTIAGO, NELSON | Redacted | | | | | | | |
| 1453370 | Ortiz, Alida | Redacted | | | | | | | |
| 1745907 | Ortiz, Felix Melendez | Redacted | | | | | | | |
| 1554582 | Ortiz, Hernando | Redacted | | | | | | | |
| 1556141 | Osvaldo J. Ortiz, By: Jose O. Ortiz Fernandez, Executor | 2053 Ponce By Pass, Suite 201 | | | | Ponce | PR | 00717-1308 | |
| 1569726 | OTANO RIVERA, ANTONIO | Redacted | | | | | | | |
| 1556913 | Otano-Hernandez, Rossy I | Redacted | | | | | | | |
| 653700 | OTERO SOTOMAYOR, FERNANDO E | Redacted | | | | | | | |
| 1467015 | Otero Villafane, Hilda | Redacted | | | | | | | |
| 1436895 | Ott, Duane | Redacted | | | | | | | |
| 1564200 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Larranga | Redacted | | | | | | | |
| 1567309 | Otto Miguel Bustelo Garriga and Julia Maria Arrechea Larranaga | 997 San Roberto Street Oriental Tower 9th Floor | | | | San Juan | PR | 00926 | |
| 1567309 | Otto Miguel Bustelo Garriga and Julia Maria Arrechea Larranaga | Otto Miguel Bustelo Garriga | 613 Ponce de Leon Ave., Apt. 903 | | | San Juan | PR | 00907-3160 | |
| 1576631 | Otto Miguel Bustelo Garriga Juana Maria Arrechea Lerrawaga | Redacted | | | | | | | |
| 1527168 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea Larranaga | Redacted | | | | | | | |
| 1450054 | Ovidio Torrens Castro/Carmen Calderon Estrade | Redacted | | | | | | | |
| 1654571 | OZ Credit Opportunities Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1654571 | OZ Credit Opportunities Master Fund, Ltd. | Jason Abbruzzese | 9 West 57th 39th floor | | | New York | NY | 10019 | |
| 1967050 | OZ Enhanced Master Fund, Ltd. | Redacted | | | | | | | |
| 1967050 | OZ Enhanced Master Fund, Ltd. | Redacted | | | | | | | |
| 1839291 | OZ GC Opportunities Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1839291 | OZ GC Opportunities Master Fund, Ltd. | c/o Oz Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1852663 | OZ Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1852663 | OZ Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1835121 | OZSC II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1835121 | OZSC II, L.P. | c/o OZ Management, LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1500743 | Pablo D. Aguayo Lizardi and Awilda M. Aponte | Redacted | | | | | | | |
| 1797882 | Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | Redacted | | | | | | | |
| 1797882 | Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | Redacted | | | | | | | |
| 1570194 | PACHECO ROMERO, PEDRO L | Redacted | | | | | | | |
| 1571922 | Pacheco Romero, Pedro L. | Redacted | | | | | | | |
| 1431797 | Pacific Innovision Inc | 615 N. Saltair Ave | | | | Los Angeles | CA | 90049 | |
| 390471 | PADILLA BRUNO, MARIA A | Redacted | | | | | | | |
| 390471 | PADILLA BRUNO, MARIA A | Redacted | | | | | | | |
| 1488689 | PADILLA, ERNESTO | Redacted | | | | | | | |
| 1433442 | Pagan Ayala, Aurea E | Redacted | | | | | | | |
| 1512953 | Pagan Padilla, Elvin | Redacted | | | | | | | |
| 394346 | PAGLO SE | Redacted | | | | | | | |
| 616196 | PALMER ARRACHE, AUGUSTO R | Redacted | | | | | | | |
| 163525 | PALMETTO STATE FUND A LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1776197 | Palmetto State Fund A LP | Rob Adler | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 214837 | PALO ALTO CONSULTING & MANAGEMENT CORP | PO BOX 8686 | FDEZ JUNCOS | | | San Juan | PR | 00910-0686 | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1476791 | Palos, Lio Maria Isabel | Redacted | | | | | | | |
| 1476791 | Palos, Lio Maria Isabel | Redacted | | | | | | | |
| 1641549 | Pandora Select Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1641549 | Pandora Select Partners, LP | Luke Harris | Associate General Counsel | Whitebox Advisors LLC | 280 Park Avenue Suite 43W | New York | NY | 10017 | |
| 1463833 | Pardo-Arteaga, Juan | Redacted | | | | | | | |
| 1992759 | Paredes , Georgina | Redacted | | | | | | | |
| 1580776 | Parilla Aponte, Gilberto | Redacted | | | | | | | |
| 1580776 | Parilla Aponte, Gilberto | Redacted | | | | | | | |
| 1457055 | Parker, Albert J. and Kathleen C. | Redacted | | | | | | | |
| 1470609 | Pasarell, Luz J | Redacted | | | | | | | |
| 1555997 | Pastor, Carmen G. | Redacted | | | | | | | |
| 1555997 | Pastor, Carmen G. | Redacted | | | | | | | |
| 1522841 | Pastor, Carmen G. | Redacted | | | | | | | |
| 1444755 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 1529988 | Patricio Lopez-Duprey, Rene | Redacted | | | | | | | |
| 1529988 | Patricio Lopez-Duprey, Rene | Redacted | | | | | | | |
| 1537927 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | San Jaun | PR | 00918 | |
| 1463709 | Paula Lieberman Irrevocable Trust | Redacted | | | | | | | |
| 1441744 | Paulson Family Trust | Redacted | | | | | | | |
| 1446273 | Pavloff, John | Redacted | | | | | | | |
| 1445635 | Payne III TTEE, John Bayly | Redacted | | | | | | | |
| 1440813 | Pedigo, Norma | Redacted | | | | | | | |
| 1585210 | Pedraza Colon, Juan F | Redacted | | | | | | | |
| 1538706 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1537960 | Pedro J Seda Retirement Plan represented by UBS Trust Company of PR | C/O UBS Trust Company of PR | Attn: Javier Gonzalez | Executive Director | 250 Munoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1610232 | PEDRO J. PENA LOPEZ & SONIA S. PENA | Redacted | | | | | | | |
| 1437805 | PEDRO J. YAMBO SPECIAL ACCT GYB | QTA DEL RIO | C17 CAMINO DEL MESON | | | BAYAMON | PR | 00961-3009 | |
| 1462753 | Pedro Laracuente Vazquez and Providencia Rivera Pagan | Redacted | | | | | | | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Redacted | | | | | | | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Redacted | | | | | | | |
| 1538559 | PEDRO N. FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2119815 | Pedrosa, Hector J. | Redacted | | | | | | | |
| 1447515 | Peggy J Hyde TTEE, Peggy Jane Hyde Living Trust U/A8/12/11 | Redacted | | | | | | | |
| 1875640 | Pelican Fund LP | 11605 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1840191 | Pelican Fund LP | 801 South Canal, C1 North | | | | Chicago | IL | 60607 | |
| 1840191 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1840191 | Pelican Fund LP | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1875640 | Pelican Fund LP | J. Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1875640 | Pelican Fund LP | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 1480218 | PENA DE JESUS, NELSON D | Redacted | | | | | | | |
| 1456065 | Pena-Robles, Fernando L. | Redacted | | | | | | | |
| 1460059 | Peniza, Carlos A. | Redacted | | | | | | | |
| 1457961 | PENIZA-DAVILA, ANA MARIA | Redacted | | | | | | | |
| 1475092 | Peral Investment Corporation | 100 Paseo Sam Pablo, Suite 501 | | | | Bayamon | PR | 00961-7028 | |
| 1474487 | Perdomo Ferrer, Francisco J. | Redacted | | | | | | | |
| 1474693 | PERDOMO, FRANCISCO J. | Redacted | | | | | | | |
| 1475049 | Perdomo-Ferrer Tte, Francisco J | Redacted | | | | | | | |
| 1497702 | Perdue, Richard  A | Redacted | | | | | | | |
| 1497702 | Perdue, Richard  A | Redacted | | | | | | | |
| 746945 | PEREZ ARNAU, ROBERTO | Redacted | | | | | | | |
| 1436306 | Perez Cardona, Evelyn | Redacted | | | | | | | |
| 1436306 | Perez Cardona, Evelyn | Redacted | | | | | | | |
| 1436306 | Perez Cardona, Evelyn | Redacted | | | | | | | |
| 1539470 | Perez Diaz, Carlos | Redacted | | | | | | | |
| 1602698 | PEREZ ECHEVARRIA, GERARDO | Redacted | | | | | | | |
| 1555843 | Perez Garcia, Jose Miguel | Redacted | | | | | | | |
| 1466151 | PEREZ HERNANDEZ, JUAN ANTONIO | Redacted | | | | | | | |
| 1460407 | PEREZ MONTERO, CLARISSA | Redacted | | | | | | | |
| 1456895 | Perez Perez, Lombardo | Redacted | | | | | | | |
| 2021030 | Perez Ramirez, Lizzette D | Redacted | | | | | | | |
| 2019706 | Perez Ramos, Ada I | Redacted | | | | | | | |
| 1457467 | Pérez Reyes, Sonia I | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655519 | Perez Rivera, Alicia | Redacted | | | | | | | |
| 1655519 | Perez Rivera, Alicia | Redacted | | | | | | | |
| 1577219 | Perez Rivera, Johnny | Redacted | | | | | | | |
| 1577219 | Perez Rivera, Johnny | Redacted | | | | | | | |
| 241314 | PEREZ ROLON, JOALENNY | Redacted | | | | | | | |
| 1541810 | Perez Torres, Fideicomiso Hermanos | Redacted | | | | | | | |
| 1260349 | Perez Villarini, Rafael | Redacted | | | | | | | |
| 1463667 | Perez Vinas, Nelisamar | Redacted | | | | | | | |
| 1485315 | Perez, Cecilia | Redacted | | | | | | | |
| 1461617 | Perez, Gema | Redacted | | | | | | | |
| 1470931 | Perez, Hector X. | Redacted | | | | | | | |
| 1674919 | PEREZ, JUSTA RODRIGUEZ | Redacted | | | | | | | |
| 1578728 | Perez, Reinaldo Vincenty | Redacted | | | | | | | |
| 1473512 | Perez-Soto, Enid | Redacted | | | | | | | |
| 409012 | PESANTE ARMSTRONG, DANIEL | Redacted | | | | | | | |
| 1507033 | Pesquera Lopez, Carlos | Redacted | | | | | | | |
| 1507033 | Pesquera Lopez, Carlos | Redacted | | | | | | | |
| 1527434 | Pesquera Teissonniere, Carlos | Redacted | | | | | | | |
| 1520704 | Pesquera Teissonniere, Maria A | Redacted | | | | | | | |
| 1520704 | Pesquera Teissonniere, Maria A | Redacted | | | | | | | |
| 1449288 | PETER LEAVITT + OLGA STAVROS LEAVITT JT TEN | Redacted | | | | | | | |
| 1437753 | Petersen, Richard | Redacted | | | | | | | |
| 1645010 | PETROVICH, JANICE | Redacted | | | | | | | |
| 1495384 | PHILIPPE O. BEAUCHAMP-OLIVERAS AND ADRIANA BULTRON-RODRIGUEZ | Redacted | | | | | | | |
| 1439831 | Phyllis Nakamura & Joslyn Ikeda | Redacted | | | | | | | |
| 1486424 | Pickarts, Douglas  A | Redacted | | | | | | | |
| 1860622 | Pico Abarca, Emelie | Redacted | | | | | | | |
| 1567490 | Pico Abarca, Emelie | Redacted | | | | | | | |
| 1467251 | Picó Muñoz, Jaime Arturo | Redacted | | | | | | | |
| 1465151 | PICO VIDAL, ARTURO | Redacted | | | | | | | |
| 1526067 | Pico Vidal, Isabel | Redacted | | | | | | | |
| 1549355 | Pico Vidal, Isabel Victoria | Redacted | | | | | | | |
| 1542969 | Pico Vidal, Juan A | Redacted | | | | | | | |
| 1448491 | PIELLUCCI, RAYMOND | Redacted | | | | | | | |
| 1451370 | PIERCE VALDES, FRANCIS  I. | Redacted | | | | | | | |
| 1451392 | Pierce Valdes, Francis I | Redacted | | | | | | | |
| 1446128 | Piester, Robert | Redacted | | | | | | | |
| 1446128 | Piester, Robert | Redacted | | | | | | | |
| 766989 | Pieve, Wilmer Fernandez | Redacted | | | | | | | |
| 1426894 | Pignatiello, Gloria L. | Redacted | | | | | | | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Corbin Capital Partners, L.P. | Attn: Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1477168 | Pinero Gonalez, Luis R | Redacted | | | | | | | |
| 1477168 | Pinero Gonalez, Luis R | Redacted | | | | | | | |
| 1877410 | Pintor - Torres, Sandra | Redacted | | | | | | | |
| 1445021 | Piscitelli, Aida | Redacted | | | | | | | |
| 737825 | PLAZA ESCORIAL CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 737825 | PLAZA ESCORIAL CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | San Juan | PR | 00910 | |
| 1546115 | Plaza, Fideicomiso | Redacted | | | | | | | |
| 1546115 | Plaza, Fideicomiso | Redacted | | | | | | | |
| 1437314 | PLEENER, LARRY  J. | Redacted | | | | | | | |
| 396240 | Pochet Gonzalez, Patricia | Redacted | | | | | | | |
| 1982141 | Point Guard Insurance Company | PO BOX 9023976 | | | | San Juan | PR | 00902-3976 | |
| 1470033 | Pola, Carmen Rosa | Redacted | | | | | | | |
| 1470033 | Pola, Carmen Rosa | Redacted | | | | | | | |
| 1493504 | Pomales Castro, Miguel | Redacted | | | | | | | |
| 1488380 | Pompo, Mary Alice | Redacted | | | | | | | |
| 1538581 | PONCE DE LEON, CARLOS A | Redacted | | | | | | | |
| 1498913 | Ponce de Leon, Carlos A. | Redacted | | | | | | | |
| 1561952 | Ponce De Leon, Carlos A. | Redacted | | | | | | | |
| 1465958 | Pons, Carmen F. | Redacted | | | | | | | |
| 1468011 | Pons, Nilda | Redacted | | | | | | | |
| 1511762 | Pons-Pagan, Doris Zoe | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 981990 | PONT PAGAN, EDGAR F | Redacted | | | | | | | |
| 1464255 | Pont-Romaguera, Mercedes | Redacted | | | | | | | |
| 1490900 | Poole, Sarah G | Redacted | | | | | | | |
| 1536072 | Popular High Grade Fixed Income Fund, Inc. | Attn: Hector Rivera and Jorge Velez | 209 Munoz Rivera 2nd Level | | | Hato Rey | PR | 00918 | |
| 1536072 | Popular High Grade Fixed Income Fund, Inc. | Legal Division, Attn: Director | 209 Munoz Rivera, 9th Floor | | | Hato Rey | PR | 00918 | |
| 1536072 | Popular High Grade Fixed Income Fund, Inc. | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 1535994 | Popular Income Plus Fund, Inc. | Banco Popular de Puerto Rico | Young Conaway Staratt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | |
| 1535994 | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera Ave, 2nd Level | Hato Rey | PR | 00918 | |
| 1535994 | Popular Income Plus Fund, Inc. | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera | 2nd Level | Hato Rey | PR | 00918 | |
| 1535994 | Popular Income Plus Fund, Inc. | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Popular Center Building, Attn: Director | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 1473949 | Porrata Fernandez, Maria Teresa | Redacted | | | | | | | |
| 1456222 | Porrata Fernandez, Maria Teresa | Redacted | | | | | | | |
| 1456250 | Porrata Fernández, Maria Teresa | Redacted | | | | | | | |
| 1338708 | PORTALATIN RAMOS, ISABEL | Redacted | | | | | | | |
| 1338708 | PORTALATIN RAMOS, ISABEL | Redacted | | | | | | | |
| 1465214 | PORTILLA DELGADO, MARIA M | Redacted | | | | | | | |
| 1544340 | Portilla, Jose R | Redacted | | | | | | | |
| 1529244 | Portilla, Jose R. | Redacted | | | | | | | |
| 1575249 | Postigo Camacho, Jose E | Redacted | | | | | | | |
| 1456756 | Preston , Michael  R | Redacted | | | | | | | |
| 1473393 | Prete, James A. | Redacted | | | | | | | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1519391 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1519391 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 1 SE 3rd Ave., #1400 | Miami | FL | 33131 | |
| 1496547 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1496547 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Lopez Sanchez & Pirillo LLC | 270 Munoz Rivera Avenue, Suite 1110 | | | San Juan | PR | 00918 | |
| 1496547 | Puerto Rico AAA Portfolio Bond Fund, Inc. | White & Case LLP | 1221 Avenue of the Americas | | | New York | NY | 10036 | |
| 1496547 | Puerto Rico AAA Portfolio Bond Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1531920 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1531920 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | White & Case LLP | Attn: John K Cunningham and Robbie T. Boone, Jr. | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | |
| 1938800 | Puerto Rico BAN (CE) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1939670 | Puerto Rico BAN (CI) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1939670 | Puerto Rico BAN (CI) LLC | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1909960 | Puerto Rico BAN (CIII) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1955359 | Puerto Rico BAN (IV) LLC | | | | | | | | |
| 1910949 | Puerto Rico BAN (V) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1869647 | Puerto Rico Ban (VL) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1502244 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1502244 | Puerto Rico Fixed Income Fund II, Inc. | Attn: John K. Cunningham & Robbie T. Boone, Jr. | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1493172 | Puerto Rico Fixed Income Fund III, Inc. | Redacted | | | | | | | |
| 1493172 | Puerto Rico Fixed Income Fund III, Inc. | Redacted | | | | | | | |
| 1502406 | Puerto Rico Fixed Income Fund IV, Inc | Attn: General Counsel | 250 Munoz Rivera avenue | | | San Juan | PR | 00918 | |
| 1502406 | Puerto Rico Fixed Income Fund IV, Inc | White & Case LLP | Attn: John K. Cunningham and Robert T. Boone, Jr. | Southeast Biscayne Blvd., Suite 4900 | | Miami | FL | 33131 | |
| 1511853 | Puerto Rico Fixed Income Fund V, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1511853 | Puerto Rico Fixed Income Fund V, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1522747 | Puerto Rico Fixed Income Fund VI, Inc. | c/o White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1522747 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Jaun | PR | 00918 | |
| 1494849 | Puerto Rico Fixed Income Funds Inc | Redacted | | | | | | | |
| 1494849 | Puerto Rico Fixed Income Funds Inc | Redacted | | | | | | | |
| 1497884 | PUERTO RICO GNMA & U.S. GOVERNMENT TARGET MATURITY FUND,INC. | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1497884 | PUERTO RICO GNMA & U.S. GOVERNMENT TARGET MATURITY FUND,INC. | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | |
| 1541458 | Puerto Rico Investors Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1507738 | Puerto Rico Investors Bond Fund I | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1507738 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1514139 | Puerto Rico Investors Tax-Free Fund III, Inc | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547346 | Puerto Rico Investors Tax-Free Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1547346 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1550029 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1550029 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: John K. Cunningham & Robbie T. Boone, Jr. | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506464 | Puerto Rico Investors Tax-Free Fund Inc. II | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506464 | Puerto Rico Investors Tax-Free Fund Inc. II | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | | 00918 |
| 1507902 | Puerto Rico Investors Tax-Free Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1507902 | Puerto Rico Investors Tax-Free Fund IV, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1507902 | Puerto Rico Investors Tax-Free Fund IV, Inc. | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1504190 | Puerto Rico Investors Tax-Free Fund V, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1504190 | Puerto Rico Investors Tax-Free Fund V, Inc. | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center, Suite 4900 | | | Miami | FL | 33131 | |
| 1504190 | Puerto Rico Investors Tax-Free Fund V, Inc. | Manuel de Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1550013 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1506374 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-2708 | |
| 1506374 | Puerto Rico Investors Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1503911 | Puerto Rico Investors Tax-Free Fund, Inc. | Redacted | | | | | | | |
| 1503911 | Puerto Rico Investors Tax-Free Fund, Inc. | Redacted | | | | | | | |
| 1503911 | Puerto Rico Investors Tax-Free Fund, Inc. | Redacted | | | | | | | |
| 2125250 | Puerto Rico Medical Defense Insurance Company | Redacted | | | | | | | |
| 1502301 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | Redacted | | | | | | | |
| 1433888 | puerto rico sales tax fing corp sales tax rev bds cofina 2009a | john andrzejewski | 663 11th ave s | | | naples | fl | 34102 | |
| 1441979 | Puffer, Nathan Dale | Redacted | | | | | | | |
| 1661519 | Puigdorfila, Maria Isabel | Redacted | | | | | | | |
| 1461941 | Purcell , Vivian | Redacted | | | | | | | |
| 1486132 | Pusi, Kenneth E & Cornelia M | Redacted | | | | | | | |
| 1642108 | Quality & Reliable Services Inc | Edificio Quality Plaza Calle Goyco #100 Este | | | | Caguas | PR | 00725 | |
| 1637346 | Quebrada Bonita CRL | Edgardo Munoz | Attorney for Claimant | 364 Lafayette | | San Juan | PR | 00917-3113 | |
| 1637346 | Quebrada Bonita CRL | PO Box 270036 | | | | San Juan | PR | 00928-2836 | |
| 1813656 | QUESADA GARCIA, ISOLINA | Redacted | | | | | | | |
| 839518 | Quesada, Victor Marini | Redacted | | | | | | | |
| 839518 | Quesada, Victor Marini | Redacted | | | | | | | |
| 1464291 | Quiles Rosado, Mario | Redacted | | | | | | | |
| 1556203 | Quilichini Paz, Florence | Redacted | | | | | | | |
| 1570365 | Quilichini Teissonnede, Manuel A | Redacted | | | | | | | |
| 1544964 | Quilichini Teissonniere, Manuel A | Redacted | | | | | | | |
| 1567472 | Quilichini Teissonniere, Manuel A. | Redacted | | | | | | | |
| 72928 | QUILICHINI, CARLOS J | Redacted | | | | | | | |
| 72928 | QUILICHINI, CARLOS J | Redacted | | | | | | | |
| 72928 | QUILICHINI, CARLOS J | Redacted | | | | | | | |
| 1528340 | Quilichini, Hugo L | Redacted | | | | | | | |
| 1689708 | QUILICHINI, NORMAN A. | Redacted | | | | | | | |
| 1507579 | QUINN CARRADY, ANDREW C. | Redacted | | | | | | | |
| 1500198 | QUINN CARRADY, ANDREW C. | Redacted | | | | | | | |
| 1507579 | QUINN CARRADY, ANDREW C. | Redacted | | | | | | | |
| 1498758 | Quinn Carrady, Gregory J. | Redacted | | | | | | | |
| 1498758 | Quinn Carrady, Gregory J. | Redacted | | | | | | | |
| 1498427 | Quinn Carrady, Jason C. | Redacted | | | | | | | |
| 1498427 | Quinn Carrady, Jason C. | Redacted | | | | | | | |
| 1487676 | Quinones Laracuente, Wanda | Redacted | | | | | | | |
| 1471139 | Quinones Soto, Rafael A. | Redacted | | | | | | | |
| 1464051 | Quinones, Jorge I | Redacted | | | | | | | |
| 334868 | Quinones, Tomas R and Gloria J | Redacted | | | | | | | |
| 1444412 | Quint, Nita | Redacted | | | | | | | |
| 731013 | QUINTANA PEREZ, NORMA I | Redacted | | | | | | | |
| 2104727 | Quintero, Sonia M. | Redacted | | | | | | | |
| 1699777 | Quintin Rivera Segarr, Endi Torro Torres and the Conjugal Partnership | PO BOX 8188 | | | | CAGUAS | PR | 00726 | |
| 1448651 | R G & DEETTE M HOCH FAM TRUST | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1469743 | R. Amato Credit Shelter Trust | Redacted | | | | | | | |
| 1443143 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | Redacted | | | | | | | |
| 1513373 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 1513863 | Rachel Eder, a minor child (Joela Maggio, mother) | Redacted | | | | | | | |
| 1551790 | Radamés Muñiz and Emma M. de Muñiz | Redacted | | | | | | | |
| 1551790 | Radamés Muñiz and Emma M. de Muñiz | Redacted | | | | | | | |
| 1547490 | Rafael E Figueroa & Doris Figueroa | Redacted | | | | | | | |
| 1454869 | RAFAEL E TORRES TORRES & NORA YORDAN DE TORRES | Redacted | | | | | | | |
| 1468657 | RAFAEL FERNANDEZ SOLTERO RETIREMENT PLAN | TORRE SAN CRISTOBAL #201 | | | | COTO LAUREL | PR | 00780-2844 | |
| 1538306 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 1496570 | Rafael J Vallejo and Doris E Chinea | Redacted | | | | | | | |
| 1464525 | Rafael J. Jimenez CSP | Redacted | | | | | | | |
| 1538714 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Jaun | PR | 00918 | |
| 1564508 | Rafael Rios Rodriguez And Lydia E. Montalvo | Po Box 1961 | | | | Carolina | PR | 00984 | |
| 1571699 | Rafael Rios Rodriguez y Lydia E. Montalvo | Redacted | | | | | | | |
| 1440230 | Ragghianti, Thomas | Redacted | | | | | | | |
| 1464951 | Raldiris, Carmen I. | Redacted | | | | | | | |
| 1617626 | RALDIRIS, CARMEN I. | Redacted | | | | | | | |
| 1435606 | Ramadhyani, Rachel B and Satish | Redacted | | | | | | | |
| 1841658 | Ramirez De Arellano, Alfred | Redacted | | | | | | | |
| 1554772 | RAMIREZ DE ARELLANO, ISABELA | Redacted | | | | | | | |
| 1895621 | Ramirez Garraton, Evelyn | Redacted | | | | | | | |
| 1461293 | Ramirez Rodriguez, Adalberto | Redacted | | | | | | | |
| 1434263 | Ramirez Vazquez, Yamil | Redacted | | | | | | | |
| 1580830 | Ramirez, Adela | Redacted | | | | | | | |
| 1562829 | Ramirez, Carmen E. | Redacted | | | | | | | |
| 1562829 | Ramirez, Carmen E. | Redacted | | | | | | | |
| 669743 | RAMIREZ, IRENE | Redacted | | | | | | | |
| 685991 | Ramirez, Jose M | Redacted | | | | | | | |
| 423857 | RAMON BURGOS DIAZ  LIVING CREDITOR IS RAFAEL J. BURGOS-MIRABAL, EXECUTOR OF ESTATE OF DECEASED FATHER | Redacted | | | | | | | |
| 423857 | RAMON BURGOS DIAZ  LIVING CREDITOR IS RAFAEL J. BURGOS-MIRABAL, EXECUTOR OF ESTATE OF DECEASED FATHER | Redacted | | | | | | | |
| 1610379 | RAMON M. RUIZ COMAS and MARTA M. TORO LOPEZ | Redacted | | | | | | | |
| 1537423 | RAMOS MARTIN, GERARD | Redacted | | | | | | | |
| 1555925 | Ramos Martin, Robert | Redacted | | | | | | | |
| 1473960 | Ramos Martin, Ronald | Redacted | | | | | | | |
| 1636432 | Ramos Molina, Julio | Redacted | | | | | | | |
| 1631928 | Ramos Pereira, Raul | Redacted | | | | | | | |
| 1631928 | Ramos Pereira, Raul | Redacted | | | | | | | |
| 1493127 | Ramos Roman, Mayra I | Redacted | | | | | | | |
| 1469100 | Ramos Vera, Eligio | Redacted | | | | | | | |
| 1440349 | RAMOS ZAPATA, RAUL LUIS | Redacted | | | | | | | |
| 1520190 | Ramos, Sandra | Redacted | | | | | | | |
| 743060 | RAQUEL LEON FREIRE & CARLOS FERNANDEZ ALVERET | Redacted | | | | | | | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Redacted | | | | | | | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Redacted | | | | | | | |
| 1458239 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ | Redacted | | | | | | | |
| 1659336 | Raul Jaime Vila Selles and Evelyn Ramirez Garraton | 136 Calle Mimosa | | | | San Juan | PR | 00927 | |
| 1520769 | Raul L. Bras and ILeana Casanova | Redacted | | | | | | | |
| 1520769 | Raul L. Bras and ILeana Casanova | Redacted | | | | | | | |
| 1489295 | RB Construction Corp | PO Box 366029 | | | | San Juan | PR | 00936 | |
| 1508971 | RB Construction Corp | PO Box 366029 | | | | San Juan | PR | 00936-6029 | |
| 1505582 | RB Construction Group | Redacted | | | | | | | |
| 1445666 | Reedy, George T | Redacted | | | | | | | |
| 1438211 | Rehbein, Rudolph and Velma | Redacted | | | | | | | |
| 1434046 | Reichhardt TEN COM, John R & Ann M | Redacted | | | | | | | |
| 1538195 | Rene A Hernandez Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1455487 | Rene C. Gomez Gomez y Aura I. Fernandez Perez | Redacted | | | | | | | |
| 1537634 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Redacted | | | | | | | |
| 1537634 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1537634 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Redacted | | | | | | | |
| 1521745 | Rene Pinto-Lugo / Myrna Lopez-Gonzalez | Redacted | | | | | | | |
| 1540567 | Rene Torregrosa Nolla And Nectar De La Rosa De Torregrosa | Redacted | | | | | | | |
| 1540567 | Rene Torregrosa Nolla And Nectar De La Rosa De Torregrosa | Redacted | | | | | | | |
| 1529720 | Rene Torregrosa Nolla/Nectar Dela Rosa de Torregrosa | Redacted | | | | | | | |
| 1529720 | Rene Torregrosa Nolla/Nectar Dela Rosa de Torregrosa | Redacted | | | | | | | |
| 1519157 | Reparto Industrial Corujo, Inc | Gladys A. Corujo | Urb. San Ignacio | 1701 San Esteban St. | | San Juan | PR | 00927 | |
| 1503639 | REPUBLIC INDEMNITY COMPANY OF AMERICA | LOUIS CRAIG BORSTELMANN, SENIOR VICE PRESIDENT | 15821 VENTURAL BLVD | SUITE 370 | | ENCINO | CA | 91436 | |
| 1503639 | REPUBLIC INDEMNITY COMPANY OF AMERICA | RONALD E. GOLD, ESQ. | FROST BROWN TODD LLC | 3300 GREAT AMERICAN TOWER | 301 E. FOURTH ST | CINNCINATI | OH | 45202 | |
| 1464233 | REXACH DE MORELL, ELSA M. | Redacted | | | | | | | |
| 1463880 | REXACH DE MORELL, ELSA M. | Redacted | | | | | | | |
| 831059 | Rexach Feliciano, Anotnio | Redacted | | | | | | | |
| 1884631 | Rexach Feliciano, Maria Del Carmen | Redacted | | | | | | | |
| 1450151 | REXACH MATOS, KENNETH  A | Redacted | | | | | | | |
| 1755800 | REXACH, HANS | Redacted | | | | | | | |
| 1755800 | REXACH, HANS | Redacted | | | | | | | |
| 1755800 | REXACH, HANS | Redacted | | | | | | | |
| 1464428 | Rexach, Henry H | Redacted | | | | | | | |
| 1464093 | Rexco Capital LLC | PO Box 366280 | | | | San Juan | PR | 00936-6280 | |
| 1489490 | REYES LISTE, FIDEICOMISO | Redacted | | | | | | | |
| 1539355 | Reyes Madrazo, Maria Del C | Redacted | | | | | | | |
| 1515268 | REYES NELSON, CIURO | Redacted | | | | | | | |
| 1450123 | Reyes Reyes, Carmen M. | Redacted | | | | | | | |
| 1602340 | Reyes Vidal, Carlos H. | Redacted | | | | | | | |
| 1450062 | RFJ Plumbing 401k FBO Robert Fields, Jr. | 3522 SW 93rd Avenue | | | | Miramar | FL | 33025 | |
| 1450062 | RFJ Plumbing 401k FBO Robert Fields, Jr. | Stoever Glass & Co | Adam Goodman - Vice President | 225 NE Mizner Boulevard # 250 | | Boca Raton | FL | 33432 | |
| 1453568 | Rhodes, David | Redacted | | | | | | | |
| 1453568 | Rhodes, David | Redacted | | | | | | | |
| 247249 | Ribas Salvat, Jose E | Redacted | | | | | | | |
| 1537687 | Ricardo Jaen Presno Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 1461244 | Richard I. Vesole, Trustee fba Richard I. Vesole Trust U/A/D 7/23/99 | Redacted | | | | | | | |
| 1442793 | Richard Price & Charles Price Trs. FBO Sara Special Trust UA MAR 03, 2006 | 10240 Songsparrow CT | | | | Las Vegas | NV | 89135 | |
| 1447237 | Richard Price and Sara Price TRS FBO Charles Special Trust 4AMAR032006 | Charles Special Trust | 10740 Songsparrow Ct. | | | Las Vegas | NV | 89135 | |
| 1504446 | RIO HONDO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1504446 | RIO HONDO CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | |
| 1453125 | Rios Berly, Agnes B. | Redacted | | | | | | | |
| 324824 | Risi, William and Eileen | Redacted | | | | | | | |
| 1430868 | Risi, William and Eileen | Redacted | | | | | | | |
| 1474113 | RITA C STEELE REV TRUST UAD 02-24-00 ROBERT J MILLER & RITA C STEELE TRUSTEES TAX ID 3361 | Redacted | | | | | | | |
| 1504353 | Rivera Abreu, Juan C | Redacted | | | | | | | |
| 2126643 | Rivera Chevres, Pedro | Redacted | | | | | | | |
| 2061151 | Rivera Cruz, Jaime | Redacted | | | | | | | |
| 2066991 | Rivera Fonseca, Carlos F | Redacted | | | | | | | |
| 1858974 | Rivera Garcia, Liajay | Redacted | | | | | | | |
| 1475441 | Rivera Gonzalez, Evelyn | Redacted | | | | | | | |
| 1475441 | Rivera Gonzalez, Evelyn | Redacted | | | | | | | |
| 1543686 | RIVERA HERNANDEZ, IRIS | Redacted | | | | | | | |
| 1467092 | RIVERA HUDDERS, GERMAN S | Redacted | | | | | | | |
| 831058 | Rivera Lopez de Victoria, Lizzette | Redacted | | | | | | | |
| 1506800 | Rivera Lopez, Rene A | Redacted | | | | | | | |
| 1479575 | RIVERA OLIVIERI, LIANA | Redacted | | | | | | | |
| 1486570 | Rivera Ortiz, Wilson | Redacted | | | | | | | |
| 1448497 | RIVERA QUINONES, IVELISSE | Redacted | | | | | | | |
| 1585231 | Rivera Ramos, Carmen Josefina | Redacted | | | | | | | |
| 1585231 | Rivera Ramos, Carmen Josefina | Redacted | | | | | | | |
| 1459164 | Rivera Sanchez, Maria I | Redacted | | | | | | | |
| 1452717 | Rivera Santana, Jesus | Redacted | | | | | | | |
| 1481964 | Rivera Suarez, Miguel A. | Redacted | | | | | | | |
| 1616014 | RIVERA TORO, JULIO | Redacted | | | | | | | |
| 949679 | RIVERA TORRES, ALMA I | Redacted | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600719 | RIVERA TORRES, CARMEN YOLANDA | Redacted | | | | | | | |
| 1482382 | Rivera Vega, Jose Enrique | Redacted | | | | | | | |
| 1454480 | RIVERA, EFREN | Redacted | | | | | | | |
| 1559619 | Rivera, Victor M. | Redacted | | | | | | | |
| 1577654 | Rivera, Waleska | Redacted | | | | | | | |
| 1547240 | RM Children's Trust | Redacted | | | | | | | |
| 1494204 | Robert B. Faber (You may know claim by municipal bond trustee) | Redacted | | | | | | | |
| 1472055 | Robert D Albright Jr Revocable Trust ua 05/01/2002, Robert D Albright Jr, Trustee | Enhanced Municipal Managers | attn: Robert D Albright Jr. | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1477803 | Robert D Albright Jr Rollover IRA | Redacted | | | | | | | |
| 1477464 | ROBERT D ALBRIGHT REVOCABLE TRUST UA 04/20/2006 | Redacted | | | | | | | |
| 1443602 | Robert F & Louise Tracey JTWROS | Redacted | | | | | | | |
| 1472187 | Robert Laidlaw Ttee U/W Evangeline H Laidlaw Trust A | Redacted | | | | | | | |
| 1482633 | Robert M. Alexander, JR + Barbara L, Alexander | Redacted | | | | | | | |
| 1474215 | Robert T.Tsai and Huiling Nee join tenant | Redacted | | | | | | | |
| 1564720 | Robert W Alexander Living Trust UAD 05/31/00 Robert W. Alexander and Mary Jane Alexander Trustees | Redacted | | | | | | | |
| 1435261 | Roberto B Suarez Sein and Enid Munoz Mejias | Redacted | | | | | | | |
| 1452799 | ROBERTO HUYKE Y LOIS E. NICOLE | Redacted | | | | | | | |
| 1481982 | Roberto Oliveras-Maria T Melendez S/A/F Mariana Oliveras | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 1481822 | Roberto Oliveras-Maria T Melendez S/A/F Roberto Oliveras | Urb San Francisco | Geranio 104 St. | | | San Juan | PR | 00927 | |
| 1495748 | Roberto R. Jimenez Marchan Retirement Plan | Redacted | | | | | | | |
| 1472645 | Roberto Rafael Fuertes and Esther Mudafort | Redacted | | | | | | | |
| 1462019 | ROBERTO SABATER RUIZ/DONNA M. WELLS DE SABATER | Redacted | | | | | | | |
| 1431535 | ROBERTSON III, HERBERT M. | Redacted | | | | | | | |
| 1431824 | Robertson, James | Redacted | | | | | | | |
| 1572138 | Robles Bidot, Jaime | Redacted | | | | | | | |
| 1569773 | Robles Bidot, Jaime | Redacted | | | | | | | |
| 1400184 | ROBLES LOPEZ, ROBERTO | Redacted | | | | | | | |
| 2133720 | ROCHE COLON, MICHELLE M | Redacted | | | | | | | |
| 2130575 | Roche Conde, Julio A. | Redacted | | | | | | | |
| 1573033 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1440912 | Rodriguez - Gonzalez, Efrain | Redacted | | | | | | | |
| 467752 | RODRIGUEZ CINTRON, YOLANDA | Redacted | | | | | | | |
| 2061304 | Rodriguez Colon, Angel | Redacted | | | | | | | |
| 2061304 | Rodriguez Colon, Angel | Redacted | | | | | | | |
| 468173 | Rodriguez Colon, Naida I | Redacted | | | | | | | |
| 468173 | Rodriguez Colon, Naida I | Redacted | | | | | | | |
| 468173 | Rodriguez Colon, Naida I | Redacted | | | | | | | |
| 1471259 | RODRIGUEZ DIAZ, IRENE MARIA | Redacted | | | | | | | |
| 1471259 | RODRIGUEZ DIAZ, IRENE MARIA | Redacted | | | | | | | |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | Redacted | | | | | | | |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | Redacted | | | | | | | |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | Redacted | | | | | | | |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | Redacted | | | | | | | |
| 1487619 | RODRIGUEZ GONZALEZ , ANGEL A. | Redacted | | | | | | | |
| 1517313 | Rodriguez Gonzalez, Miriam | Redacted | | | | | | | |
| 653318 | RODRIGUEZ HERNANDEZ, FELIX | Redacted | | | | | | | |
| 653318 | RODRIGUEZ HERNANDEZ, FELIX | Redacted | | | | | | | |
| 653318 | RODRIGUEZ HERNANDEZ, FELIX | Redacted | | | | | | | |
| 653319 | RODRIGUEZ HERNANDEZ, FELIX | Redacted | | | | | | | |
| 1682991 | Rodriguez Medina, Pedro Jose | Redacted | | | | | | | |
| 1512822 | Rodriguez Molina, Carlos | Redacted | | | | | | | |
| 1512822 | Rodriguez Molina, Carlos | Redacted | | | | | | | |
| 1834454 | Rodriguez Perez, Ruben | Redacted | | | | | | | |
| 1933593 | Rodriguez Quitana, Rafael | Redacted | | | | | | | |
| 1933593 | Rodriguez Quitana, Rafael | Redacted | | | | | | | |
| 477771 | RODRIGUEZ REYES, MARANGELY | Redacted | | | | | | | |
| 1459173 | Rodriguez Rivera, Andres R | Redacted | | | | | | | |
| 1467713 | Rodriguez Rodriguez, Gualberto | Redacted | | | | | | | |
| 1468238 | RODRIGUEZ RODRIGUEZ, GUALBERTO | Redacted | | | | | | | |
| 1496378 | Rodriguez Rodriguez, Luis F | Redacted | | | | | | | |
| 1496378 | Rodriguez Rodriguez, Luis F | Redacted | | | | | | | |
| 1948592 | Rodriguez Santos, Ana T. | Redacted | | | | | | | |
| 1544879 | Rodriguez Santos, Secesion Joaquin F. | Redacted | | | | | | | |
| 1517575 | Rodriguez Silva , Raquel I | Redacted | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 44 of 55

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1475066 | Rodriguez Silva, Wilmer | Redacted | | | | | | | |
| 388799 | RODRIGUEZ TORRECH, PABLO R | Redacted | | | | | | | |
| 1444757 | Rodriguez Torres, Cristina M. | Redacted | | | | | | | |
| 1560384 | Rodriguez Vazquez, Jose  W. | Redacted | | | | | | | |
| 1534787 | RODRIGUEZ VAZQUEZ, JOSE W | Redacted | | | | | | | |
| 244589 | RODRIGUEZ VEGA, JORGE R | Redacted | | | | | | | |
| 1583369 | Rodriguez Vera, Adin | Redacted | | | | | | | |
| 1454959 | Rodriguez Zamora, Nora | Redacted | | | | | | | |
| 1431939 | Rodriguez, Diana M. | Redacted | | | | | | | |
| 1515968 | Rodriguez, Iris M. | Redacted | | | | | | | |
| 1525202 | RODRIGUEZ, MANUEL  A. | Redacted | | | | | | | |
| 1488889 | Rodriguez, Orlando J. | Redacted | | | | | | | |
| 1527815 | RODRIGUEZ, REINA COLON | Redacted | | | | | | | |
| 1490750 | Rodriguez, Rita | Redacted | | | | | | | |
| 1495205 | Rodriguez, Rita M. | Redacted | | | | | | | |
| 1525259 | Rodriguez, Xenia L | Redacted | | | | | | | |
| 1463899 | Rodriguez-Frias, Javier & Iraida | Redacted | | | | | | | |
| 1429862 | Roger E. Kaplan Living Trust | Roger E. Kaplan, Trustee | 66 Mayfair Drive | | | Rancho Mirage | CA | 92270-2562 | |
| 1520543 | ROIG CASANOVA, SONIA | Redacted | | | | | | | |
| 1520716 | ROIG ESPARRA, AMERICA  I | Redacted | | | | | | | |
| 1527002 | Roig Esparra, America I | Redacted | | | | | | | |
| 1571297 | ROJAS VEGA, OSVALDO M | Redacted | | | | | | | |
| 485181 | ROJAS VEGA, OSVALDO R. | Redacted | | | | | | | |
| 1467160 | Roland A Jacobus Rev Trust 7/2004 | Redacted | | | | | | | |
| 1464570 | Roland A Jacobus Rev Trust DTD 7/29/2004 | 8622 French Curve | | | | Eden Prairie | MN | 55347 | |
| 1489217 | Roland A Jacobus Revocable Trust | Redacted | | | | | | | |
| 1434392 | Rollin, Steven L | Redacted | | | | | | | |
| 1449272 | Romaguera, Elda | Redacted | | | | | | | |
| 1449278 | Romaguera, Elda | Redacted | | | | | | | |
| 2049854 | Roman Alamo, Juan | Redacted | | | | | | | |
| 1068331 | ROMAN MARTINEZ, NAYDA  I | Redacted | | | | | | | |
| 1068331 | ROMAN MARTINEZ, NAYDA  I | Redacted | | | | | | | |
| 1480216 | Roman Pagan, Evelyn | Redacted | | | | | | | |
| 1628231 | ROMAN ROA, DENNIS | Redacted | | | | | | | |
| 1468234 | Roman Torres, Carlos | Redacted | | | | | | | |
| 1468234 | Roman Torres, Carlos | Redacted | | | | | | | |
| 1750255 | Roman Vega, Osvaldo | Redacted | | | | | | | |
| 1528771 | Roman-Lopez, Marcos A. | Redacted | | | | | | | |
| 1518606 | Rome Family Trust UDT 1/18/93 | Redacted | | | | | | | |
| 1518606 | Rome Family Trust UDT 1/18/93 | Redacted | | | | | | | |
| 1649238 | Romero Diaz, Arturo J | Redacted | | | | | | | |
| 1459701 | Romero Lopez, Luis R | Redacted | | | | | | | |
| 1459701 | Romero Lopez, Luis R | Redacted | | | | | | | |
| 365045 | ROMERO, NILDA I | Redacted | | | | | | | |
| 1439481 | Ronald S Gale TTEE The Gale Family Trust | 17407 SW Constance ST | | | | Beaverton | OR | 97007 | |
| 1431785 | Root, Douglas D. | Redacted | | | | | | | |
| 1441787 | Rosa Arguinzoni, Idalie | Redacted | | | | | | | |
| 1567685 | Rosa Perez, Magali | Redacted | | | | | | | |
| 1479028 | Rosado, Jorge L | Redacted | | | | | | | |
| 1427107 | ROSADO, JORGE L | Redacted | | | | | | | |
| 1429076 | Rosado, Jorge L | Redacted | | | | | | | |
| 1540840 | Rosario Flores, Maria S. | Redacted | | | | | | | |
| 1515113 | Rosario, Luis A. | Redacted | | | | | | | |
| 1515113 | Rosario, Luis A. | Redacted | | | | | | | |
| 1450880 | Rosemary J. Sheahen Trust | Redacted | | | | | | | |
| 1446162 | Rosemary J. Sheahenl Trust | Redacted | | | | | | | |
| 1456273 | Rosen, Martin | Redacted | | | | | | | |
| 1456273 | Rosen, Martin | Redacted | | | | | | | |
| 1442496 | Rosenbaum, Jane and Mark | Redacted | | | | | | | |
| 1442496 | Rosenbaum, Jane and Mark | Redacted | | | | | | | |
| 247301 | ROSSI, JOSE E | Redacted | | | | | | | |
| 745593 | ROVIRA BLONDET, RICARDO | Redacted | | | | | | | |
| 1455910 | Rovira, Carmen Ana | Redacted | | | | | | | |
| 1455910 | Rovira, Carmen Ana | Redacted | | | | | | | |
| 1908930 | Rozas, Edna | Redacted | | | | | | | |
| 1489004 | RUBEN O ROMAN FIGUEROA, JANNETTE RIVERA DIAZ | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1821699 | Ruben Rodriguez Perez Retirement Plan | Redacted | | | | | | | |
| 1450644 | Rugg Rozany, Linda | Redacted | | | | | | | |
| 1449713 | Ruiz Cuciano, Aurelio | Redacted | | | | | | | |
| 1513794 | Ruiz Reynes, Luisa C. | Calle 109 Alamo Dr. | Urb. Parkville Terrace | | | Guaynabo | PR | 00969 | |
| 1532041 | Ruiz Serrano, Denis F. | Redacted | | | | | | | |
| 729458 | RUIZ, NILDA MORENO | Redacted | | | | | | | |
| 729458 | RUIZ, NILDA MORENO | Redacted | | | | | | | |
| 1485371 | Rullán, Jane T | Redacted | | | | | | | |
| 1427833 | Rusboldt, Gregory A | Redacted | | | | | | | |
| 1427833 | Rusboldt, Gregory A | Redacted | | | | | | | |
| 1429084 | Rusboldt, Gregory A. | Redacted | | | | | | | |
| 1520007 | RW CHILDREN AND LIVING GRANTOR TRUST | 1353 AVE LUIS VIGOREUAX | PMB 721 | | | GUAYNABO | PR | 00966 | |
| 1520007 | RW CHILDREN AND LIVING GRANTOR TRUST | IVONNE M RODRIGUEZ | TRUSTEE | 1353 AVE LUIS VIGOREAUX PMB 721 | | GUAYNABO | PR | 00966 | |
| 1543528 | Rzesa, Scott and Daisy | Redacted | | | | | | | |
| 1543528 | Rzesa, Scott and Daisy | Redacted | | | | | | | |
| 1554956 | S & C Investment Group Inc. | Carlos Perez Diaz | URB Garden Hills | DS Calle Sunvalley | | Guaynabo | PR | 00966 | |
| 1585781 | S&D Investment Group Inc. | Redacted | | | | | | | |
| 1585781 | S&D Investment Group Inc. | Redacted | | | | | | | |
| 855672 | Sabater, Miguel Palou | Redacted | | | | | | | |
| 1035788 | SABATHIE SOTO, LUIS | Redacted | | | | | | | |
| 1466949 | Sabel, Debbie | Redacted | | | | | | | |
| 1496357 | Sabin, Andrew | Redacted | | | | | | | |
| 1495343 | Sabin, Jonathan | Redacted | | | | | | | |
| 1447372 | Sabol, Jeffrey R. | Redacted | | | | | | | |
| 1447342 | Sais, Carlos J. | Redacted | | | | | | | |
| 1565969 | Sala Business Corporation | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1566128 | Sala Business Corporation SS-1349 | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1480193 | Sala Colon, Jorge P | Redacted | | | | | | | |
| 1582710 | SALA COLON, JORGE P. | Redacted | | | | | | | |
| 1455593 | SALA LOPEZ, JUAN A | Redacted | | | | | | | |
| 668500 | SALAZAR GARCIA, ILEANA | Redacted | | | | | | | |
| 668500 | SALAZAR GARCIA, ILEANA | Redacted | | | | | | | |
| 1427827 | Salazar Garcia, Ileana | Redacted | | | | | | | |
| 1427808 | Salazar Garcia, Ileana | Redacted | | | | | | | |
| 1427808 | Salazar Garcia, Ileana | Redacted | | | | | | | |
| 1672957 | Saldana Nunez, Emilio | Redacted | | | | | | | |
| 1900772 | Saldana Nunez, Jorge E | Redacted | | | | | | | |
| 1900772 | Saldana Nunez, Jorge E | Redacted | | | | | | | |
| 2023797 | Saldana, Eduardo | Redacted | | | | | | | |
| 1721687 | Salgado Micheo, Victor J. | Redacted | | | | | | | |
| 1721687 | Salgado Micheo, Victor J. | Redacted | | | | | | | |
| 1568514 | SALICHS POU, FRANCES M. | Redacted | | | | | | | |
| 1558706 | SALICHS POU, HELEN A. | Redacted | | | | | | | |
| 1441056 | Saltz, Edwin X | Redacted | | | | | | | |
| 1521853 | Salvador Gomez Rossy and Waleska Carbia de Gomez | Redacted | | | | | | | |
| 1455318 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | Redacted | | | | | | | |
| 1467289 | Sam and Alyce Trust | Redacted | | | | | | | |
| 1460825 | Samuel L. Bascaran & Jeanette Silva Quinones | Redacted | | | | | | | |
| 1599128 | San Bernardino County Employees Retirement Association | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1599128 | San Bernardino County Employees Retirement Association | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 2049260 | Sanches, Jose Aviles | Redacted | | | | | | | |
| 1534941 | SANCHEZ BETANCES, LUIS | Redacted | | | | | | | |
| 336802 | SANCHEZ LEBRON, MIRIAM | Redacted | | | | | | | |
| 671911 | SANCHEZ MIRANDA, ISMAEL | Redacted | | | | | | | |
| 1483130 | Sanchez Rodriguez, Manuel | Redacted | | | | | | | |
| 1554833 | Sanchez Soler, Carlos | Redacted | | | | | | | |
| 1586505 | Sanchez Soler, Juan J. | Redacted | | | | | | | |
| 1487053 | Sandra K. Chang, Trustee Sandra K Chang  2009 Trust UAO 1-22-2009 | Redacted | | | | | | | |
| 1513609 | Sandra Ramos / Aurea E. Coclaro | Redacted | | | | | | | |
| 1541915 | Sandra Ramos / Aurea E. Collazo | PO Box 191678 | | | | San Juan | PR | 00919 | |
| 1491703 | Sands, David Sanborn and Gail A. | Redacted | | | | | | | |
| 1492341 | Sands, David Sanborn and Gail A. | Redacted | | | | | | | |
| 1491703 | Sands, David Sanborn and Gail A. | Redacted | | | | | | | |
| 1492620 | Sands, David Sanborn and Gail A. | Redacted | | | | | | | |
| 1492341 | Sands, David Sanborn and Gail A. | Redacted | | | | | | | |
| 1504932 | Sands, David Sanborn and Gail A. | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1508711 | SANDS, DAVID SANBORN AND GAIL A. | Redacted | | | | | | | |
| 1559634 | Sanfiorenzo Cacho PR Invesments LLC | Redacted | | | | | | | |
| 1559634 | Sanfiorenzo Cacho PR Invesments LLC | Redacted | | | | | | | |
| 1560010 | Sanfiorenzo Cacho PR Invesments LLC | 5 Carr. 833 Plaza del Prado Apt. 1002B | | | | Guaynabo | PR | 00969-3014 | |
| 1561019 | Sanfiorenzo Cacho PR Invesments LLC | Francisco Sanfiorenzo | President | Sanfiorenzo Cacho PR Investment LLC | 35 Carr. 833 (Plaza Prado Apt. 1002B) | Guaynabo | PR | 00969-3014 | |
| 1540171 | Sanfiorenzo Cacho PR Invesments LLC | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Prado Apt. 1002B | | | Guaynabo | PR | 00969-3014 | |
| 1460025 | Sanford, Susan | Redacted | | | | | | | |
| 1452451 | Sanjenis, Sergio | Redacted | | | | | | | |
| 1535066 | Sanroma, Amelia M. | Redacted | | | | | | | |
| 1510917 | SANTANA RIVERA, FLORENTINO | Redacted | | | | | | | |
| 1510917 | SANTANA RIVERA, FLORENTINO | Redacted | | | | | | | |
| 2095810 | Santana Vera, Loyda R. | Redacted | | | | | | | |
| 1478801 | Santana, Josefina | Redacted | | | | | | | |
| 1581363 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | c/o Kramer Levin Naftalis & Frankel, LLP | Douglas Buckley | 1177 Avenue of the Americaas | | New York | NY | 10036 | |
| 1581363 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Frank Serra | GAM Tower, Suite 200 | 2 Tabonuco Street | | Guaynabo | PR | 00968-3028 | |
| 1581363 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Attn: General Counsel | GAM Tower, Suite 200 | 2 Tabonuco Street | | Guaynabo | PR | 00968-3028 | |
| 1893877 | Santander Securities LLC | Attn: Alan James Chabot | 2 Morrisey Blvd. Mailstop:MA1-MB2-03-17 | | | Dorchester | MA | 02125 | |
| 1893877 | Santander Securities LLC | Attn: James Vannah, Esq. | 2 Morrisey Blvd. Mailstop:MA1-MB-03-17 | | | Dorchester | MA | 02125 | |
| 1893877 | Santander Securities LLC | Sidley Austin LLP | Attn: Alex R. Rovira | 787 Seventh Avenue | | New York | NY | 10019 | |
| 1893877 | Santander Securities LLC | Sidley Austin LLP | Attn: Andrew P. Propps | 787 Seventh Avenue | | New York | NY | 10019 | |
| 1468568 | SANTIAGO , RAFAEL  O. | Redacted | | | | | | | |
| 1482126 | Santiago Garcia, Presby | Redacted | | | | | | | |
| 1537599 | Santiago Gomez, Cristina | Redacted | | | | | | | |
| 1441334 | SANTIAGO MARTINEZ, EDGARDO L. | Redacted | | | | | | | |
| 1685906 | Santiago Martinez, Irma I. | Redacted | | | | | | | |
| 1612473 | Santiago Martinez, Sonia L. | Redacted | | | | | | | |
| 1565788 | Santiago Rivera, Iris and Francisco Rivera Robles | Redacted | | | | | | | |
| 1446211 | Santiago, Luis Antonio | Redacted | | | | | | | |
| 1476329 | Santoni, Jean Pierre | Redacted | | | | | | | |
| 1518588 | SANTOS GONZALEZ, PEDRO | Redacted | | | | | | | |
| 1457737 | SANTOS RUSSO, JOHN | Redacted | | | | | | | |
| 1457312 | Santos, John | Redacted | | | | | | | |
| 1806196 | Satan, Miroslav | Redacted | | | | | | | |
| 1527089 | SB Special Situation Master Fund SPC - Portfolio D | Redacted | | | | | | | |
| 1527089 | SB Special Situation Master Fund SPC - Portfolio D | Redacted | | | | | | | |
| 1521092 | SCSEJT LLC (See attached addendum) | 1270 Avenue of the Americas, 30th Floor | | | | New York | NY | 10020 | |
| 1521092 | SCSEJT LLC (See attached addendum) | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 2052939 | Scala Consortium Corp | Redacted | | | | | | | |
| 1446522 | Scattergood, Elizabeth  Jean | Redacted | | | | | | | |
| 1469927 | Schaney, Dennis M | Redacted | | | | | | | |
| 1835112 | SCHEMBRI, RAYMOND | Redacted | | | | | | | |
| 1475237 | Schindler, Lillian | Redacted | | | | | | | |
| 1459589 | SCHLENCK, ULRICH | Redacted | | | | | | | |
| 1477654 | Schlosser, Martin | Redacted | | | | | | | |
| 1575691 | Schroder Gonzalez, Victor | Redacted | | | | | | | |
| 1436021 | Schwartz, Irvin | Redacted | | | | | | | |
| 1431332 | Schwind, Herbert L. | Redacted | | | | | | | |
| 1580725 | Scoggin International Fund, LTD | Redacted | | | | | | | |
| 1580725 | Scoggin International Fund, LTD | Redacted | | | | | | | |
| 1518892 | Scoggin Worldwide Fund, Ltd | 660 Madison Avenue 20th Floor | | | | New York | NY | 10065 | |
| 1518892 | Scoggin Worldwide Fund, Ltd | A Dev Chodry | Managing Menber | Old Bellows Partner LP | 660 Madison Avenue 20th Floor | New York | NY | 10065 | |
| 1518892 | Scoggin Worldwide Fund, Ltd | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1479633 | Seda Morales, John | Redacted | | | | | | | |
| 1460453 | Seda-Ferrer, Mariano | Redacted | | | | | | | |
| 1466793 | SEGOVIA 14 CRL | COND ST MARYS PLAZA II | 1485 AVE ASHFORD APT 1602 | | | SAN JUAN | PR | 00907 | |
| 1379687 | SEPULVEDA RIVERA, JAVIER B | Redacted | | | | | | | |
| 1466695 | Serra Semidei, Alberto H. | Redacted | | | | | | | |
| 1539588 | Serralles, Michael J. | Redacted | | | | | | | |
| 1449247 | Serrano-Borges, Mayra J | Redacted | | | | | | | |
| 1464739 | Serrano-Borges, Mayra J. | Redacted | | | | | | | |
| 1665074 | SERVICIOS MEDICOS PRIMARIOS DR.RAFAEL A. ALVAREZ CSP RETIREMENT PLAN | Redacted | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1552993 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Redacted | | | | | | | |
| 1492349 | Severance, Harold D. | Redacted | | | | | | | |
| 1480806 | Shakil Shafique + Ferdousi Begum | Redacted | | | | | | | |
| 1434211 | Shakin, Eric | Redacted | | | | | | | |
| 1435811 | Shapiro, Marjorie | Redacted | | | | | | | |
| 1485250 | Sherman Molina, Roger A. | Redacted | | | | | | | |
| 1488523 | Sherwood, Kent B | Redacted | | | | | | | |
| 1469034 | Sheu, Jyh-Horng | Redacted | | | | | | | |
| 1442194 | Shirley Bigler Exemption Trust | Redacted | | | | | | | |
| 1647520 | Short Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1434114 | Shoshana Avramovitz Israel Avramovitz | Redacted | | | | | | | |
| 1552483 | Shub, Alexander and Lisa | Redacted | | | | | | | |
| 1545432 | Shub, Mauricio | Redacted | | | | | | | |
| 1439186 | SHUZMAN, WILLIAM | Redacted | | | | | | | |
| 1432031 | SICOLI, RICHARD P | Redacted | | | | | | | |
| 1433323 | Sidenius, Barbara | Redacted | | | | | | | |
| 1447404 | Sifontes, Tomás C | Redacted | | | | | | | |
| 1475671 | Signet Investment Corp | Box 181 | | | | Bayamon | PR | 00960-0181 | |
| 283846 | SILVA MENDOZA, LUIS E | Redacted | | | | | | | |
| 1513480 | Silva, Hector L. | Redacted | | | | | | | |
| 1633342 | Silver Point Capital Fund , L.P. | Lockbox 11084 | PO Box 70280 | | | Philadephia | PA | 19176-0280 | |
| 1677095 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1635811 | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 1677095 | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelpia | PA | 19176-0280 | |
| 1677095 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | 250 West 55th Street | Attn: Gary S. Lee | | New York | NY | 10019-9601 | |
| 1855369 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1712461 | Silver Point Capital Offshore Master Fund, LP | Silver Point Capital Offshore Master Fund, LP | Lockbox 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 1855369 | Silver Point Capital Fund, L.P. | Two Greenwich Plaza, 1st Floor | | | | Greenwich | CT | 06830 | |
| 1739700 | Silver Point Capital Offshore Master Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1739700 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1837534 | Silver Point Capital Offshore Master Fund, L.P. | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1861903 | Silver Point Capital Offshore Master Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1900806 | Silver Point Capital Offshore Master Fund, LP | Credit Admin | Two Greenwich Plaza, 1st Fl. | | | Greenwich | CT | 06830 | |
| 1900806 | Silver Point Capital Offshore Master Fund, LP | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 1900806 | Silver Point Capital Offshore Master Fund, LP | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| | Silvio Castellanos Garcia and Iliana Paz Castellanos - Trustees - Castellanos | | | | | | | | |
| 1492953 | Family Trust | 12048 Carlisle Ave | | | | Chino | CA | 91710 | |
| 1429360 | Simma, Judith L | Redacted | | | | | | | |
| 1462255 | Simon Barriera & Doris Perez | Redacted | | | | | | | |
| 1435439 | Simpson, Charles Leslie | Redacted | | | | | | | |
| 1431803 | Simpson, Lewis | Redacted | | | | | | | |
| 1449111 | Siskind, Jerry | Redacted | | | | | | | |
| 1463874 | Slanta Dovidio, Catherine | Redacted | | | | | | | |
| 1436332 | Slattery, Maria | Redacted | | | | | | | |
| 1474598 | Slotnick, Carl S. | Redacted | | | | | | | |
| 1474598 | Slotnick, Carl S. | Redacted | | | | | | | |
| 155791 | SMITH BRINGAS, ERNESTO A | Redacted | | | | | | | |
| 1435294 | Smith, Clark & Barbara | Redacted | | | | | | | |
| 1537402 | SMITH, NYSLA M | Redacted | | | | | | | |
| 1517901 | Smyth, Raoul | Redacted | | | | | | | |
| 1467666 | SNYDER DE LA VEGA, ERIC | Redacted | | | | | | | |
| 1482229 | Snyder Zalduondo, Maria C | Redacted | | | | | | | |
| 1484770 | Snyder Zalduondo, Maria C | Redacted | | | | | | | |
| 1537900 | Soldevila , Juan  J | Redacted | | | | | | | |
| 1553440 | Solomonson, Steven E. | Redacted | | | | | | | |
| 979951 | SOSA PENA, DIANA | Redacted | | | | | | | |
| 1597382 | Sosa, Benjamin Arroyo | Redacted | | | | | | | |
| 1597382 | Sosa, Benjamin Arroyo | Redacted | | | | | | | |
| 1762725 | Soto Gonzalez, Carlos Omar | Redacted | | | | | | | |
| | Southern Anesthesia Associates Retirement Plan Represented by UBS Trust | | | | | | | | |
| 1537649 | Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 1455097 | Spalding, Richard Martin & Margaret Rose Boone | Redacted | | | | | | | |
| 1444513 | Spitzer, Mitchell | Redacted | | | | | | | |
| 1446733 | SPITZER, RITA | Redacted | | | | | | | |
| 1472870 | Stanley C and Diana M Krosky Joint Revocable Trust Agreement | Stanley C Krosky | E19486 Eagle Drive | | | Watersmeet | MI | 49969 | |
| 1437550 | Stannish , Simon K | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1440572 | STARNES, NANE REED | Redacted | | | | | | | |
| 1450629 | Stephen G. Sneeringer Trust | Redacted | | | | | | | |
| 1464026 | Steven D. Getz & Barbara Salmon | Redacted | | | | | | | |
| 1451322 | Stier, Aaron | Redacted | | | | | | | |
| 1308260 | STODDARD DE JESUS, WILLIAM | Redacted | | | | | | | |
| 1811705 | Strategic Income Fund - MMHF | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1811705 | Strategic Income Fund - MMHF | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1456986 | Stuart F & Diana Lee Quan TTEE Quan Living Trust U/A 11/10/08 FBO Stuart f/Diana L Quan | Redacted | | | | | | | |
| 1475902 | Stuart, Pouwelina | Redacted | | | | | | | |
| 1481766 | Stubbe Arsuaga, Federico | Redacted | | | | | | | |
| 1790669 | Stubblefield, Frank Weiland | Redacted | | | | | | | |
| 1481815 | STUGO Holdings, LLC | Attn: Federico Stubbe Arsuaga | 120 Carr 693 | | | Dorado | PR | 00646 | |
| 1522583 | Suan, Luis  S. | Redacted | | | | | | | |
| 1532477 | Suan, Luis S. | Redacted | | | | | | | |
| 1478348 | Suarez Abraham, Arturo | Redacted | | | | | | | |
| 1479903 | SUAREZ CORUJO, ZULMA | Redacted | | | | | | | |
| 1479903 | SUAREZ CORUJO, ZULMA | Redacted | | | | | | | |
| 1485336 | Suarez Dominguez, Gladys B | Redacted | | | | | | | |
| 1627257 | Suarez Lopez, Rafael | Redacted | | | | | | | |
| 1627257 | Suarez Lopez, Rafael | Redacted | | | | | | | |
| 1542599 | Suarez Perez-Guerra, Jorge R. | Redacted | | | | | | | |
| 1524847 | Suarez Perez-Guerra, Maria-Ines | Redacted | | | | | | | |
| 1470403 | Suarez Ramirez, Dario | Redacted | | | | | | | |
| 1479799 | Suarez Vazquez, Dr. Carlos | Redacted | | | | | | | |
| 1479799 | Suarez Vazquez, Dr. Carlos | Redacted | | | | | | | |
| 1497295 | Suarez, Carlos  J. | Redacted | | | | | | | |
| 1438883 | Suatoni, Marie M | Redacted | | | | | | | |
| 1437106 | Suatoni, Richard A | Redacted | | | | | | | |
| 1531659 | Suc. Hector Lopez Lopez | Redacted | | | | | | | |
| 1988200 | SUCESION DE ROSA ELENA JIMENEZ | Redacted | | | | | | | |
| 1534335 | Sucesores Carvajal, P.R. Investment, LLC | Cond. Caribbean Towers Suite 17 | 670 Ponce de Leon Ave. | | | San Juan | PR | 00907 | |
| 1557633 | Super Plastico, Inc. | Redacted | | | | | | | |
| 1451799 | Supermercado Morales | Marginal Urb. La Alameda | Entrada a Borinquen | Gardens y Monte Verde | | San Juan | PR | 00926 | |
| 1470196 | Susan M. Banzhof TTEE Susan M Banzhof Trust | Redacted | | | | | | | |
| 1427767 | Sussman, Stephen | Redacted | | | | | | | |
| 1493823 | Sven Comas Del Toro & Luz M. Diaz | Redacted | | | | | | | |
| 1493823 | Sven Comas Del Toro & Luz M. Diaz | Redacted | | | | | | | |
| 1518918 | Sven Comas Del toro and Luz M. Diaz | Jose A. Toro Mercado | Presidente | Rodriguez, Rivera & Toro PSC | PO Box 1080 | Mayaguez | PR | 00681-1080 | |
| 1518918 | Sven Comas Del toro and Luz M. Diaz | Urbanización Hostos | 6 Calle Luis de Celis | | | Mayaguez | PR | 00682-5947 | |
| 1453969 | Swartz, Michael | Redacted | | | | | | | |
| 1458450 | Sweet Rivero, Maria Victoria | Redacted | | | | | | | |
| 1473892 | Swersky, Mark | Redacted | | | | | | | |
| 1640655 | Taconic Master Fund 1.5 L.P. | Wollmuth Maher & Deutsche LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1536277 | Taconic Master Fund 1.5 LP | Redacted | | | | | | | |
| 1536277 | Taconic Master Fund 1.5 LP | Redacted | | | | | | | |
| 1536277 | Taconic Master Fund 1.5 LP | Redacted | | | | | | | |
| 1499594 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | |
| 1553753 | Taconic Opportunity Master Fund L.P. | c/o Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1553753 | Taconic Opportunity Master Fund L.P. | Elizabeth S. Bressler | DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1553753 | Taconic Opportunity Master Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalari | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1438559 | Tama County Abstract Company | 123 W. High | | | | Toledo | IA | 52342 | |
| 1438559 | Tama County Abstract Company | Brian A. Sokal | Financial Advisor | State Bank of Toledo/Tama County Investment | 1003 S County Rd. | Toledo | IA | 52342 | |
| 1529597 | Tamkin, Frederick W. | Redacted | | | | | | | |
| 1518861 | Tanon Correa, Iris Eileen | Redacted | | | | | | | |
| 1493999 | TANON CORREA, IRIS EILEEN | Redacted | | | | | | | |
| 1498390 | Tao, Rongjia | Redacted | | | | | | | |
| 1450039 | Tashakori, Niloofar | Redacted | | | | | | | |
| 1557886 | Taubman, Ira & Jean | Redacted | | | | | | | |
| 1494377 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1500137 | Tax-Free Puerto Rico Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1500137 | Tax-Free Puerto Rico Fund, Inc. | White & Case LLP | attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493202 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1493202 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493202 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | White & Case LLP | Attn: John K Cunningham; Robert T Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1527391 | Teissonniere, Carlos A. Pesquera | Redacted | | | | | | | |
| 1527391 | Teissonniere, Carlos A. Pesquera | Redacted | | | | | | | |
| 1575773 | TEJEDA, PATRICIA ALEGRIA | Redacted | | | | | | | |
| 1447141 | Tencza, Louis | Redacted | | | | | | | |
| 1440909 | TERESA I COLON GIL DE RUBIO RETIREMENT PLAN | EUNICE M RIVERA COLON TTEE | COND SANTA MARIA 139 CALLE 177 | APT 1206 | | San Juan | PR | 00926 | |
| 1434162 | Teresa R Miller John D Goeke | 4403 Fire Lane 4 | | | | Union Springs | NY | 13160 | |
| 1529897 | Teresa San Miguel, Maria | Redacted | | | | | | | |
| 1449870 | Terry Schneider Rollover IRA | 9315 Old Orchard Road | | | | Davie | FL | 33328-6710 | |
| 1449870 | Terry Schneider Rollover IRA | Stoever Glass & Co. | Adam Goodman-Vice President | 225 NE Mizner Boulevard # 250 | | Boca Raton | FL | 33432 | |
| 1437872 | Thakkar, Praful | Redacted | | | | | | | |
| 1443328 | Tharp, Paul E | Redacted | | | | | | | |
| 1528010 | The Agustin Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | |
| 1530475 | The Alejandro Dueño Sosa Edu Trust, represented by UBS Trust Company of Puerto Rico | Redacted | | | | | | | |
| 1545614 | The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th floor | San Juan | PR | 00918 | |
| 1484145 | The Allen Sun Valley Personal Residence Trust | Redacted | | | | | | | |
| 1528160 | The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1519941 | The Bank of New York Mellon, as Trustee | Redacted | | | | | | | |
| 1519941 | The Bank of New York Mellon, as Trustee | Redacted | | | | | | | |
| 1498472 | The Bank Of New York Mellon, as Trustee | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1498472 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1635412 | The Banks of New York Mellon, as Trustee | Redacted | | | | | | | |
| 1635412 | The Banks of New York Mellon, as Trustee | Redacted | | | | | | | |
| 1528330 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1550103 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1528388 | The Calderón Martínez Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1605985 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1605985 | The Canyon Value Realization Master Fund, L.P. | Quinn Emanual Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1747949 | The Canyon Value Realization Master Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1747949 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars,11th Floor | | Los Angeles | CA | 90067 | |
| 1477983 | The Carolyn S Albrtight IV QTIP Trust | Redacted | | | | | | | |
| 1479438 | THE CONTINENTAL INSURANCE COMPANY | ATTN: SECURITIES LEGAL | 151 NORTH FRANKLIN STREET | 10TH FLOOR | | CHICAGO | IL | 60606 | |
| 1479438 | THE CONTINENTAL INSURANCE COMPANY | ATTN: SECURITIES LEGAL | 333 S WABASH AVENUE | 23RD FLOOR | | CHICAGO | IL | 60604 | |
| 545824 | THE CONTINENTAL INSURANCE COMPANY | ATTN: SECURITIES LEGAL | 333 S. WABASH AVE. | 28TH FLOOR | | CHICAGO | IL | 60604 | |
| 1756470 | THE DE JESUS GOLDEROS TRUST | B-5 CALLE TABONUCO, SUITE 216 | PMB 311 | | | GUAYNABO | PR | 00968 | |
| 1450468 | The Developers Group Inc. Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1550111 | The Dra. Coty Bennaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1532607 | The Erika Siebenmann Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 | |
| 1979139 | The Estate of Daniela Moure | Maria S. Delfaus Moure | 31 Calle 9 | Alturas de Torrimar | | Guaynabo | PR | 00969 | |
| 1979139 | The Estate of Daniela Moure | PMB 403 | 1353 Road 19 | | | Guaynabo | PR | 00966 | |
| 1539977 | The Estate of Reinaldo Rodriguez Pagan (DECEASED) and his widow Reina Colon Rodriquez | Redacted | | | | | | | |
| 1544396 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Redacted | | | | | | | |
| 1531012 | The Gratacós Wys Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | |
| 1555553 | The Gubern Garcia Living Trust, represented by UBS Trust Company of Puerto Rico | Redacted | | | | | | | |
| 1549870 | The Hargen Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1550084 | The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1501386 | The Hefler Family Trust John J & Ellena Hefler TTEE | Po Box 1643 | | | | Charlestown | RI | 02813-0921 | |
| 1646032 | THE HEFLER FAMILY TRUST JOHN J. & ELEN A.HEFLER TTEE | | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1586338 | THE HEFLER FAMILY TRUST/JOHN J. & ELLEN A. HEFLER TTEE | Redacted | | | | | | | |
| 1549400 | The Hertell Stubbe Trust, represented by UBS Trust Company of Puerto Rico | Redacted | | | | | | | |
| 1534202 | The Jaime A. Torres Vincenty Trust, represented by UBS Trust Company of Puerto Rico | Redacted | | | | | | | |
| 1528424 | The José F. Boyles Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1550079 | The José H. Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1540405 | The Julio Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Redacted | | | | | | | |
| 1435585 | The Kohlberg Family Limited Partnership II | c/o William Kohlberg | 24 Girard Street | | | Marlboro | NJ | 07746 | |
| 1578343 | The Lizzie Reed Trust, UAD 12/17/12 by George E. Reed, Jr., Trustee | Redacted | | | | | | | |
| 1555618 | The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera  Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1470875 | THE LUO-WU FAMILY TRUST | 66 JASMINE CT. | | | | DANVILLE | CA | 94506 | |
| 1554178 | The Marla del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1533568 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1533925 | The Matos Torres Trust, represented by UBS Trust Company of Puerto Rico | Redacted | | | | | | | |
| 1447455 | The McKenzie Family Trust | Redacted | | | | | | | |
| 1549974 | The Méndez Pomar Trust, represented by UBS Trust Company of Puerto Rico | Redacted | | | | | | | |
| 1547193 | The Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera  Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1547059 | The Morales Ruz Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera  Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1528176 | The Nestor Amador Oyola Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1533428 | The Ortiz Rivera Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Redacted | | | | | | | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Redacted | | | | | | | |
| 1533472 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1553722 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1533215 | The Rodriguez Family Educational Trust, represented by UBS Trust Company of Puerto Rico | Redacted | | | | | | | |
| 1570679 | THE SALA FOUNDATION INC | Redacted | | | | | | | |
| 1531204 | The Salafe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1440922 | The Samuel W. Teeple Trust U/A dated December 30, 2013 | 882 La Mirada Avenue | | | | Encinitas | CA | 92024 | |
| 1508071 | The Travelers Indemnity Company and its Property Casualty Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | | New Haven | CT | 06510 | |
| 1508071 | The Travelers Indemnity Company and its Property Casualty Affiliates | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | | Hartford | CT | 06183 | |
| 1533156 | The Vandavem Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1484454 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST, WAD 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES | Redacted | | | | | | | |
| 1483786 | THE WILLIAM + BARBARA HERMAN FAMILY TRUST WAD 07/17/15 BARBARA J. HERMAN + WILLIAM A. HERMAN | Redacted | | | | | | | |
| 1549884 | The Yarelis Colon Trust, represented by UBS Trust Company of Puerto Rico | Redacted | | | | | | | |
| 1438112 | Thomas F Bernal &/or Karen L Bernal, Jointly Husb and Wife | 50 Pine Tree Drive | | | | Palm Coast | FL | 32164 | |
| 1442753 | Thomas Henry & Laurie Bolliger | Redacted | | | | | | | |
| 1442753 | Thomas Henry & Laurie Bolliger | Redacted | | | | | | | |
| 1439982 | Thomas S. Friedland, Trustee, FBO The Friedland Trust | 29 Hillcrest Road | | | | Berkeley | CA | 94705 | |
| 1990856 | Thomas Trebilcock-Passalacqua and Ellen Trebilcock | Redacted | | | | | | | |
| 1990856 | Thomas Trebilcock-Passalacqua and Ellen Trebilcock | Redacted | | | | | | | |
| 1458466 | Thomas W & Anita Mitchell JTWROS | Redacted | | | | | | | |
| 1482714 | Thompson-Murtha, Janney | Redacted | | | | | | | |
| 1435483 | Thor Ttee, J Donald and Kathleen A. | 725 Santa Rosita | | | | Sloana Beach | CA | 92075 | |
| 1560430 | Thorne, Charles B | Redacted | | | | | | | |
| 1433776 | Thorner, Peter | Redacted | | | | | | | |
| 1536183 | Tilden Park Investment Master Fund LP | Redacted | | | | | | | |
| 1536183 | Tilden Park Investment Master Fund LP | Redacted | | | | | | | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1536183 | Tilden Park Investment Master Fund LP | Redacted | | | | | | | |
| 1542110 | Tilden Park Investment Master Fund LP | Attn: Rahul Pande, General Counsel | 452 Fifth Avenue | 28th Floor | | New York | NY | 10018 | |
| 546668 | TIRADO GONZALEZ, MIGUEL | Redacted | | | | | | | |
| 1850453 | Titley-Diaz, Jonathan | Redacted | | | | | | | |
| 1836289 | Titley-Diaz, William | Redacted | | | | | | | |
| 1513808 | Toledo Olivo, Evelyn | Redacted | | | | | | | |
| 719847 | TOLEDO VICENTY, MERIDA | Redacted | | | | | | | |
| 1490587 | TOLEDO, MARIA M | Redacted | | | | | | | |
| 1808675 | Toledo, Maria V. | Redacted | | | | | | | |
| 727816 | TOLEDO, NELLY | Redacted | | | | | | | |
| 1452165 | Tomas Acevedo and Muriel Correa Arana | Redacted | | | | | | | |
| 1455147 | Tomas Cespedes Soto & Marla I Cordova Ituwequi | Redacted | | | | | | | |
| 1552701 | TORNINCASA, ERNEST | Redacted | | | | | | | |
| 1541528 | Tornincasa, Ernest | Redacted | | | | | | | |
| 1574905 | Toro Miura, Zelma | Redacted | | | | | | | |
| 1456507 | Torres Bascaran, Jose  E | Redacted | | | | | | | |
| 1444706 | Torres Bascaran, Lydia M | Redacted | | | | | | | |
| 1480465 | TORRES FERRER, ELAINE | Redacted | | | | | | | |
| 1584261 | TORRES LARACUENTE, WALTER | Redacted | | | | | | | |
| 2013316 | TORRES OTERO, LUIS A | Redacted | | | | | | | |
| 1042937 | TORRES RAMOS, MARGARITA | Redacted | | | | | | | |
| 1951832 | Torres Rodriguez , Maria M. | Redacted | | | | | | | |
| 1543514 | Torres Torres, Gerardo & Bevelyn Castellano Rivera | Redacted | | | | | | | |
| 1447605 | Torres, Sonia Margarita | 624 Carr 8860 | Apt 4503 | | | Trujillo Alto | PR | 00976-5457 | |
| 1538720 | Torres-Rivera, Carmen E | Redacted | | | | | | | |
| 1432014 | Totusek, Jeffrey P. | Redacted | | | | | | | |
| 1428386 | Travis, Timothy | Redacted | | | | | | | |
| 1428386 | Travis, Timothy | Redacted | | | | | | | |
| 1427879 | Trifletti, Joan | Redacted | | | | | | | |
| 647759 | TRIGO TIO, ENRIQUE | Redacted | | | | | | | |
| 647759 | TRIGO TIO, ENRIQUE | Redacted | | | | | | | |
| 835328 | Trinidad Nieves, Olga I. | Redacted | | | | | | | |
| 835328 | Trinidad Nieves, Olga I. | Redacted | | | | | | | |
| 561033 | TRISTAN REYES GILESTRA / GVELOP | Redacted | | | | | | | |
| 1433638 | Troy, Peter J | Redacted | | | | | | | |
| 1443332 | Trust Under Art 2nd of the Will of Josephine Corey | Redacted | | | | | | | |
| 1442783 | Trust W/W Harry Cameron, Jr | Redacted | | | | | | | |
| 1446558 | TY R. TAYLOR, TRUSTEE, TY R. TAYLOR REVOCABLE TRUST DTD. 8/01/07 | Redacted | | | | | | | |
| 1515582 | UBS Financial Services Incorporated of Puerto Rico | Redacted | | | | | | | |
| 1540490 | UBS Financial Services Incorporated of Puerto Rico | Attn: Kenneth Crowley | 1000 Harbor Blvd., 8th Floor | | | Weehawken | NJ | 07086 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq., Mark S. Chehi, | Jason M. Liberi, Esq. and Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1548652 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq. | One Rodney Sqaure | P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J Lockwood S. Chehi, | Jason M. Liberi, Nicole A DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0635 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: Paul J. Lockwood, Mark S. Chehi | Jason M. Liberi, Nicole A. DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 1540490 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 1529937 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn:  General Counsel | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th floor | | San Juan | PR | 00918 | |
| 1529937 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1569675 | UBS TRUST CO OF PR AS TRUSTEE FOR ANTONIO OTANO | Antonio Otano Rivera | Calle Rey Arturo K11 | | | Guaynabo | PR | 00969 | |
| 1461985 | UBS Trust Co of PR as TTEE for Armando Orol-Mesa Retirement Plan | Condominio Plaza del Prado | 5 Carretera 833 PH 4 | | | Guaynabo | PR | 00969-3003 | |
| 2112085 | UBS Trust Company of Puerto Rico as Escrow Agent for Victor Hernandez Diaz | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1941440 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1941440 | Ulysses Offshore Fund, Ltd. | JP Morgan Chase- Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 1941440 | Ulysses Offshore Fund, Ltd. | Attn: J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1802587 | Ulysses Partners, LP | Redacted | | | | | | | |
| 1802587 | Ulysses Partners, LP | Redacted | | | | | | | |
| 1802587 | Ulysses Partners, LP | Redacted | | | | | | | |
| 1840936 | Ulysses Partners, LP | 11601 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1945112 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 1785545 | Universal Life Insurance Company | #33 Bolivia Street, 6th Floor | | | | San Juan | PR | 00917-2011 | |
| 1785545 | Universal Life Insurance Company | Maritere Jimenez | Universal Group, Inc. | PO Box 71338 | | San Juan | PR | 00936-8438 | |

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1528563 | Universidad Carlos Albizu, Inc. | PO Box  9023711 | | | | San Juan | PR | 00902-3711 | |
| 1485943 | Urrutia Vallés, Gloria M | Redacted | | | | | | | |
| 1486186 | URRUTIA VALLES, JORGE  R | Redacted | | | | | | | |
| 1454948 | Uzzell, Steve | Redacted | | | | | | | |
| 1458916 | V Salgado-Bradshaw as TTEE of The Salgado-Bradshaw Trust | Redacted | | | | | | | |
| 1458916 | V Salgado-Bradshaw as TTEE of The Salgado-Bradshaw Trust | Redacted | | | | | | | |
| 1449371 | Vactor, Drew K and Karen L | Redacted | | | | | | | |
| 1759935 | Valdes de Aduar, Ruth | Redacted | | | | | | | |
| 1759935 | Valdes de Aduar, Ruth | Redacted | | | | | | | |
| 1492451 | VALDIVIESO, ADA R. | Redacted | | | | | | | |
| 1459238 | Valeiras-Perez, Arlene | Redacted | | | | | | | |
| 1481288 | VALENTIN-FIGUEROA, HERMAN F | Redacted | | | | | | | |
| 1473138 | Valiente, Gretchen | Redacted | | | | | | | |
| 1424230 | VALLES ACOSTA, ESTELA | Redacted | | | | | | | |
| 1424357 | Valles Acosta, Estela Isabel | Redacted | | | | | | | |
| 1512220 | Vanliner Insurance Company | Arthur Jeffrey Gonzales, General Counsel and Secre | 3250 Interstate Drive | | | Richfield | OH | 45286 | |
| 1512220 | Vanliner Insurance Company | Frost Brown Todd LLC | Ronald E. Gold, Esq. | 3300 Great American Tower | 301 E. Fourth Street | Cincinnati | OH | 45202 | |
| 1561782 | Vargas Arratibel Keogh, Jose A. | Redacted | | | | | | | |
| 1501525 | Vassallo, Carolina F | Redacted | | | | | | | |
| 1470380 | Vazquez Cas, Aymara | Redacted | | | | | | | |
| 1470061 | Vazquez Crespo, Juan | Redacted | | | | | | | |
| 1627793 | Vazquez De Oliver, Edna | Redacted | | | | | | | |
| 1578807 | Vazquez de Oliver, Edna | Redacted | | | | | | | |
| 1573938 | Vazquez Hernandez, Jose Antonio | Redacted | | | | | | | |
| 1509620 | Vazquez Olivencia, Wilfredo | Redacted | | | | | | | |
| 1491480 | Vazquez Oliveucia, Wilfredo | Redacted | | | | | | | |
| 571957 | Vazquez Otero MD, Lourdes | Redacted | | | | | | | |
| 571957 | Vazquez Otero MD, Lourdes | Redacted | | | | | | | |
| 1527562 | Vazquez Ramirez, Antonio | Redacted | | | | | | | |
| 1565656 | Vazquez Rosado, Salvador | Redacted | | | | | | | |
| 1449230 | VAZQUEZ, MAYRA D. | Redacted | | | | | | | |
| 1453197 | Vazquez, Rita | Redacted | | | | | | | |
| 1493888 | Vazquez-Caraballo, Jose Manuel | Redacted | | | | | | | |
| 2052149 | VEGA FELICIANO MD, EDWIN | Redacted | | | | | | | |
| 1837256 | Vega, Eliud J | Redacted | | | | | | | |
| 1465838 | Veiga, Johan | Redacted | | | | | | | |
| 1552358 | Veit, Diane C | Redacted | | | | | | | |
| 647773 | VELA COLON, ENRIQUE N | Redacted | | | | | | | |
| 647773 | VELA COLON, ENRIQUE N | Redacted | | | | | | | |
| 577885 | VELAZQUEZ CAPO, WILFREDO | Redacted | | | | | | | |
| 580720 | VELEZ FELICIANO, CARMEN | Redacted | | | | | | | |
| 765937 | VELEZ QUINONEZ, WILFREDO | Redacted | | | | | | | |
| 765937 | VELEZ QUINONEZ, WILFREDO | Redacted | | | | | | | |
| 1543531 | Velez Ramirez, Jose A | Redacted | | | | | | | |
| 1470159 | Velez, Eileen I. | Redacted | | | | | | | |
| 2016615 | Ventura Torres, Maria L. | Redacted | | | | | | | |
| 1454049 | Vera Lynn Knopik & Kevin J. Knopik JT TEN TOD | Redacted | | | | | | | |
| 1558113 | VICENTE BENITEZ , MILAGROS | Redacted | | | | | | | |
| 616778 | Vicente Benitez, Avelino | Redacted | | | | | | | |
| 1558507 | Vicente Benitez, Ramon M | Redacted | | | | | | | |
| 1564638 | Vicente Benitez, Victor | Redacted | | | | | | | |
| 1511880 | Vicente Gonzales, Harold D | Redacted | | | | | | | |
| 1511880 | Vicente Gonzales, Harold D | Redacted | | | | | | | |
| 1470484 | Victor Hernandez And Judith Sierra | Redacted | | | | | | | |
| 1578819 | Victor M. Rivera and Alida Castro | Redacted | | | | | | | |
| 1477354 | Victor Ortiz Medina/Ivelisse Benal Font | PO Box 115 | | | | Maunabo | PR | 00707-0115 | |
| 1479275 | Victor Ortiz-Medina/Ivelisse Bernal-Font | Redacted | | | | | | | |
| 1657459 | Vidal Morales, Glenda I | Urb. Toa Alta Heights S-6 calle 22 | | | | Toa Alta | PR | 00953 | |
| 1759776 | Vidal Nadal, Sucesion Miriam | Redacted | | | | | | | |
| 1492355 | Vidal Pagan, Predro E. | Redacted | | | | | | | |
| 1788149 | Vidal, Ivonne T | Redacted | | | | | | | |
| 1788786 | Vidal, Ivonne T. | Redacted | | | | | | | |
| 1518521 | Vidal-Pagan, Luis | Redacted | | | | | | | |
| 1468628 | VIGANO, REMO J | Redacted | | | | | | | |
| 1545040 | Vila Giusti, Pedro M | Redacted | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 55

Exhibit B
Master  Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1834530 | VILA SELLES, RAUL JAIME | Redacted | | | | | | | |
| 234864 | VILLA COLON, JAIME R | Redacted | | | | | | | |
| 1450493 | Villafañe, Edgardo L. | Redacted | | | | | | | |
| 1468171 | Villalba, Fideicomiso | Redacted | | | | | | | |
| 1468171 | Villalba, Fideicomiso | Redacted | | | | | | | |
| 1536027 | Villamil, Alice S. | Redacted | | | | | | | |
| 1619334 | Villar Rabell, Alejandro | Redacted | | | | | | | |
| 1570540 | VILLAR Y CIA, INC | PO BOX 363363 | | | | SAN JUAN | PR | 00936-3363 | |
| 1458860 | Villaronga, Luis M. | Redacted | | | | | | | |
| 1566239 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Redacted | | | | | | | |
| 1486530 | Vinas Miranda, Clarissa M. | Redacted | | | | | | | |
| 1438962 | Vincent J. Castelli, Janet L. Castelli JTWROS | Redacted | | | | | | | |
| 719879 | Vincente Benitez, Mercedes | Redacted | | | | | | | |
| 742225 | VINCENTE-BENITEZ, RAMON M | Redacted | | | | | | | |
| 1484678 | Vincenty Guzman, Claudia | Redacted | | | | | | | |
| 1517809 | Vincenty Guzman, Pedro Manuel | Redacted | | | | | | | |
| 588979 | VINCENTY LUYANDO, MARIA E | Redacted | | | | | | | |
| 1634639 | VINCENTY PEREZ, ISMAEL | Redacted | | | | | | | |
| 1593635 | VINCENTY PEREZ, ISMAEL | Redacted | | | | | | | |
| 1575580 | Vincenty Perez, Ismael | Redacted | | | | | | | |
| 1010320 | VINCENTY PEREZ, ISMAEL | Redacted | | | | | | | |
| 1591269 | Vincenty Perez, Ismael | Redacted | | | | | | | |
| 1010320 | VINCENTY PEREZ, ISMAEL | Redacted | | | | | | | |
| 1010320 | VINCENTY PEREZ, ISMAEL | Redacted | | | | | | | |
| 1010320 | VINCENTY PEREZ, ISMAEL | Redacted | | | | | | | |
| 1575881 | Vincenty Perez, Reinaldo | Redacted | | | | | | | |
| 1581396 | VINCENTY PEREZ, REINALDO | Redacted | | | | | | | |
| 1575881 | Vincenty Perez, Reinaldo | Redacted | | | | | | | |
| 1487985 | Vincenty, Margarita M. | Redacted | | | | | | | |
| 1754257 | Vincenty-Luyando, Maribel | Redacted | | | | | | | |
| 1549462 | Vinenty Huyando, Marisol | Redacted | | | | | | | |
| 1442798 | Violet A Morris, Ira Rollover | Redacted | | | | | | | |
| 1672248 | Vizcarrondo Berrios, Fernando | Redacted | | | | | | | |
| 1342081 | VIZCARRONDO ORTIZ, JORGE E | Redacted | | | | | | | |
| 1478763 | Vizcassondo, Delia E. | Redacted | | | | | | | |
| 1436042 | Volz, Kenneth W. | Redacted | | | | | | | |
| 1442881 | Vreeland III, James P. | Redacted | | | | | | | |
| 1440950 | Waldman, Stanley | Redacted | | | | | | | |
| 1609733 | Wallace A. H. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1491253 | WAM Institute For Tax Planning, Inc | Cond Caribbean Towers | Suite 17 | 670 Ponce de Leon Ave | | San Juan | PR | 00907 | |
| 1488516 | Wangen, Patricia Anne | Redacted | | | | | | | |
| 1447156 | Wankmuller, Eileen | Redacted | | | | | | | |
| 1449048 | WARD, JAMES D | Redacted | | | | | | | |
| 1467401 | Warden Ware, Elizabeth | Redacted | | | | | | | |
| 1433455 | Warner, Carol | Redacted | | | | | | | |
| 1498625 | Warthen, Sally T | Redacted | | | | | | | |
| 1468028 | Waxman-Mastman Trust | Lee Waxman & Ellen Mastman | 18951 Saratoga Glen Place | | | Saratoga | CA | 95070-3549 | |
| 1459636 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 | |
| 1469275 | Weinrich, Eugene Camara | Redacted | | | | | | | |
| 2138937 | Weisler Schwarzkopf, Charlene | Redacted | | | | | | | |
| 1434380 | Weit, Scott | Redacted | | | | | | | |
| 1449079 | Weitzel, David H | Redacted | | | | | | | |
| 1448723 | Welling Family Trust | Redacted | | | | | | | |
| 591860 | WESTERN SURETY COMPANY | ATTN: SECURITIES LEGAL | 151 NORTH FRANKLIN STREET, 10TH FLOOR | | | CHICAGO | IL | 60606 | |
| 591860 | WESTERN SURETY COMPANY | Attn: Securities Legal | 333 S. Wabash Avenue, 23rd Fl | | | Chicago | IL | 60604 | |
| 1530450 | Whitebox Asymmetric Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1530450 | Whitebox Asymmetric Partners, LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1530450 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | Luke Harris, Associate General Counsel | 280 Park Avennue, Suite 43W | | New York | NY | 10017 | |
| 1614844 | Whitebox Caja Blanca Fund, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | ATTN: CINDY CHEN DELARO | 3033 EXCELSIOR BOULEVARD | SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 1614844 | Whitebox Caja Blanca Fund, LP | Luke Harris | Whitebox Advisors LLC | 280 Park Avenue | Suite 43W | New York | NY | 10017 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | RE: LUKE HARRIS | 280 PARK AVENUE | SUITE 43W | | NEW YORK | NY | 10017 | |
| 1529481 | Whitebox Institutional Partners, LP | Whitebox Advisors LLC | Luke Harris, Associate General Counsel | 280 Park Avenue | Suite 43W | New York | NY | 10017 | |
| 1641524 | Whitebox Institutional Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1641524 | Whitebox Institutional Partners, LP | Luke Harris | Associate General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 1614981 | Whitebox Multi-Strategy Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Strook & Stroock & Lavan LLP | Attn: Daniel A. Fliman | 180 Maiden Lane | | New York | NY | 10038 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Luke Harris - Associate General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 1551530 | Whitebox Term Credit Fund I LP | Cindy Chen Delano | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1551530 | Whitebox Term Credit Fund I LP | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | | New York | NY | 10017 | |
| 1462679 | Widder MD, Donald | Redacted | | | | | | | |
| 1507193 | Wiewall Navas de Rodriguez, Ivonne | Redacted | | | | | | | |
| 1497530 | Wiewall, Margarita I | Redacted | | | | | | | |
| 1519332 | Wiewall, Margarita I | Redacted | | | | | | | |
| 1450834 | Wilfredo Latorre Denis DECD | Redacted | | | | | | | |
| 1488597 | Wiliam Louis Rubin TTEE, Danica Rubin TR | Redacted | | | | | | | |
| 1459201 | William and Barbara Herman Family Trust UAD 07/17/15 Barbara J Herman & William H Herman TTEES | Redacted | | | | | | | |
| 1488546 | William L. Rubin TTEE, '12 Michael TR | Redacted | | | | | | | |
| 1489588 | William L. Rubin TTEE, Justin Rubin TR | Redacted | | | | | | | |
| 1494718 | William L. Rubin TTEE, Leah Rubin TR | Redacted | | | | | | | |
| 1484466 | William L. Rubin TTEE, Matthew Rubin TR | Redacted | | | | | | | |
| 1490779 | William L. Rubin TTEE. Bill Rubin TR. | Redacted | | | | | | | |
| 1459393 | William R. Hyde II & Dorothy L. Hyde JTWROS | Redacted | | | | | | | |
| 1441728 | Williams, Diane | Redacted | | | | | | | |
| 1441728 | Williams, Diane | Redacted | | | | | | | |
| 1518357 | Wilmington Trust, National Association, as successor trustee | Redacted | | | | | | | |
| 1518357 | Wilmington Trust, National Association, as successor trustee | Redacted | | | | | | | |
| 1564124 | Windermere Ireland Fund PLC | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1564124 | Windermere Ireland Fund PLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1478158 | Winer, Leon | Redacted | | | | | | | |
| 1478448 | Winston Norat and Lourdes Nogales | Redacted | | | | | | | |
| 1442234 | WISCOVICH, ELSIE MARIA | Redacted | | | | | | | |
| 1437545 | Wlodarczyk, Matthew J | Redacted | | | | | | | |
| 1441446 | WOL INVESTMENT CORPORATION | WINSTON OJEDA LARRACUENTE | 1050 AVE LOS CORAZONES | SUITE 102 | | MAYAGUEZ | PR | 00680-7042 | |
| 1428656 | Woods, Donald W and Dawn M | Redacted | | | | | | | |
| 1453894 | YAMBO , PEDRO J | Redacted | | | | | | | |
| 1436870 | YAMBO, PEDRO J. | Redacted | | | | | | | |
| 1435386 | Yap, Douglas A | Redacted | | | | | | | |
| 1537710 | Yarelis Matos Colon Retirement Plan Represented by UBS Trust Company of PR | Redacted | | | | | | | |
| 1468210 | Ybanez Menendez, Noel F. | Redacted | | | | | | | |
| 1527739 | York, Robert Alton | Redacted | | | | | | | |
| 1448495 | YOUNG, GEORGE | Redacted | | | | | | | |
| 1431614 | Young, William J. & Catherine C. | Redacted | | | | | | | |
| 1463975 | Yules, Susan C | Redacted | | | | | | | |
| 1464362 | Zarrabi, Abtin | Redacted | | | | | | | |
| 1971702 | Zayas-Soto, Arnaldo | Redacted | | | | | | | |
| 1435417 | Zhang, Chao | Redacted | | | | | | | |
| 1433274 | Zhang, Jubao | Redacted | | | | | | | |
| 1441360 | Zhang, Sherry | Redacted | | | | | | | |
| 1459046 | Ziegler, Ellen | Redacted | | | | | | | |
| 1459046 | Ziegler, Ellen | Redacted | | | | | | | |
| 1442527 | Ziskind, Barbara | Redacted | | | | | | | |
| 1762710 | Zoe Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1762710 | Zoe Partners LP | IngleSea Capital LLC | Attn: Andrew Fredman | 7800 Red Road Suite 308 | | Miami | Fl | 33143 | |
| 1762710 | Zoe Partners LP | IngleSea Capital LLC | Attn:  Andrew Fredman | 7800 Red Road Suite 308 | | Miami | FL | 33148 | |
| 1498838 | Zoila Arzola, Carmen | Redacted | | | | | | | |
| 1473454 | Zopf, Robert | Redacted | | | | | | | |

**<u>Exhibit C</u>**

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N25321, N30640 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRYPROXY CTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| ADR CITI 0953 | ATTN DORIS MILEVO OR PROXY MGR | 111 WALL STREET 20TH FLOOR ZONE 7 | | NEW YORK | NY | 10043 | |
| ADR CITI 0953 | ATTN TOM CRANE OR PROXY MGR | 111 WALL STREET 20TH FLOOR ZONE 7 | | NEW YORK | NY | 10043 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE ASSOCIATES 0491 | ATTN MICHEAL MARTIN OR PROXY MGR | 100 UNION AVENUE | | CRESSKILL | NJ | 07626-0000 | |
| ALPINE PARTNERS LP 0439 | ATTN MICHEAL MARTIN OR PROXY MGR | 100 UNION AVENUE | | CRESSKILL | NJ | 07626-0000 | |
| ALPINE SECURITIES CORP 8072 | ATTN JANET BRANDLER OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORPORATION 8072 | ATTN CHANCE GROSKEUTZ OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK CHICAGO  1574 2567 | ONE WEST MONROE STREET | | | CHICAGO | IL | 60603 | |
| AMALGAMATED BANK CHICAGO  1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| AMERICAN ENTERPRISE 7260 | ATTN PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN NATIONAL BANK 2082 | ATTN CARLA BATCHLER OR PROXY MGR | 3033 EAST FIRST | | DENVER | CO | 80206 | |
| AMERICAN NATIONAL BANK 2082 | ATTN CARRIE VOLTZ OR PROXY MGR | 3033 EAST FIRST AVE | | DENVER | CO | 80206 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| ARCHIPELAGO SECURITIES LLC 0436 | ATTN PROXY MANANGER | 353 NORTH CLARK STREET | SUITE #3200 | CHICAGO | IL | 60654 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| BAIRD & CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD & CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN JOHN BYRNE OR PROXY MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN JOHN DOLAN OR PROXY MGR | 100 W 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | |
| BANCO BILBAO VIZCAYA ARGENTARIA | ATTN NANCY CHENG OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | |
| BANK OF NOVA SCOTIA NY AGENCY 2347 | ATTN LILIAN SAMUELS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BANK OF NOVA SCOTIA NY AGENCY 2531 | ATTN KEITH PECKHOLDT OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BARCLAY CAPITAL 0229 7256 7254 8455 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB & T SECURITIES0702 | ATTN JESSE W SPROUSE OR PROXY DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB & T SECURITIES0702 | ATTN RICKY JACKSON OR PROXY DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BBS SECURITIES INC CDS** 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO NESBITT BURNS INC  CDS 5043 | ATTN  PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BMO NESBITT BURNS TRADING 0018 | ATTN PROXY MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH PARIS BONDS | ATTN MATTHEW ROMANO OR PROXY MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS PB STOCK 2885 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FIXED I 0630 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS BNP PARIBAS PRIME 2884 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN HOWARD FLAXER | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN STEVE GRIFFITH OR PROXY MGR | 11486 CORPORATE BLVD SUITE 375 | | ORLANDO | FL | 32817 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN STEVE GRIFFITH OR PROXY MGR | 1633 BROADWAY 30TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY MELLON  NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE CACEIS BANK LUXEMBOURG | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BRANCH BANKING TRUST COMPANY 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING FM  1518 | ATTN CARRIE KINLAW OR PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| BRANCH BANKING IP BB&T 2703 | ATTN DOROTHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311 0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN INVESTMENT ADV & TR 2644 | ATTN BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| CL KING & ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | AR |
| CALDWELL SECURITIES LTD  CDS 5013 | ATTN S CHRYSSANTHOPOULOS PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL SECURITIES LTD** 5013 | ATTN KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL TRUST COMPANY 2687 | ATTN EDRISE SIEVERS OR PROXY MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34292 | |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CANACCORD FINANCIAL LTD** 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PO BOX 10337 PACIFIC CNTR 2200 | 609 GRANVILLE ST | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD** 5046 | ATTN ALMA GOCA OR PROXY MGR | PO BOX 10337 PACIFIC CENTER 2200 | 609 GRANVILLE ST | VANCOUVER | BC | V7Y 1H2 | CA |
| CANTOR FITZGERALD & CO  CANTOR 197 | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD DEBT CAPITAL 7311 | ATTN ANTHONY MANZO OR PROXY MGR | 135 E 57TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CANTOR SVC | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 15001 | PE |
| CAVALI ICLV SA 2011 | ATTN VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 15001 | PE |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN RUTH TRAYNOR OR PROXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISONNEUVE O BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CA |
| CENTRAL TRUST BANK THE 2880 | ATTN SANDY BACKES OR PROXY MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CGM SALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB & CO INC 0164 | ATTN CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB & CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J  2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN  HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J  2W5 | CA |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITIBANK BOOK ENTRY ONLY MED 2790 | ATTN MIKE BURNS OR PROXY MGR | 111 WALL STREET 15TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIBANK DEALER TAX EXEMPT 0950 | ATTN JOHN DELLOLIO OR PROXY MGR | ONE COURT SQUARE 45TH FLOOR LIC | | NEW YORK | NY | 11120 0001 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITICORP SECURITIES 0563 | ATTN DIANE TOSCANO OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITICORP SECURITIES 0563 | ATTN JOHN BYRNE OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP PRIVATE BANK  2032 | ATTN STEPHANIE LUCKEY OR PROXY MGR | 111 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10005 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CLAYMORE SECURITIES INC 0526 | ATTN SHARON NICHOLS OR PROXY MGR | 2455 CORPORATE WEST DRIVE | | LISLE | IL | 60532 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMPASS BANK 2483 | ATTN AL HART OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK 2483 | ATTN ANTHONY PECK OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK 2483 | ATTN MARK WARREN OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR PROXY MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT 250 | ROYALL ST | CANTON | MA | 02021-0000 | |
| COR LLC 0052 | ATTN CORPORATE ACTION LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | CA |
| CORPORATE STOCK TRANSFER DRS 7835 | ATTN SHARI HUMPHERYS OR PROXY MGR | 3200 CHERRY CREEK S DR SUITE 430 | | DENVER | CO | 80209 | |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CREDENTIAL SECURITIES INC  CDS | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DOREEN MITCHELL OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN HARRY NGAI OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PL S 2900 PO | BOX 301 | TORONTO | ON | M5X 1C9 | CA |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UK |
| CREWS & ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CROWELL WEEDON & CO 0574 | ATTN GEORGE LEWIS OR PROXY MGR | 624 S GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| CTRL ACCT FOR NSCC CROSS ENDOR 0863 | ATTN VIOLET SMITH OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DA DAVIDSON & CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH PO BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN DAVID BIALER OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN JONI JONES OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14TH F | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN TERESA MALONE OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14TH F | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN DAVID BIALER OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14TH F | | NEW YORK | NY | 10005 | |
| DAVENPORT & COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FL | PO BOX 9006 | SYOSSET | NY | 11791 9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FL | PO BOX 9006 | SYOSSET | NY | 11791 9006 | |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO #4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | | 7550162 | CL |
| DESERET TRUST COMPANY  D 2118 | ATTN S COLTON G TARBET | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY  I 2497 | ATTN S COLTON G TARBET | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESJARDINS SECURITIES INC** 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | CA |
| DESJARDINS SECURITIES INC** 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL ST 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED  #1 4806 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN PROXY MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN KEITH COX OR PROXY MGR | 27 LEADENHALL STREET | | LONDON | | EC3A 1AA | UK |
| DIAMANT INVESTMENT CORP 0344 | ATTN HERB DIAMANT OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | |
| DIAMANT INVESTMENT CORPORATION 0344 | ATTN AUDREY BURGER OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | |
| DRESDNER KLEINWORT  DB A 7302 | ATTN HOWARD DASH OR PROXY MGR | 75 WALL STREET | | NEW YORK | NY | 10005 | |
| DUNDEE SECURITIES CORP CDS** 5039 | ATTN JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | CA |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CA |
| E  TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E  TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E*TRADE  RIDGE CLEARING 0385 0158 | 2 JOURNAL SQUARE PLAZA | 5TH FLOOR | | JERSEY CITY | NJ | 07306 4001 | |

# Exhibit C

## Nominee Service List
### Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| E*TRADE BANK 2782 | ATTN TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| E*TRADE CLEARING LLC 0385 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| E*TRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| E3M INVESTMENTS INC** 5066 | ATTN PIERRE CAMU OR PROXY MGR | CO CANADIAN DEPOSITORY SEC 600 | BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | CA |
| EDWARD D JONES & CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES & CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS & DISTRIBUTION | 12555 MANCHESTER RD | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS** 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS** 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EMMET & COINC 5234 | ATTN CHRISTOPHER EMMET SR PROXY MGR | 12 PEAPACK ROAD P O BOX 160 | | FAR HILLS | NJ | 07931-0000 | |
| ESSEX RADEZ LLC 0613 | ATTN BRAD SOWERS OR PROXY MGR | 440 S LASALLE STREET SUITE 1111 | | CHICAGO | IL | 60605 | |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | | EC2A 2DQ | UK |
| EVERBANK 2576 | ATTN LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA 5040 | ATTN CAROL ANDERSON | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIDELITY CLEARING CANADA 5040 | ATTN  LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CRP ACTION JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIE DESJARDINS INC** 4818 | ATTN MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS S TOWER 2ND F | | MONTREAL | QC | H5B 1E4 | |
| FIDUCIE DESJARDINS INC** 4818 | ATTN  MARTINE SIOUI | A S SERVICE DES TITRES | CP 34 SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR PROXY MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR PROXY MGR | C O ADP PROXY SERVICES S1 | MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| FIRST SOUTHWEST COMPANY 0309 | ATTN JAMES FURINO OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BANK MEMPHIS 2445 | ATTN SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BANK MEMPHIS 2445 | ATTN SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSOHN OR PROXY MGR | 301 YAMATO ROAD SUITE 2100 | | BOCA RATON | FL | 33431 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS RETAL 0541 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR PROXY MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| GEORGE K BAUM & COMPANY 0129 | ATTN DONETTA BOYKINS OR PROXY MGR | 4801 MAIN STREET SUITE 500 | | KANSAS CITY | MO | 64112 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLOBAL SECURITIES CORP | 595 BURRARD STREET | 11TH FLOORTHREE BENTALL CENTRE | PO BOX 49049 | VANCOUVER | BC | V7X 1C4 | |
| GMP SECURITIES LP** 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES LP** 5016 | ATTN  MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS & CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GS BK AGENCY LENDING 2660 | ATTN DIARA OVERLAN OR PROXY MGR | OLIVER STREET TOWER 125 HIGH | STREET SUITE 1700 | BOSTON | MA | 02110-0000 | |
| GS EXECUTION & CLEARING 0501 | ATTN CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 4699 | |
| GS EXECUTION & CLEARING 0501 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 4699 | |
| GSECLP   EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR PROXY MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HARRIS NA 2697 | ATTN JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD TITUS & DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS & DONNELLY LLC 0451 | ATTN MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HAYWOOD SECURITIES INC  CDS 5058 | ATTN TARYN GILLARD OR PROXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | CA |
| HAYWOOD SECURITIES INC  CDS 5058 | ATTN  ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | CA |
| HICKORY POINT B&T DRS 7840 | ATTN PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HONG KONG SECS CLEARING CO 2338 | ATTN KELVIN CHAN OR PROXY MGR | 7 F VICWOOD PLAZA | | 199 DES VOEUX RD | CENTRAL | | HK |
| HONG KONG SECURITIES CLEARING 2338 | ATTN GRACE TONG OR PROXY MGR | 7 F VICWOOD PLAZA | | 199 DES VOEUX ROAD | CENTRAL | | HK |
| HSBC BANK  NA 2165 | ATTN JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK  NA 2165 | ATTN RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK  NA 2412 | ATTN KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK  NA DRS 7839 | ATTN HILDE WAGNER OR PROXY MGR | 2 HANSON PLACE 14TH FLOOR | | BROOKLYN | NY | 11217 | |
| HSBC BANK  NA IPB 2122 | ATTN NURI KAZACKI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK  NA IPB 2122 | ATTN ED FREITAS OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK  NA HSBC NASSAU 2202 | ATTN MARVA MATTHEWS DURDEN PRXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK  CORP TRUST 2894 | ATTN LEON SCHNITZPAHN OR PROXY MGR | ONE HANSON PLACE LOWER LEVEL | | BROOKLYN | NY | 11243 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSI FIXED INCOME II 7573 | ATTN LEN BELVEDERE OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUTCHINSON SHOCKEY ERLEY & CO 6963 | ATTN NANCY MEIER OR PROXY MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBFS LLC EQUITY CLEARANCE 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING FINANCIAL MARKETS LLC 0270 | ATTN STEPHEN WIZNIUK OR PROXY MGR | 1325 AVENUE OF THE AMERICAS 6TH FL | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC LTD 5262 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS DIRECT 7567 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 5104 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 5268 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 7273 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 7274 | ATTN STEPHEN BEATON OR PROXY MGR | 1235 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INGALLS & SNYDER LLC 0124 | ATTN LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| INTERACTIVE BROKERS 0017 0534 | ATTN  KARIN MCCARTHY | 8 GREENWICH OFFICE PARK 2ND FLOOR | | GREENWICH | CT | 06831-0000 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTONE INC INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| ITG INC 0099 | ATTN EDWARD MORAN OR PROXY MGR | 380 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0187 | ATTN MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0187 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JAMES I BLACK & COMPANY 7031 | ATTN KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | PO BOX 24838 33802 | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN STOCK LOAN | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |
| JEFFERIES & CO  EXECUTION 0535 | ATTN ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |

## Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JEFFERIES & CO   EXECUTION 0535 | ATTN MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO  SERVICE BUREAU 0536 | ATTN MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO  SERVICE BUREAU 0536 | ATTN VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & COMPANY  AS AGENT 7441 | ATTN JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES & COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 705 PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JMS LLC 0374 | ATTN MARK F  GRESS | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JOHN A SIBERELL & CO 7014 | ATTN JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JONES GABLE & CO LTD CDS** 5070 | ATTN LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | CA |
| JONES GABLE & CO LTD CDS** 5070 | ATTN  BELINDA REES | 110 YONGE ST | SUITE 600 | TORONTO | ON | M5C 1T6 | CA |
| JONES GABLE & CO LTD CDS** 5070 | ATTN  HEATHER WALTERS | 555 BURRARD ST | SUITE 325 | VANCOUVER | BC | V7X 1M7 | CA |
| JP MORGAN SECS  VENTURES CORP 7489 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | |
| JPM CLEARING CORP   LENDING 5213 | ATTN GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC * 4808 | ATTN SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | CA |
| JPMC  EURO 1970 | ATTN PROXY DEPARTMENT | 4 METROTECH CENTER | | BROOKLYN | NY | 11245 | |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN ARMANDO MORALES OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK   ADR 0923 | ATTN BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA  TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75454 | |
| JPMORGAN CHASE BNK SUSQEHANNA 2060 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE AG DEPOSTARY BK 2865 | ATTN FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD FLOOR 3 MORGAN | CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMORGAN CHASE RBS 2038 | ATTN ARMANDO MORALES OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE RBS 2038 | ATTN PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN PCS SHARED SERVICES 2255 | ATTN MINNIE ROBINSON OR PROXY MGR | 340 S CLEVELAND AVE BUILDING 350 | | WESTERVILLE | OH | 43081 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| KDC MERGER  INSTITUTIONAL 7505 | ATTN TIM IMHOF OR PROXY MGR | 900 THIRD AVENUE SUITE 1000 | | NEW YORK | NY | 10022 | |
| KDC MERGER ARBITRAGE FUND LP 0580 | ATTN TIMOTHY IMHOF OR PROXY MGR | 900 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN SCOTT MACDONALD OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE 777 8TH AVENUE | SW SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN BARB MORIN | 777 8 AVENUE SW | SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| M&I MARSHALL & ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M&I MARSHALL & ILSLEY BANK IPA 1530 | ATTN JIM HILDEBRANDT OR PROXY MGR | 1000 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | |
| MACALLASTER PITFIELD MACKAY 0664 | ATTN DOMINICK LIELLO OR PROXY MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | |
| MACDOUGALL MACDOUGALL 5022 | ATTN JOYCE MILLETT OR PROXY MGR | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CA |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE COURT | WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | CA |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH 5025 | ATTN GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE #300 | | TORONTO | ON | M5E 1S2 | CA |
| MACQUARIE PRIVATE WEALTH CDS 5025 | ATTN HANDRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET SUITE 3100 | PO BOX 830 | TORONTO | ON | M5J 2T3 | CA |
| MANUFACTURERS & TRADERS TRUST 2382 | ATTN RONALD SMITH OR PROXY MGR | ONE M&T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANULIFE SECURITIES  CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CA |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MANULIFE SECURITIES INC  CDS 5047 | ATTN  BARBARA MORGAN | 1375 KERNS ROAD | PO BOX 5083 | BURLINGTON | ON | L7R OA8 | CA |
| MAPLE SECURITIES  UK 0514 | ATTN ROBERT KIRBY OR PROXY MGR | 10 EXCHANGE PLACE SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MAPLE SECURITIES USA  DOMESTIC 5239 | ATTN MARK ELLIOTT OR PROXY MGR | 79 WELLINGTON ST WEST SUITE 3500 | | TORONTO | ON | M5K 1K7 | CA |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN MARK  KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PRXY CNTER | 400 Regency Forest Dr | | CARY | NC | 27518 | |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 2660 | EAST CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5176 | ATTN ANTHONY STRAZZA OR PROXY MGR | 101 HUDSON STREET 9TH FLOOR | | NEW JERSEY | NJ | 07302-0000 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5274 | ATTN ALBERT HOWELL OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 3997 | |
| MERRILL LYNCH 7305 | ATTN MICHAEL NIGRO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH 7560 | ATTN CARLOS GOMEZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH PROFESSIONAL 0551 | ATTN ROMOLO CATALANO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH PROFESSIONAL 0551 | ATTN ELLEN LISZKA OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH PIERCE FENNER 0161 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRIMACK VALLEY INVESTMENT 0472 | ATTN DAN SULLIVAN OR PROXY MGR | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830-0000 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MERRIMACK VALLEY INVESTMENT 0472 | ATTN KATHLEEN LEVASSEUR PROXY MGR | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830-0000 | |
| MESIROW FINANCIAL INC 0727 | ATTN GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MF GLOBAL INC 0650 | ATTN JAMES ARENELLA OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC STOCK LOAN 2756 | ATTN JAMES ARENELLA OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MILLENCO LLC 0462 | ATTN LIZA FINNERTY OR PROXY MGR | 666 5TH AVENUE 8TH FL | | NEW YORK | NY | 10103 | |
| MITSUBISHI UFJ SECURITIES 0076 | ATTN JOSEPH CATANIA OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MITSUBISHI UFJ TRUST 2037 | ATTN RICHARD WENSHOSKI OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST 2570 | ATTN HOWARD ROSSEN OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO TRUST & BANKING CO 2888 | ATTN ROBERT KOWALEWSKI OR PROXY MGR | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | |
| MLPF&S MLIM GBL SECS FINANCING 7268 | ATTN RAY KARTANOWITZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MONTE TITOLI  SPA 2008 | ATTN MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6 | | MILANO | | 20154 | IT |
| MORGAN STANLEY | ATTN MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY TRUST NA  II 2522 | ATTN PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| NASDAQ  OMNIBUS ACCOUNT 0759 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| NASDAQ OMX BX INC 0163 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NASDAQ OPTIONS SERVICES LLC 0520 | ATTN VINCENT DIVITO OR PROXY MGR | 165 BROADWAY 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARGARET ENGLISH OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL FINANCIAL SERVICES 0226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIXIS BLEICHROEDER INC 0031 | ATTN JOHN CLEMENTE OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 4300 | |
| NATIXIS BLEICHROEDER LENDING 5250 | ATTN JOHN CLEMENTE OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 4300 | |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC SECURITIES INC 0306 | ATTN DEBBIE HARDIN OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN INC  CDS 5008 | ATTN GESTION DE l'INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST  17e étage | MONTREAL | QC | H3B 5J2 | CA |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INC CDS** 5003 | ATTN GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | QC | H3A 3M8 | CA |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NEWEDGE CANADA INC CDS** 5003 | ATTN  SEBASTIEN HOULE | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | CA |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NSCC CONTROL ACCT #3 0825 | ATTN WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NTRS  SAFEKEEPING 2684 | ATTN SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR PROXY MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NYSE ARCA INC 5300 | ATTN NADINE PURDON OR PROXY MGR | 115 SANSOME ST | | SAN FRANCISCO | CA | 94104 | |
| OCTEG LLC 0341 | ATTN ROBERT DOEBLER OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |
| ODLUM BROWN LIMITED CDS** 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | CA |
| ODLUM BROWN LIMITED CDS** 5074 | ATTN  CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CA |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR PROXY MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER & CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO INC 0571 0303 | ATTN OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| OPTIONSXPRESS INC 0338 | ATTN SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE   11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN TAWANDA BLACKMON OR PROXY MGR | 150 S Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY 5998 | ATTN HOLLY  NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PENSON FINANCIAL SERVICES | ATTN BILIANA STOIMENOVA | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES INC  7380 | ATTN JAMES MCGRATH OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES INC 0234 | ATTN HEATHER BEASLEY OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PEOPLE SEC 0220 | ATTN PATRICIA  CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC SL INT'L 5196 | ATTN CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PETERS & CO LIMITED** 5014 | ATTN  ROBIN ROOTES | 3900 BANKERS HALL WEST | 888 THIRD STREET SW | CALGARY | AB | T2P 5C5 | |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | 141 W Jackson Blvd #3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W Jackson Blvd SUITE 3050 | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP CDS** 5075 | ATTN ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CA |
| PI FINANCIAL CORP CDS** 5075 | ATTN  LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CA |
| PICTET CANADA LP** 5027 | ATTN STEPHANIE SALVO OR PROXY MGR | 1800 MCGILL COLLEGE SUITE 2900 | | MONTREAL | QC | H3A 3J6 | CA |
| PIPER JAFFRAY & CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PIPER JAFFRAY & CO 0311 | ATTN ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M C J10SOPS | | MINNEAPOLIS | MN | 55402 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA 9TH FLOOR 249 5TH AVE | | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA STAR 2937 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI PROXY MGR | FIFTH & WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC MAIN   NATIONAL CITY 2316 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PROCTER & GAMBLE DRS 7823 | ATTN SANDY MEENACH OR PROXY MGR | PROCTER & GAMBLE SHAREHOLDERS | SVCS PO BOX 5572 | CINCINNATI | OH | 45201 | |
| PWMCO LLC 0467 | ATTN TED HANS OR PROXY MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |
| QTRADE SECURITIES INC CDS** 5009 | ATTN JOSEPH CHAU OR PROXY MGR | SUITE 1920 ONE BENTALL CENTRE 505 | BURRARD STREET | VANCOUVER | BC | V7X 1M6 | CA |
| QUANTEX CLEARING LLC 0294 7359 | ATTN PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030-0000 | |

In re:  The Common Wealth of Puerto Rico, *et al.*

Case No. 17-BK 3283 (LTS)

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAFFERTY CAPITAL MARKETS LLC 0212 | ATTN BARBARA LAUDISI OR PROXY MGR | 59 HILTON AVENUE SUITE 101 | | GARDEN CITY | NY | 11530 | |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES  RA 7568 | ATTN FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES  FI 0390 | ATTN LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD CDS** 5076 | ATTN  GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RBC CAP MARKETS  RBCC 7408 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST  P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION  CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION  CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC DOMINION  CDS** 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RBS  EQUITY FINANCE 5263 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS  FIXED INCOME 5231 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS  SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RBS SECURITIES INC   EQUITIES 0425 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK 0971 | ATTN GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGISTRAR AND TRANSFER DRS 7820 | ATTN KATHY ROESINGER OR PROXY MGR | 10 COMMERCE DRIVE | | CRANFORD | NJ | 07016-0000 | |
| RELIANCE TRUST COMPANY 5962 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| RELIANCE TRUST COMPANY SWMS1 2042 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| RELIANCE TRUST COMPANY SWMS2 2085 | ATTN TONIE MONTGOMERY CORP ACT GRUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK US BK BLDG 422 WEST | RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |
| RIDGE CLEARINGS 0543 | ATTN PAUL JOSEPH OR PROXY MGR | 1981 MARCUS AVENUE SUITE 100 | | LAKE SUCCESS | NY | 11042 | |
| RIDGE CLEARINGS  5113 | ATTN MATTHEW FREIFELD OR PROXY MGR | 1981 MARCUS AVENUE SUITE 100 LAKE | | SUCCESS | NY | 11042 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY P O BOX 12749 | | ST PETERSBURG | FL | 33716 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| RJ DEALER STOCK LOAN 0594 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY PO BOX 12749 | | ST PETERSBURG | FL | 33716 | |
| ROOSEVELT & CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C BERNSTEIN & CO LLC 0013 | ATTN ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | C O RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C BERNSTEIN & CO LLC 0013 | ATTN RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601 1785 | |
| SCANA CORPORATION DRS 7832 | ATTN BRIAN ALLEN OR PROXY MGR | 1426 MAIN STREET | | COLUMBIA | SC | 29201 | |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC  CDS 5011 | ATTN CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC  CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA  SCE LTD CD 4814 | ATTN JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA ASIA CDS ** 4813 | ATTN HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA BNS LDN CDS* 4703 | ATTN PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTTRADE INC 0705 | ISSUER SERVICES | C O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SMITH MOORE & CO 0494 | ATTN BARBARA KRAFT OR PROXY MGR | 400 LOCUST STREET | | ST LOUIS | MO | 63102 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOLOWEY & CO 8006 | ATTN BARRY SOLOWEY OR PROXY MGR | 9350 SOUTH DIXIE HIGHWAY SUITE 2480 | | MIAMI | FL | 33156 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR BOULEVARD NW | 11TH FLOOR BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB   BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL CORPORATE | ACTION UNIT JAB5NW NO | QUINCY | MA | 02171-0000 | |
| SSB   BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | |
| SSB   CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL CORPORATE | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | |
| SSB   TRUST CUSTODY 2319 | ATTN ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| SSB   IBT BGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSBT CLIENT CUSTODY SERVICES 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB&T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SSB PHYSICAL CUSTODY SERVICES 2193 | ATTN MIKE REARDON OR PROXY MGR | BOSTON SECURITIES PROCESSING 225 | FRANKLIN STREET | BOSTON | MA | 02110-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| STANDARD REGISTRAR & XFER CO 7858 | ATTN RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 HERITAGE | DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE ST BANK TRUST STATE ST TOTAL | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 HERITAGE | | QUINCY | MA | 02171-0000 | |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER ONE | LINCOLN STREET SFC5 | BOSTON | MA | 02111 2900 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201 4402 | |
| STIFEL NICOLAUS & CO 0793 | ATTN CHRIS WIEGAND | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE  TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | |
| STOEVER GLASS & CO INC 6759 | ATTN EVA HRASTNIG MIERAS PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SUNTRUST BANK 2971 | ATTN JULIA COLANTUONO OR PROXY MGR | P O BOX 105504 CENTER 3141 | | ATLANTA | GA | 30348 5504 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR PROXY MGR | 303 PEACHTREE ST NE 25TH FL MAIL | CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST BANK STES IPA 1594 | ATTN LAURA RICHARDSON OR PROXY MGR | PO BOX 4418 MAIL CODE 3907 | | ATLANTA | GA | 30302 4418 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST SAFEKEEPING CUSTODIAN 2717 | ATTN PAT SHELL OR PROXY MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302 4418 | |
| SW SECURITIES STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SWENEY CARTWRIGHT & CO 7027 | ATTN CAROLYN MACKAY OR PROXY MGR | 17 SOUTH HIGH STREET ROOM 300 | | COLUMBUS | OH | 43215 | |
| SWENEY CARTWRIGHT & COMPANY 7027 | ATTN LAURA CHAPMAN OR PROXY MGR | 17 SOUTH HIGH ST RM 300 | | COLUMBUS | OH | 43215 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR PROXY MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD WATERHOUSE CANADA INC  CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BNK NYM DBAG LONDON GLBL MRKT | ATTN PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UK |
| THE BANK OF NY MELLON WOLFE 2315 | ATTN VINCENTA WOLFE OR PROXY MGR | 30 MONTGOMERY STREET | | JERSEY CITY | NJ | 07302-0000 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| THE BANK OF NOVA SCOTIA CDS** 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BNK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BNK OF NOVA SCOTIA SIL CDS 4841 | ATTN ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR PROXY MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN KEVIN WENZEL OR PROXY MGR | ATTN CORPORATE ACTIONS T8 | PO BOX 2950 | SAN ANTONIO | TX | 78298 | |
| THE NASDAQ STOCK MARKET LLC 0734 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STRUCTUR C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL ST REORG DEPT FLOOR C1N | | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR PROXY MGR | 54 AHAD HA'AM ST P O BOX 29060 | | TEL AVIV | | 61290 I65202 | IL |
| TORONTO DOMINION BANK THE** 4805 | ATTN JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CA |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PKWY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION 0271 | ATTN ANDREA AUGUSTIN | 8050 SW 10 ST | | PLANTATION | FL | 33324 | |
| TRADESTATION 0271 | ATTN DAVID BIALER OR PROXY MGR | 8050 SW 10TH ST SUITE 400 | | PLANTATION | FL | 33324 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| TRADESTATION 0271 | ATTN RICK GORDON OR PROXY MGR | 8050 SW 10TH ST SUITE 2000 | | PLANTATION | FL | 33324 | |
| TRANSATLANTIC SECURITIES CO 0408 | ATTN ROBERT DOREY OR PROXY MGR | 1000 SHERBROOK ST WEST SUITE 2200 | | MONTREAL | QC | H3A 3R7 | CA |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS AG 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES CANADA INC** 5017 | ATTN JILL MILLS OR PROXY MGR | 161 BAY ST SUITE 4100 P O BOX 617 | | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES CANADA INC** 5017 | ATTN  CINDY LAM | 161 BAY ST | SUITE 4100 | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| UMB BANK NA ENOGEX MTM IPA 1523 | ATTN LEIGH SUROWIEC OR PROXY MGR | 2401 GRAND BOULEVARD SUITE 200 | | KANSAS CITY | MO | 64108 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN NIKKI GATEWOOD OR PROXY MGR | P O BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SANDRA BAIN OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SCOTT HABURA OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UNION BANK & TRUST COMPANY 2067 | ATTN TRUST OPS   SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY 2067 | ATTN TAMMY ENGLE | C O PROXY TRUST | PO BOX 11126 | HAUPPAUGE | NY | 11788 0934 | |
| UNION BANK & TRUST COMPANY 2067 | ATTN PROXY MGR | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK CAPT MARKETS 2851 | ATTN SABRINA ALVARADO OR PROXY MGR | 445 S FIGUERO STREET 11TH FLOOR | | LOS ANGELES | CA | 90071 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| USSA INV MANAGEMENT CO 0367 | ATTN  JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | |
| WD LATIMER CO LTD CDS** 5078 | ATTN MIKE ADAMS OR PROXY MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WD LATIMER CO LTD CDS** 5078 | ATTN R JAMORABON OR PROXY MGR | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WD LATIMER CO LTD CDS** 5078 | ATTN JODI HALE | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WACHTEL & CO INC 0709 | ATTN CHARLES ZIER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL & CO INC 0709 | ATTN MIKE GRIMMER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST WT | HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK NA LENDING 2040 | ATTN DAVID FERNANDEZ OR PROXY MGR | 1800 CENTURY PARK EAST 13TH FLOOR | | LOS ANGELES | CA | 90067 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR PROXY MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO INVESTMENTS LLC 0733 | ATTN FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS  MAC D109 010 1525 | WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST | WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST | WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO WELLS FA 5199 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST | WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN  KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESTLB SEC AGENCY ACCOUNT 5160 | ATTN CARMEN TUBEN OR PROXY MGR | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10286 | |
| WILLIAM BLAIR & COMPANY LLC 0771 | ATTN MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR & COMPANY LLC 0771 | ATTN SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET ST RODNEY SQ N | | WILMINGTON | DE | 19890 2210 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN CAROLYN NELSON OR PROXY MGR | 1100 NORTH MARKET ST RODNEY SQ N | | WILMINGTON | DE | 19890 2212 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR PROXY MGR | 1100 NORTH MARKET ST RODNEY SQ N | | WILMINGTON | DE | 19890 0001 | |

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILSON DAVIS & CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON DAVIS & CO INC 0283 | ATTN JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WOLFE & HURST BOND BROKERS INC 0051 | ATTN VINCENTA WOLFE OR PROXY MGR | 30 MONTGOMERY STREET | | JERSEY CITY | NJ | 07302-0000 | |
| WULFF HANSEN & CO 5226 | ATTN FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN NICHOLAS CIFUNI OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS CT ISS & PAY A C 1586 | ATTN ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |

**<u>Exhibit D</u>**

Nominees and Depository Service List
Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | mjones@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; smccorkle@mediantonline.com; atowe@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |