# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Christina Pullo, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On February 15, 2019, the Court entered the *Order Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, Establishing Initial Procedures with Respect to Omnibus Objection of (1) Financial Oversight and Management Board, Acting Through its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Granting Related Relief* [Docket No. 5143] (the "***Objection Procedures Order***"), which requires service of the following documents on holders of Challenged GO Bonds[2]:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein have the meanings ascribed thereto in the Objection Procedures Order.

- Notice of Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds, a copy of which is attached hereto as **Exhibit A** (the "***Objection Notice***")

- Initial Procedures for Resolving Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through its Special Claims Committee, and (II) the Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds, a copy of which is attached hereto as **Exhibit B** (the "***Objection Procedures***")

- Notice of Participation in Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds, a copy of which is attached hereto as **Exhibit C** (the "***Notice of Participation Form***" and, collectively with the Objection Notice and Objection Procedures, the "***Objection Procedures Documents***")

On February 15, 2019, at my direction and under my supervision, employees of Prime Clerk worked with the Banks, Brokers, Dealer Agents, Nominees or their agents (collectively, the "***DTC Participants***") that are likely to hold the Challenged GO Bonds on behalf of one more beneficial holders, to cause the next business date, February 19, 2019 (the "***Mailing Record Date***"), to be set as the record date for purposes of identifying the DTC Participants entitled to receive the Objection Procedures Documents.

As discussed in my February 4, 2019 declaration, attached as Exhibit A to the *Informative Motion of (I) Financial Oversight and Management Board, Acting Through its Special Claims Committee, and (II) The Official Committee of Unsecured Creditors Regarding Service of Objection Notice and Procedures upon Beneficial Holders of Challenged GO Bonds,* [Docket No. 5049], the next steps in serving beneficial holders would normally be for Prime Clerk to obtain a securities position report from DTC setting forth the DTC Participants that held the Challenged GO Bonds as of the Mailing Record Date and then to ask such DTC Participants for the number of copies of the Objection Procedures Documents they need in order to effect service on the beneficial holders.  Because the Objection Procedures Order required Prime Clerk to immediately commence service, however, at my direction and under my supervision, on February 15, 2019, employees of Prime Clerk caused the Objection Procedures Documents to be served via overnight mail or next business day service on a preliminary list of the DTC Participants, which do not use mailing agents for notices such as the Objection Procedures Documents, certain DTC Participants' mailing agents, and DTC, all as identified on the list attached hereto as **Exhibit D**.  I believed the entities identified on Exhibit D would likely be able to distribute the Objection Procedures Documents to all or most beneficial holders of Challenged GO Bonds.  The DTC Participants and mailing agents on Exhibit D were provided with instructions and preliminary quantities of the Objection Procedure Documents to distribute to the beneficial owners of the Challenged GO Bonds.

In addition to the hard copy service detailed above, on February 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Objection Procedures Documents to be served via email on the DTC Participants' mailing agents, DTC, and certain additional depositories, all as listed on the service list attached hereto as **Exhibit E**.

In accordance with my declaration, to ensure that the preliminary list of DTC Participants set forth in Exhibits D and E accounted for all DTC Participants that hold Challenged GO Bonds for beneficial holders, Prime Clerk requested, and received on February 20, 2019, a securities position report from DTC setting forth all DTC Participants that held the Challenged GO Bonds as of the Mailing Record Date.  On February 20, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Objection Procedures Documents to be served via overnight mail or next business day service on these DTC Participants, which are listed on the service list attached hereto as **Exhibit F**.  These DTC Participants were provided with instructions and copies of the Objection Procedures Documents to distribute to the beneficial owners of the Challenged GO Bonds.[3]

In addition, on or before February 20, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Objection Procedures Documents and the Objection Procedures Order to be served via First Class Mail on the Bond Claimants Service List attached hereto as **Exhibit G**; and via Email on the Bond Claimants Email Service List attached hereto as **Exhibit H.**  The individuals and entities on the lists attached hereto as Exhibits G and H include all persons and entities who filed proofs of claim that are reflected on Prime Clerk's database as "bond claims" against the Commonwealth.

Dated: February 25, 2019

/s/ Christina Pullo

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 25, 2019, by Christina Pullo, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: /s/ Paul Pullo
Notary Public of the State of New York
No. 01PU6231078
Qualified in Nassau Country
Expired on November 15, 2022

---

[3] Prime Clerk believes it has provided the DTC Participants with sufficient copies for all beneficial holders of the Challenged GO Bonds seeking paper copies of the Objection Procedures Documents, but will cause additional copies of the Objection Procedures Documents to be served by overnight mail or next business day service upon any party requesting such documents.

SRF 30944-30961- 31030

## Exhibit A

SRF 30944

**\*THIS NOTICE REQUIRES ACTION ON OR BEFORE APRIL 16, 2019\***

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------------------- X
                                                  :

In re:                                                :

                                                :

THE FINANCIAL OVERSIGHT AND       :   PROMESA
    MANAGEMENT BOARD FOR PUERTO RICO,  :   Title III

                                                :

       as representative of              :   Case No. 17-BK-3283 (LTS)

                                              :

THE COMMONWEALTH OF PUERTO RICO *et al.,* :   (Jointly Administered)

                                                :

       Debtors.[1]                        :
----------------------------------------------------------------------- X

## NOTICE OF OMNIBUS OBJECTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS

       You are receiving this notice because you have been identified as holding one or more of the general obligation bonds issued by the Commonwealth of Puerto Rico in or after 2012 (the "Challenged GO Bonds").  A list of the CUSIP numbers for the Challenged GO Bonds can be found at the bottom of this notice.

       Please note that the Financial Oversight and Management Board, as representative for the Debtors, acting through its Special Claims Committee, and the Official Committee of Unsecured Creditors (together, the "Objectors") have filed an Omnibus Objection, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds (the "Objection").  The full text of the Objection may be found on the Internet by using the following link: https://cases.primeclerk.com/puertorico/Home-DocketInfo?DockSearchValue=4784.

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686); and  (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780 (LTS)) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**\* THIS NOTICE REQUIRES ACTION ON OR BEFORE APRIL 16, 2019\***

This Objection seeks to disallow and invalidate claims on account of the Challenged GO Bonds ("Challenged GO Bond Claims"). **Subject to applicable appellate rights, if the Court grants the Objection in whole or in part, holders of Challenged GO Bond Claims' recovery on account of the Challenged GO Bonds will be eliminated in whole or in part, and such holders will be forever barred from asserting such claims against the Commonwealth, from voting on any plan of adjustment filed in this Title III Case, and from participating in any distribution in this Title III Case on account of such Challenged GO Bond Claims. Thus the Objection may affect your rights. As explained in the next paragraph, you have the right to file a Notice of Participation if you wish to respond to the Objection. The Notice of Participation must be filed by April 16, 2019 (the "Participation Deadline").**

Please note further, that on February 15, 2019, the District Court granted the Objectors' motion for approval of certain procedures with respect to such Objection (the "Objection Procedures"). If you intend to respond to the Objection or participate in the litigation in any way, you must follow the Objection Procedures which require, among other things, that you file with the District Court and serve by email a Notice of Participation by the Participation Deadline. A form Notice of Participation is provided herewith. **Instructions for filing the Notice of Participation with the District Court, including for those persons who are not represented by counsel are set forth at the bottom of the form of Notice of Participation**.

For those parties who filed with the District Court and served by email Notices of Participation to the Notice Parties at the addresses set forth in paragraph 8 of the Objection Procedures by the Participation Deadline, no substantive response to the Objection need be filed until a date set forth in any subsequent scheduling order entered by the District Court.

Requests for Spanish-language versions of the Notice, Objection Procedures and Notice of Participation form and any questions regarding this notice should be sent in writing to:

> Paul Hastings LLP
> 200 Park Avenue
> New York, NY 10166
> Attn: Douglass E. Barron
> NoticeofParticipation@paulhastings.com
> (212) 318-6690

**Esta Objeción tiene el propósito de rechazar e invalidar las reclamaciones contra los Bonos GO Impugnados (las "Reclamaciones de los Bonos GO Impugnados"). Si el Tribunal concede la Objeción parcial o totalmente, sujeto a los derechos apelativos aplicables, quedará eliminada total o parcialmente la recuperación de estos Bonos GO Impugnados y se les prohibirá por siempre a dichos tenedores presentar tales reclamaciones en contra del Estado Libre Asociado, votar en cualquier plan de ajuste presentado en este Caso bajo el Título III y participar en cualquier distribución efectuada en este Caso bajo el Título III a causa de dichas Reclamaciones de los Bonos GO Impugnados. Por tanto, la Objeción puede afectar sus derechos. Usted tiene el derecho de presentar un Aviso de Participación si quiere responder a la Objeción. El Aviso de Participación tiene que presentarse en o antes de 16 de abril de 2019. Las partes que**

**\* THIS NOTICE REQUIRES ACTION ON OR BEFORE APRIL 16, 2019\***

**tengan preguntas o deseen recibir copia de este aviso, los Procedimientos de Objeción y el Aviso de Participación en español deben enviar una solicitud por escrito a NoticeofParticipation@paulhastings.com**

The CUSIP numbers of the general obligation bonds affected by the Objection are:

| Series | CUSIP |
|--------|-------|
| 2012 A | 74514LB89 |
| 2012 A | 74514LB63 |
| 2012 A | 74514LA49 |
| 2012 A | 74514LA56 |
| 2012 A | 74514LC88 |
| 2012 A | 74514LD87 |
| 2012 A | 74514LA80 |
| 2012 A | 74514LC39 |
| 2012 A | 74514LB55 |
| 2012 A | 74514LD46 |
| 2012 A | 74514LB97 |
| 2012 A | 74514LD61 |
| 2012 A | 74514LC96 |
| 2012 A | 74514LD79 |
| 2012 A | 74514LC70 |
| 2012 A | 74514LD53 |
| 2012 A | 74514LA31 |
| 2012 A | 74514LC21 |
| 2012 A | 74514LD20 |
| 2012 A | 74514LB48 |
| 2012 A | 74514LA72 |
| 2012 A | 74514LC62 |
| 2012 A | 74514LB22 |
| 2012 A | 74514LC47 |
| 2012 A | 74514LC54 |
| 2012 A | 74514LD38 |
| 2012 A | 74514LA64 |
| 2012 A | 74514LA98 |
| 2012 A | 74514LB30 |
| 2012 A | 74514LB71 |
| 2012 B | 74514LA23 |
| 2012 B | 74514LZV2 |
| 2012 B | 74514LZW0 |
| 2012 B | 74514LZX8 |
| 2012 B | 74514LZY6 |
| 2012 B | 74514LZZ3 |
| 2014 A | 74514LE86 |

## **Exhibit B**

**\*ACTION MUST BE TAKEN ON OR BEFORE APRIL 16, 2019\***

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---

-------------------------------------------------------------------- X
                :

In re:                    :
                :

THE FINANCIAL OVERSIGHT AND    :   PROMESA
MANAGEMENT BOARD FOR PUERTO RICO,  :   Title III
                :

      as representative of        :   Case No. 17-BK-3283 (LTS)
                :

THE COMMONWEALTH OF PUERTO RICO *et al.*,  :   (Jointly Administered)
                :

      Debtors.[1]             :
-------------------------------------------------------------------- X

## INITIAL PROCEDURES FOR RESOLVING OMNIBUS OBJECTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, AND (II) THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS

February 15 2019

Pursuant to the Order (the "Order") of the United States District Court for the District of Puerto Rico (the "District Court"), dated February 15, 2019, [Docket No. 5143], the following initial procedures will apply to the resolution of the *Omnibus Objection of the Financial Oversight and Management Board, Acting Through its Special Claims Committee, and the Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds,* dated January 14, 2019 [Docket No. 4784] (the "Objection").[2]

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686); and  (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780 (LTS)) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]   The full text of the Objection may be found on the Internet by using the following link: https://cases.primeclerk.com/puertorico/Home-DocketInfo?DockSearchValue=4784.

The Financial Oversight and Management Board, acting through its Special Claims Committee, and the Official Committee of Unsecured Creditors (together, the "Objectors") filed an Objection contending that all claims (the "Challenged GO Bond Claims") that have been or may be asserted against the Commonwealth of Puerto Rico (the "Commonwealth") on account of all general obligation bonds issued by the Commonwealth in or after 2012 (the "Challenged GO Bonds") are invalid. Holders of Challenged GO Bonds are hereafter referred to as "Challenged GO Bondholders."

1.      Exclusivity of Procedures

These procedures shall be the exclusive means to participate in the litigation before the District Court of issues relating to the disallowance of Challenged GO Bond Claims on the grounds set forth in the Objection.

2.      Notice of Participation

Any party in interest, including, without limitation, the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Official Committee of Retired Employees of the Commonwealth of Puerto Rico (together with AAFAF, the "Title III Parties"), and any person or entity that holds a Challenged GO Bond, whether or not such person or entity is identified in Appendix I to the Objection, that wishes to participate in the litigation of the Objection must serve by email and file a notice of its intent to participate in such litigation (a "Notice of Participation").

The Notice of Participation shall (a) indicate whether the party in interest who filed such notice (each, a "Participant") supports or opposes the Objection; (b) provide the name, address and email address of the Participant and its counsel, if any; and (c), to the extent filed by a Challenged GO Bondholder, set forth (i) whether all or part of such Challenged GO Bonds were purchased on the secondary market, and (ii) the CUSIP numbers for such Challenged GO Bonds to the best of such Challenged GO Bondholder's knowledge and belief, as of the date of such Notice of Participation (the "Notice Information"). The Notice of Participation shall cover all Challenged GO Bonds owned as of the date of such Notice of Participation or thereafter acquired by the Participant  and shall not be limited to the specific CUSIP numbers listed. For the avoidance of doubt, a party in interest may submit a Notice of Participation individually and/or through an *ad hoc* group. A Notice of Participation submitted through an *ad hoc* group shall entitle each member of such *ad hoc* group to participate either individually or as part of the group, and each such member reserves the right to act individually from time to time in respect of any issue, argument, or proceeding. To the extent that an entity ceases to be a member of an *ad hoc* group that filed a Notice of Participation, such member may continue to participate in the litigation of the Objection in the same manner as a Participant that had filed a timely individual Notice of Participation; *provided however*, that such Participant will be bound by (i) any actions, arguments, statements or positions made or taken by such *ad hoc* group prior to the date on which the Participant ceased to be a member of such *ad hoc* group (the "Separation Date"), and (ii) any District Court orders applicable to members of such *ad hoc* group as of the Separation Date, in each case to the same extent, if any, that members of such *ad hoc* group would be bound by such actions, arguments, statements, positions or District Court orders. To the extent that an entity becomes a member of an *ad hoc* group after the Participation Deadline, such member shall

2

be covered by the Notice of Participation timely filed by the *ad hoc* group, *provided* that (i) such Notice of Participation shall be updated to include the Notice Information for the new group member, and (ii) if such member did not file its own timely Notice of Participation, such member shall have obtained, pursuant to paragraph 5 below, District Court approval to participate in the litigation, individually or as a member of the *ad hoc* group, upon a showing of good cause. Participants who file Notices of Participation that support the Objection shall collectively constitute "Joint Objectors," and parties that oppose the relief sought in the Objection shall collectively constitute the "Respondents."

Each Notice of Participation must be served by email on the "Notice Parties" identified in paragraph 8 below and filed electronically with the District Court pursuant to its Electronic Case Filing procedures. **Participants without counsel may file the Notice of Participation by mailing or delivering it by hand to: The Clerk of the United States District Court for the District of Puerto, Room 150 Federal Building, 150 Carlos Chardon Avenue, San Juan, PR 00918-1767 the clerk's office of the District Court in San Juan, Puerto Rico.**

**The deadline to file with the District Court and serve by email a Notice of Participation is April 16, 2019 (the "Participation Deadline").** For those parties that file with the District Court and serve by email Notices of Participation by the Participation Deadline, no substantive response to the Objection need be filed until a date set forth in any subsequent scheduling order entered by the District Court.

Subject to paragraph 5 below, any party that does not file a Notice of Participation will not receive notices of filings and events in the litigation and may not be allowed to substantively participate in the litigation absent permission granted by the District Court upon a showing of good cause, but may nevertheless have its rights affected by the outcome of the litigation. In particular, and subject to applicable appellate rights, if the District Court grants the Objection in whole or in part, claimants' recovery on account of the Challenged GO Bond Claims will be eliminated in whole or in part, and claimants will be forever barred from asserting such claims against the Commonwealth, from voting on any plan of adjustment filed in this Title III Case, and from participating in any distribution in this Title III Case on account of such claims arising from the Challenged GO Bonds and the Challenged GO Bond Claims. By filing a Notice of Participation, a claimant will have the opportunity to be heard on the merits of the Objection, will be entitled to receive notification of case events specific to the Objection, and will receive notice of opportunities to meet and confer with other parties concerning issues relating to the litigation of the Objection.

Nothing herein, nor the mere filing of a Notice of Participation by a person or entity that is not a holder of a Challenged Bond, shall operate to confer standing upon such person or entity to participate in the litigation of the Objection, and all rights to object to any person or entity's standing are preserved.

3.    The Initial Proposal Exchange/ Recommendation

On the date that is five (5) days after the Participation Deadline, the Objectors shall file with the District Court a list of all parties that filed Notices of Participation, their counsel, and

whether such Participants are Joint Objectors or Respondents.  Such list will be updated as necessary every thirty (30) days to reflect any late-filed or updated Notices of Participation.

Twenty-one (21) days after the Participation Deadline (the "Initial Proposal Exchange Deadline"), Joint Objectors and the Objectors, on the one hand, and Respondents (individually and/or through *ad hoc* groups), on the other, will simultaneously exchange proposals (the "Initial Proposals") by email setting forth the procedures that will govern litigation of the Objection, including, without limitation, anticipated legal and factual disputes, the sequence and timing of discovery, anticipated dispositive motion practice and the timing thereof, and treatment of holders of Challenged GO Bonds who did not file Notices of Participation (the "Objection Litigation Procedures").  The Objectors will send by email the Initial Proposals to all parties who filed Notices of Participation, but such Initial Proposals will not be filed with the District Court.  Parties will not be precluded from raising claims or defenses that are not included in the Initial Proposals.

During the twenty-one (21) day period following the Initial Proposal Exchange Deadline, the Objectors and the Participants shall meet and confer concerning the substance of the Initial Proposals in an effort to develop a joint recommendation regarding Objection Litigation Procedures for the District Court.  The Objectors will convene the meet and confer session(s) and provide notice of any meeting(s) or phone conference(s) to all Participants.  The Objectors and the Participants shall use reasonable efforts to develop a fully consensual recommendation with respect to Objection Litigation Procedures.

On the date that is twenty-one (21) days following the Initial Proposal Exchange Deadline, the Objectors shall cause to be filed with the District Court a recommendation concerning the proposed Objection Litigation Procedures (the "Recommendation") and shall indicate which Participants support the Recommendation, and the Participants, if any, that object to such Recommendation.  The Objectors shall have caused a draft of the Recommendation to have been sent by email to all Participants at least five (5) business days prior to filing the Recommendation; thereafter, Participants shall have four (4) business days to provide further input on the proposed Objection Litigation Procedures.

Any responses to the Recommendation must be filed with the District Court within seven (7) days of the filing of the Recommendation (the "Response Deadline"), and any replies to such responses must be filed within three (3) days following the Response Deadline (the "Reply Deadline").

4.     Litigation

A.     District Court Status Conference

The Objectors will request that the District Court hold a status conference as soon as practicable after the Reply Deadline to discuss and decide matters set forth in the Recommendation and any responses and replies thereto, including without limitation:

(i)     the sequence and timing of any discovery;

(ii)     the extent to which joint briefs can or should be submitted;

(iii)     a briefing schedule; and

(iv)     any other matter that will contribute to the fair and efficient resolution of the issues raised in the Objection and the Notices of Participation.

B.     <u>Coordination</u>

To the extent that the District Court determines that joint briefs can and should be

submitted –

(a)     The Objectors and any Joint Objector shall cooperate in good faith in order to file joint papers with respect to the Objection, and shall file separate papers only to the extent necessary to present or discuss issues, positions or arguments upon which they are unable to agree in good faith.

(b)     Likewise, the Respondents shall cooperate in good faith to file joint papers with respect to the litigation of the Objection and shall file separate papers only to the extent necessary to present or discuss issues, positions or arguments upon which they are unable to agree in good faith.

With respect to discovery –

The Objectors and the Joint Objectors, on the one hand, and the Respondents, on the other hand, shall use reasonable efforts to coordinate the development of discovery that is requested from the other parties and to coordinate communications concerning such discovery.

5.     <u>Notices of Participation Submitted After the Participation Deadline</u>

Any party that submits a Notice of Participation after the Participation Deadline, but at least thirty (30) days prior to a trial on the merits of the Objection, may participate in the litigation of the Objection by receiving notices of developments in the litigation and invitations to any meet and confer sessions among the parties to the litigation.  Such party, however, shall be bound by any orders entered by the District Court (including any order granting a dispositive motion, such as a motion for summary judgment) and/or any agreements reached among the Objectors, Joint Objectors and Respondents prior to the submission of such Notice of Participation regarding the conduct of the litigation, including with respect to the matters set forth in paragraph 3 above.  Moreover, absent permission granted by the District Court upon a showing of good cause, any party that fails to file a Notice of Participation, or that files a Notice of Participation after the Participation Deadline, shall be prohibited from filing separate pleadings, serving discovery, or being heard at any hearing on the Objection.

6.      No Duty

No Respondent shall have a duty to any other Respondent or to any Challenged GO
Bondholder who does not file a Notice of Participation.


7.      Other Objections Permitted

The fact that the Objectors have objected to the Challenged GO Bond Claims shall not
preclude (i) the Objectors or any party in interest from objecting to a Challenged GO Bond
Claim on any basis not set forth in the Objection or to any other claim asserted by the Challenged
GO Bondholder unrelated to the Challenged GO Bonds or (ii) a Title III Party from asserting
additional grounds for objecting to the Challenged GO Bond Claims pursuant to a Notice of
Participation.

8.      The Following Persons are the "Notice Parties"

**BROWN RUDNICK LLP**
Attn:  Edward S. Weisfelner, Esq.
Angela M. Papalaskaris, Esq.
7 Times Square
New York, NY 10036
eweisfelner@brownrudnick.com
apapalaskaris@brownrudnick.com

Stephen A. Best, Esq.
601 Thirteenth Street NW, Suite 600
Washington, D.C. 20005
sbest@brownrudnick.com

Sunni P. Beville, Esq.
One Financial Center
Boston, MA 02111
sbeville@brownrudnick.com

**PAUL HASTINGS LLP**
Attn:  Luc. A. Despins, Esq.
James R. Bliss, Esq.
Nicholas A. Bassett, Esq.
200 Park Avenue
lucdespins@paulhastings.com
jamesbliss@paulhastings.com
nicholasbassett@paulhastings.com

**ESTRELLA, LLC**
Attn:  Alberto Estrella, Esq.
Kenneth C. Suria, Esq.
P.O. Box 9023596
San Juan, Puerto Rico 00902-3596
agestrella@estrellallallc.com
ksuria@estrellallc.com

**CASILLAS, SANTIAGO & TORRES LLC**
Attn:  Juan J. Casillas Ayala, Esq.,
Diana M. Batlle-Barasorda, Esq.,
Alberto J. E. Añeses Negrón, Esq.,
Ericka C. Montull-Novoa, Esq.,
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
jcasillas@cstlawpr.com
dbatlle@cstlawpr.com
aaneses@cstlawpr.com
emontull@cstlawpr.com

**<u>Exhibit C</u>**

**\*THIS NOTICE MUST BE FILED AND SERVED ON OR BEFORE APRIL 16, 2019\***

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

```
---------------------------------------------------------------------X
                                        :
In re:                                  :
                                        :
THE FINANCIAL OVERSIGHT AND             :      PROMESA
MANAGEMENT BOARD FOR PUERTO RICO,       :      Title III
                                        :
         as representative of           :      Case No. 17-BK-3283 (LTS)
                                        :
THE COMMONWEALTH OF PUERTO RICO et al., :      (Jointly Administered)
                                        :
         Debtors.                       :
---------------------------------------------------------------------X
```

### NOTICE OF PARTICIPATION IN OMNIBUS OBJECTION
### TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN
### COMMONWEALTH GENERAL OBLIGATION BONDS

**This Notice of Participation must be served and filed no later than April 16, 2019 in accordance with the instructions set forth at the end of this document.**

The party identified below ("Participant") hereby advises the Objectors that it intends to participate in the litigation of the *Omnibus Objection of the Financial Oversight and Management Board, Acting Through its Special Claims Committee, and the Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds,* dated January 14, 2019 [Docket No. 4784] (the "Objection"), which asserts that all claims that have been or may be asserted against the Commonwealth of Puerto Rico on account of general obligation bonds issued by the Commonwealth in or after 2012 (the "Challenged GO Bonds") are invalid.

To ensure full participation rights in the litigation of the Objection, Participant provides all of the information requested in items 1 through 3 below:

1.      Participant's contact information, including email address, and that of its counsel, if any:

**Participant Name and Contact Information**                    **Counsel Contact Information (if any)**

_____                    _____
Participant Name                                               Firm Name (if applicable)

_____                    _____
Contact Person (if Participant is not an individual)          Contact Person

_____                    _____
Email Address                                                  Email Address


_____                    _____

Address line 1                                          Address line 1

_____                                _____
Address line 2                                          Address line 2

_____                                _____
City, State Zip Code                                    City, State Zip Code

_____                                _____
Country                                                Country


2.      Participant advises that it (choose **one** of the following by marking "X" in the appropriate space):

        _____ intends to **support** the relief requested in the Objection (i.e., Participant
        believes the Court should find that the Challenged GO Bonds are **invalid**); *or*

        _____intends to **oppose** the relief requested in the Objection (i.e., Participant
        believes that the Court should find that the Challenged GO Bonds are **valid**)

3.      If Participant is not a holder of a Challenged GO Bond, it can skip to the end of this Notice and
        sign.  If Participant is a holder of one or more Challenged GO Bonds, Participant must respond to
        the following paragraphs (a) and (b) to the best of Participant's knowledge.

        (a)     Provide the CUSIP Numbers of all Challenged GO Bonds held by Participant:


        (b)     Did Participant purchase any of its Challenged GO Bonds in whole or in part on the
                secondary market?  **YES** or **NO** (please **circle one**).


By: _____
    Signature

    _____
    Print Name

    _____
    Title (if Participant is not an Individual)

    _____
    Date

**Instructions for Serving and Filing Notice of Participation**:  This Notice of Participation must be (i)
**served** by email on the Notice Parties set forth in paragraph 8 of the Objection Procedures and (ii) **filed**
electronically with the District Court pursuant to its Electronic Case Filing procedures.  **If the
Participant is not represented by counsel, the Participant may file a paper copy of this Notice of
Participation with the District Court by delivering such Notice of Participation by mail or by hand
addressed to: The Clerk of the United States District Court for the District of Puerto, Room 150
Federal Building, 150 Carlos Chardon Avenue, San Juan, PR 00918-1767**.

2

**<u>Exhibit D</u>**

Exhibit D

DTC Participants

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS TBD | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| MEDIANT COMMUNICATIONS | STEPHANIE FITZHENRY OR PROXY CENTER | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | US |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| BANK OF NEW YORK MELLON 0901 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 | US |
| BNY MELLON NEW ENGLAND 0954 | ATTN BETH STIFFLER OR PROXY MGR | 525 WILLIAM PENN PLACE | SUITE 300 | PITTSBURGH | PA | 15259 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | US |
| NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL STREET | REORG DEPT FLOOR C1N | CHICAGO | IL | 60607 | US |
| STATE STREET 0997 | MIKE FEELEY OR ROB RAY OR PROXY MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | US |

**<u>Exhibit E</u>**

Exhibit E

Nominees and Depository Service List

Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | mjones@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; smccorkle@mediantonline.com; atowe@mediantonline.com; zyang@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

**Exhibit F**

Exhibit F

DTC Participants

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N30666 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | STEPHANIE FITZHENRY OR PROXY CENTER | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| BAIRD & CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD & CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BB & T SECURITIES0702 | ATTN JESSE W SPROUSE OR PROXY DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB & T SECURITIES0702 | ATTN RICKY JACKSON OR PROXY DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNY MELLON  NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311 0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| CGM SALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | |

Exhibit F

DTC Participants

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CHARLES SCHWAB & CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB & CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COR LLC 0052 | ATTN CORPORATE ACTION  LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREWS & ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| DA DAVIDSON & CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH PO BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAVENPORT & COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| E*TRADE  RIDGE CLEARING 0385 0158 | 2 JOURNAL SQUARE PLAZA | 5TH FLOOR | | JERSEY CITY | NJ | 07306 4001 | |
| E*TRADE CLEARING LLC 0385 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| E*TRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 7311 | |
| EDWARD D JONES & CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES & CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORP ACT DISTRO 12555 MANCHESTER RD | | ST LOUIS | MO | 63141 | |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACT JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171-0000 | |

Exhibit F

DTC Participants

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS & CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL   EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL   EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL   EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL   EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL   EA4 E78 | | COLUMBUS | OH | 43219 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBCFS LLC EQUITY CLEARANCE 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS 0017 0534 | ATTN  KARIN MCCARTHY | 8 GREENWICH OFFICE PARK 2ND FLOOR | | GREENWICH | CT | 06831-0000 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JP MORGAN SECURITIES INC 0187 | ATTN MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0187 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA RD CORP ACT 3RD FL | | NEWARK | DE | 19713 2107 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103 1675 | |
| JEFFERIES & COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 7311 | |

Exhibit F

DTC Participants

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JEFFERIES & COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 | | JERSEY CITY | NJ | 7311 | |
| JMS LLC 0374 | ATTN MARK F GRESS | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JPMC  EURO 1970 | ATTN PROXY DEPARTMENT | 4 METROTECH CENTER | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK NA  TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PRXY CENTR | 400 Regency Forest Dr | | CARY | NC | 27518 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY & CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| NATIONAL FINANCIAL SERVICES 0226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | |
| OPPENHEIMER & CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO INC 0571 0303 | ATTN OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |

Exhibit F

DTC Participants

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 | 4TH FLOOR | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES  FI 0390 | ATTN LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST  P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION  CDS** 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB  TRUST CUSTODY 2319 | ATTN ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| SSBT CO CLIENT CUSTODY SERVICE 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171-0000 | |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171-0000 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201 4402 | |
| STIFEL NICOLAUS & CO 0793 | ATTN CHRIS WIEGAND | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE  TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |

Exhibit F

DTC Participants

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02110-0000 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BNK NYM LNDN GLBAL MRKT 2485 | ATTN PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UK |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STRUCTRE C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL ST REORG DEPT FLOOR C1N | | CHICAGO | IL | 60607 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |

Exhibit F

DTC Participants

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS   MAC D109 010 1525 | WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS   NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS   NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

**Exhibit G**

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456908 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | Address on File | | | | | | | |
| 1467321 | 5 Star Life Insurance Company | c/o Kimberley Wooding | Executive Vice President and CFO | 909 N. Washington Street | | Alexandria | VA | 22314 | |
| 1446224 | 717B L.L.C. | Address on File | | | | | | | |
| 1446238 | 717B LLC/Albert D Massi/Manager | 7470 Edna Ave | | | | Las Vegas | NV | 89117 | |
| 1444294 | A Bruce Dickey TTEE, Mary Joan Dickey TTEE, The Dickey Family Trust | Address on File | | | | | | | |
| 1446276 | A.D.M. Management Trust | Albert D Massi | 7470 Edna Ave | | | Las Vegas | NV | 89117 | |
| 1553189 | Aaron L. Akabas | Address on File | | | | | | | |
| 1480809 | abc pharmacy, Inc. | 600 Blvd. de la Montana Apt 484 | | | | San Juan | PR | 00926 | |
| 1463594 | ABIEX, INC. | LANDRAU RIVERA & ASSOC. | NOEMI LANDRAU, ESQ., ATTORNEY FOR CREDITOR | PO BOX 270219 | | SAN JUAN | PR | 00928 | |
| 1463594 | ABIEX, INC. | URB. HYDE PARK | 287 JESUS T. PINERO AVE. | | | SAN JUAN | PR | 00927 | |
| 1404405 | ABNER LIMARDO SANCHEZ | Address on File | | | | | | | |
| 1464685 | Abtin Zarrabi | Address on File | | | | | | | |
| 02430 | ACEVEDO LLAMAS, ANGEL L. | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO | 68 CALLE 2 | | SAN JUAN | PR | 00926-5918 | |
| 02430 | ACEVEDO LLAMAS, ANGEL L. | URB PASEO DE LA FUENTE | C-4 CALLE TIVOLI | | | SAN JUAN | PR | 00926-6458 | |
| 778058 | ACOSTA ANGELLUCCI, IVETTE M. | Address on File | | | | | | | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1438422 | Ada Green | Address on File | | | | | | | |
| 1515212 | Ada R. Valdivieso | Address on File | | | | | | | |
| 1478803 | Adalberto E. Moret Rivera | Address on File | | | | | | | |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | Address on File | | | | | | | |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | Address on File | | | | | | | |
| 1431160 | Adam Duncan | Address on File | | | | | | | |
| 1540599 | Adan Troche Toro | Address on File | | | | | | | |
| 1564585 | Adela Ramirez | Address on File | | | | | | | |
| 1575322 | Adelinda Rodriguez Diaz | Address on File | | | | | | | |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1718571 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1431273 | Adolfo Biagioni | Address on File | | | | | | | |
| 1472616 | Adriana E Fuertes Mudafort and Esther Mudafort | Address on File | | | | | | | |
| 1474517 | Aesalon Partners LP | 111 West Illinois Street | | | | Chicago | IL | 60654 | |
| 1457784 | Aetna Life Insurance Company (Segment5ahbd) | Address on File | | | | | | | |
| 1453125 | Agnes B. Rios Berly | Address on File | | | | | | | |
| 1485521 | AGUADILLA SHOPPING CENTER, INC. | P.O. BOX 4035 | | | | AGUADILLA | PR | 00605 | |
| 1659588 | Aida A. De Munoz & Edgardo Munoz | Address on File | | | | | | | |
| 1404646 | AIDA L ABREU GARCIA | Address on File | | | | | | | |
| 1452547 | Aida Luz Cotto Ortiz | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533996 | Aida R Caceres | Address on File | | | | | | | |
| 1533996 | Aida R Caceres | Address on File | | | | | | | |
| 603224 | AILEEN SCHMIDT RODRIGUEZ | Address on File | | | | | | | |
| 1516209 | ALAIN DE VRIEZE | Address on File | | | | | | | |
| 1457615 | Alan & Marlene Paplham | Address on File | | | | | | | |
| 1445789 | Alan D Higginbotham | Address on File | | | | | | | |
| 1523383 | Alan E Weiner | Address on File | | | | | | | |
| 1519629 | Alan E. Weiner (IRA) WFCS as Custodian | Address on File | | | | | | | |
| 1449349 | Alan Friedman | Address on File | | | | | | | |
| 1449922 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | JAYNE JACOBY, TRUSTEE | 4210 POINTE GATE DR. | | | LIVINGSTON | NJ | 07039 | |
| 1434217 | Alan M Rotkin | Address on File | | | | | | | |
| 1434217 | Alan M Rotkin | Address on File | | | | | | | |
| 1455571 | ALAN W. SORRICK REV LIV TR VAD DATED 1/15/2007 | Address on File | | | | | | | |
| 1549762 | Alana N. Matos Torres Trust, Represented By UBS Trust Company of PR | Address on File | | | | | | | |
| 1520860 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 2092078 | ALB PR INVESTMENTS LLC | ALB PLAZA, SUITE 400 | 16 RD. 199 | | | Guaynabo | PR | 00969 | |
| 1641579 | Albert B Shehadi | Address on File | | | | | | | |
| 1433458 | Albert W Clay III | Address on File | | | | | | | |
| 1582831 | Alberto Curet Santiago | Address on File | | | | | | | |
| 1478736 | Alberto H. Serra Semidei | Address on File | | | | | | | |
| 1563974 | Alberto J Aristizabal Ocampo | Address on File | | | | | | | |
| 1478328 | Alberto J Pico Jr. | Address on File | | | | | | | |
| 1477925 | Alberto J. Pico-Gonzalez | Address on File | | | | | | | |
| 604030 | ALBIELI CARRASQUILLO | Address on File | | | | | | | |
| 844293 | ALDO J GONZALEZ ALVAREZ | Address on File | | | | | | | |
| 1545995 | Alejandro Amador | Address on File | | | | | | | |
| 1480848 | Alejandro Amador & Lourdes Rodriguez | Address on File | | | | | | | |
| 1474430 | Alejandro Budejen Menes | Address on File | | | | | | | |
| 1471969 | Alejandro Budejen Rodriguez | Address on File | | | | | | | |
| 1474422 | Alejandro Budejen Rodriguez | Address on File | | | | | | | |
| 1514043 | Alexander and Lisa Shub | Address on File | | | | | | | |
| 1462844 | ALEXANDER ZONIN | Address on File | | | | | | | |
| 1494079 | Alexandra Baranetsky | Address on File | | | | | | | |
| 1504470 | Alexandra Gonzalez Torres | Address on File | | | | | | | |
| 1483248 | Alexandra Marquez | Address on File | | | | | | | |
| 1844132 | ALEXIS CARABALLO SEGARRA | Address on File | | | | | | | |
| 13069 | ALEXIS E AGOSTINI HERNANDEZ | Address on File | | | | | | | |
| 1473517 | Alexis Gonzalez Figueroa | Address on File | | | | | | | |
| 605054 | ALFONSO FERNANDEZ | Address on File | | | | | | | |
| 1459301 | ALFONSO LOPEZ CHAAR | Address on File | | | | | | | |
| 1459301 | ALFONSO LOPEZ CHAAR | Address on File | | | | | | | |
| 1458380 | Alfred Buonaguro | Address on File | | | | | | | |
| 1990304 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES | Address on File | | | | | | | |
| 1800238 | Alfred Ramirez De Arellano | Address on File | | | | | | | |
| 1462869 | Alice Faye A. Turner | Address on File | | | | | | | |
| 1546913 | ALICIA LOYOLA TRUST | Address on File | | | | | | | |
| 1523988 | Alicia Loyola Trust | Address on File | | | | | | | |
| 1547012 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1657698 | Alicia Perez Rivera | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1657698 | Alicia Perez Rivera | Address on File | | | | | | | |
| 1528805 | Alida Castro Marrero | Address on File | | | | | | | |
| 1514068 | Allan and Carolyn David Living Trust | Address on File | | | | | | | |
| 1521550 | Allan Herzog Revocable Living TR Allan L Herzog TTEE | Address on File | | | | | | | |
| 1433462 | Allan R. Bonin | Address on File | | | | | | | |
| 1560109 | Allan Tordini | Address on File | | | | | | | |
| 1440367 | Allen Johnson | Address on File | | | | | | | |
| 1465088 | Alma Pizarro Ramirez | Address on File | | | | | | | |
| 1576750 | Altair Global Credit Opportunities Fund (A), LLC | C/O Glendon Capital Management, L.P. | Attn: Eitan Jacob Simon Melamed | Partner | 1620 26th Street, Suite 2000N | Santa Monica | CA | 90404 | |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Glendon Capital Mangement, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1438709 | Alvin D. Meyers | Address on File | | | | | | | |
| 1441614 | ALVIN E.HANCOCK AND CAROLYN R. HANCOCK | Address on File | | | | | | | |
| 1463816 | Alvin Orlian & Edith Orlian JT WROS | Address on File | | | | | | | |
| 1648505 | Amado Hernandez Lopez | Address on File | | | | | | | |
| 950090 | AMARILYS LEBRON ROSARIO | Address on File | | | | | | | |
| 1614594 | Ambac Assurance Corporation | c/o Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 1618472 | Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 1614594 | Ambac Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| 1454314 | American Modern Home Insurance Company | Steve Mackie | Chief Compliance & Ethics Officer | 7000 Midland Blvd. | | Amelia | OH | 45102 | |
| 1464237 | Amilda Avila-Virella | Address on File | | | | | | | |
| 1645568 | AMPARO ECHEANDIA CORDOVA | Address on File | | | | | | | |
| 1645568 | AMPARO ECHEANDIA CORDOVA | Address on File | | | | | | | |
| 1514898 | Ana Belen Robles | Address on File | | | | | | | |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Address on File | | | | | | | |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Address on File | | | | | | | |
| 1592645 | ANA H FERNANDEZ SEIN | Address on File | | | | | | | |
| 1392549 | Ana J Costa | POB 12148 | | | | San Juan | PR | 00914-0148 | |
| 1469582 | Ana M Del Toro | Address on File | | | | | | | |
| 1468548 | Ana M del Toro Agrelot | Address on File | | | | | | | |
| 1470010 | Ana M. Bertran-Barreras | Address on File | | | | | | | |
| 1470010 | Ana M. Bertran-Barreras | Address on File | | | | | | | |
| 1507772 | ANA M. CADILLA | Address on File | | | | | | | |
| 1562368 | Ana Mercedes Azize-Vargas | Address on File | | | | | | | |
| 1522620 | ANA R LOPEZ | Address on File | | | | | | | |
| 1788923 | Ana R. Morales Daleccio y Joanna Daleccio Morales | Address on File | | | | | | | |
| 1641762 | Ana Rosa Garcia Rivera | Address on File | | | | | | | |
| 835002 | Ana T. Colmenero | Address on File | | | | | | | |
| 953704 | ANAMARIS SUAREZ BATALLA | Address on File | | | | | | | |
| 1547735 | Andalusian Global Designated Activity Company c/o Appaloosa LP | Address on File | | | | | | | |
| 1442275 | Anderson Family Trust | Address on File | | | | | | | |
| 1543437 | Andres Fortuna Evangelista, Andres Fortuna Garcia, Teresa N. Fortuna Garcia | Address on File | | | | | | | |
| 1769376 | Andres Morales-Estrada | Address on File | | | | | | | |
| 1469129 | Andres Rodriguez Laboy | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1459540 | Andres W. Bhatia | Address on File | | | | | | | |
| 1431848 | Andrew Drazan | Address on File | | | | | | | |
| 1440287 | Andrew P Davis | Address on File | | | | | | | |
| 1438629 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | Address on File | | | | | | | |
| 1507154 | Andrew Sabin | Address on File | | | | | | | |
| 1446885 | ANDREW ZWICKL, JR | Address on File | | | | | | | |
| 1561711 | Angel A. Koch | Address on File | | | | | | | |
| 1490386 | Angel A. Rodriguez | Address on File | | | | | | | |
| 1487606 | ANGEL A. RODRIGUEZ GONZALEZ | Address on File | | | | | | | |
| 1450808 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | Address on File | | | | | | | |
| 1516092 | Angel C Carballo | Address on File | | | | | | | |
| 1447381 | Angel F. Rossy García | Address on File | | | | | | | |
| 1447381 | Angel F. Rossy García | Address on File | | | | | | | |
| 1458470 | Angel G Avila Medina | Address on File | | | | | | | |
| 1523736 | Angel G. Hermida | Address on File | | | | | | | |
| 1418536 | Angel L Acevedo Llamas | Address on File | | | | | | | |
| 1418536 | Angel L Acevedo Llamas | Address on File | | | | | | | |
| 1716526 | Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodriguez | Address on File | | | | | | | |
| 235298 | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | Address on File | | | | | | | |
| 1844415 | ANGEL LOPEZ HIDALGO | Address on File | | | | | | | |
| 1709461 | Angel Lopez Hidalgo | Address on File | | | | | | | |
| 1844415 | ANGEL LOPEZ HIDALGO | Address on File | | | | | | | |
| 1562306 | Angel Lopez Ramirez | Address on File | | | | | | | |
| 1652127 | Angel M Rodriguez Mercado | Address on File | | | | | | | |
| 1652127 | Angel M Rodriguez Mercado | Address on File | | | | | | | |
| 289988 | ANGEL MALAVE GOMEZ | Address on File | | | | | | | |
| 305511 | ANGEL MARRERO PAGAN | Address on File | | | | | | | |
| 1461723 | Angel Miguel Ezquerro Preciado | Address on File | | | | | | | |
| 956379 | Angel Perez Munoz | Address on File | | | | | | | |
| 1936738 | ANGEL R. DE LA ROSA LUGO | Address on File | | | | | | | |
| 956553 | ANGEL REMIGIO GONZALEZ | Address on File | | | | | | | |
| 956714 | ANGEL RODRIGUEZ CRUZ | Address on File | | | | | | | |
| 1960156 | Angela Luisa Velazquez Arroyo | Address on File | | | | | | | |
| 611864 | ANGELES MOLINA ITURRONDO | Address on File | | | | | | | |
| 611864 | ANGELES MOLINA ITURRONDO | Address on File | | | | | | | |
| 1455485 | Angélica Maldonado García | Address on File | | | | | | | |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Joseph Z. Lenz c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | | New York | NY | 10167 | |
| 1567614 | Anhut Family Trust dtd 3/24/2006 | Address on File | | | | | | | |
| 612253 | ANIBAL IRIZARRY | Address on File | | | | | | | |
| 1483844 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Address on File | | | | | | | |
| 835407 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Address on File | | | | | | | |
| 1429169 | Anil S & Chetna Patel | Address on File | | | | | | | |
| 1429169 | Anil S & Chetna Patel | Address on File | | | | | | | |
| 1429717 | ANIL S PATEL & CHETNA PATEL | TD Ameritrade | FBO ANIL S PATEL & CHETNA PATEL | acct #926013407 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 104

Exhibit G

Bond Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1429717 | ANIL S PATEL & CHETNA PATEL | T&T Capital Management | re: A&C Patel | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1471540 | Anita Amaral Carmona | Address on File | | | | | | | |
| 1445542 | Anita Gross | Address on File | | | | | | | |
| 1445542 | Anita Gross | Address on File | | | | | | | |
| 1443261 | Anita Gross | Address on File | | | | | | | |
| 1447049 | Ann Gelfon | Address on File | | | | | | | |
| 1468447 | Ann Marie Lucido Revocable Living Trust U.A.D. 7-31-93 | Address on File | | | | | | | |
| 1439779 | Ann Patounas | Address on File | | | | | | | |
| 1463005 | Anna Boyce | Address on File | | | | | | | |
| 1434034 | Anna Elias | Address on File | | | | | | | |
| 1462773 | Anne Farley | Address on File | | | | | | | |
| 1441585 | Anne M Smith | Address on File | | | | | | | |
| 1436356 | Anne Paust | Address on File | | | | | | | |
| 1463073 | Anne Thompson | Address on File | | | | | | | |
| 1453392 | ANNE W EVERSOLE | Address on File | | | | | | | |
| 1522096 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1546641 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1530976 | ANNETTE ROMAN MARRERO RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1457231 | ANTHONY & ROSE MINUTOLI | Address on File | | | | | | | |
| 1479845 | Anthony Galante | Address on File | | | | | | | |
| 1433567 | Anthony Patti | Address on File | | | | | | | |
| 491199 | ANTHONY ROSA GERENA | Address on File | | | | | | | |
| 1446041 | Anthony Vigliotti | Address on File | | | | | | | |
| 1445907 | Anthony Vigliotti | Address on File | | | | | | | |
| 1483842 | Antonio Aguilar | Address on File | | | | | | | |
| 60784 | ANTONIO BUSQUETS LLORENS | Address on File | | | | | | | |
| 1439762 | Antonio De La Cruz Miranda | Address on File | | | | | | | |
| 1467944 | Antonio Gnocchi Franco Law Office Pension Plan | Address on File | | | | | | | |
| 1574231 | Antonio J Pico Ramirez | Address on File | | | | | | | |
| 1560879 | Antonio L Colon Perez | Address on File | | | | | | | |
| 2136815 | Antonio Martin Cervera | Address on File | | | | | | | |
| 1537442 | Antonio Otano Retirement Plan | Address on File | | | | | | | |
| 1534986 | Antonio Otano Retirement Plan | Address on File | | | | | | | |
| 1532682 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 28511 | ANTONIO R. BUSQUETS-LLORENS | Address on File | | | | | | | |
| 613725 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES | PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 1455257 | Archie and Gail Devore | Address on File | | | | | | | |
| 1881866 | Archview ERISA Master Fund Ltd. | Address on File | | | | | | | |
| 1881866 | Archview ERISA Master Fund Ltd. | Address on File | | | | | | | |
| 1901703 | Archview Fund L.P. | Address on File | | | | | | | |
| 1901703 | Archview Fund L.P. | Address on File | | | | | | | |
| 1845404 | Archview Master Fund Ltd | Address on File | | | | | | | |
| 1845404 | Archview Master Fund Ltd | Address on File | | | | | | | |
| 1593888 | Arecibo Medical Home Care | Eyleen Rodriguez Lugo | PO Box 10447 | | | Ponce | PR | 00732 | |
| 1593888 | Arecibo Medical Home Care | PO Box 141597 | | | | Arecibo | PR | 00614 | |
| 1460752 | Ariel Cabrera/ Evelyn Astacio | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 960300 | ARIEL COLON CLAVELL | Address on File | | | | | | | |
| 1682692 | Ariel Ferdman | Address on File | | | | | | | |
| 1764739 | Ariel Ferdman | Address on File | | | | | | | |
| 1764739 | Ariel Ferdman | Address on File | | | | | | | |
| 1531127 | Ariella D Tanzer | Address on File | | | | | | | |
| 1567191 | Aristeia Master LP | c/o Aristeia Capital, LLC | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1567191 | Aristeia Master LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1473028 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Address on File | | | | | | | |
| 1464876 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Address on File | | | | | | | |
| 1516590 | Arlene Morales-Estrada | Address on File | | | | | | | |
| 1459277 | Arlene Valeiras | Address on File | | | | | | | |
| 1487617 | Armando F Iduate & Martha Nunez Iduate Ten COM | Address on File | | | | | | | |
| 1545609 | Armando Orol Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| 1544894 | Armando Rodriguez Santana Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th FL | | San Juan | PR | 00918 | |
| 1547143 | Armando Rodriguez Santana Retirement Plan, Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1440121 | Arminda de Chioudens Farraro | Address on File | | | | | | | |
| 1440149 | ARMINDA DE CHOUDENS FARRARO | Address on File | | | | | | | |
| 1427611 | Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbolini | Urb. Arbolada | I-13 Granadillo | | | Caguas | PR | 00727 | |
| 1467631 | ARNALDO RIVERA BAEZ | Address on File | | | | | | | |
| 1455466 | Arnold Dean & Elizabeth Ann Jarrell | Address on File | | | | | | | |
| 1474930 | Arthur Adelson | Address on File | | | | | | | |
| 1433402 | Arthur H. Lerner Revocable Trust | 19670 Oakbrook Court | | | | Boca Raton | FL | 33434 | |
| 1516736 | Arturo Deliz Borges | Address on File | | | | | | | |
| 1472016 | Arturo Pico Vidal | Address on File | | | | | | | |
| 1472016 | Arturo Pico Vidal | Address on File | | | | | | | |
| 1830441 | Arturo Rivera Torrales | Address on File | | | | | | | |
| 1647895 | Arturo Rivera Torrales | Address on File | | | | | | | |
| 1436460 | Arvin Crawford | Address on File | | | | | | | |
| 1808387 | Aryeh Gross | Address on File | | | | | | | |
| 1516241 | ASIG International Limited | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1516241 | ASIG International Limited | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1735338 | ASM BLMIS Claims LLC | Address on File | | | | | | | |
| 1735338 | ASM BLMIS Claims LLC | Address on File | | | | | | | |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | Asociacion Puertorriquena Adventistas | Julio Andino sol Villa Prades | | | Rio Piedras | PR | 00924 | |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | PO BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | 356 Calle Fortaleza 2 Floor | | | | San Juan | PR | 00901 | |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | P.O. BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1509820 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1509820 | Asociacion de Empleados del Estado Libre Asociado de PR | PO Box 364508 | | | | San Juan | PR | 00936-4508 | |
| 36724 | Asociacion de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | PO Box 9831 | Santurce Station | | Santurce | PR | 00908 | |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | San Juan | PR | 00919 | |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | San Juan | PR | 00910 | |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | Address on File | | | | | | | |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | Address on File | | | | | | | |
| 1678773 | Assured Guaranty Corp. | Address on File | | | | | | | |
| 1678773 | Assured Guaranty Corp. | Address on File | | | | | | | |
| 1534637 | Assured Guaranty Municipal Corp. | Address on File | | | | | | | |
| 1534637 | Assured Guaranty Municipal Corp. | Address on File | | | | | | | |
| 1515242 | Auguste P. Conte Matos | Address on File | | | | | | | |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | Address on File | | | | | | | |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | Address on File | | | | | | | |
| 616196 | AUGUSTO R PALMER ARRACHE | Address on File | | | | | | | |
| 1452358 | Aurea M. Fernandez Torres | Address on File | | | | | | | |
| 37728 | AURELIO TORRES PONSA | Address on File | | | | | | | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Luc McCarthy Dowling c/o Aurelius Capital Manageme | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Michael Salatto, c/o Aurelius Capital Management, | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1556115 | Avenue Capital Management II, L.P. | Todd Greenberg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1540421 | Avenue Europe International Management, L.P. | Avenue Capital Group | 399 Park Avenue | | | New York | NY | 10022 | |
| 1540421 | Avenue Europe International Management, L.P. | Todd Greenberg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1944894 | Avian Capital Partners, LLC | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1944894 | Avian Capital Partners, LLC | Address on File | | | | | | | |
| 1549851 | AVIEL Y. TANZIER | Address on File | | | | | | | |
| 1426677 | Avrohom Roth | Address on File | | | | | | | |
| 1536986 | AWILDA CASANOVA | Address on File | | | | | | | |
| 834063 | Awilda D. Martinez - Sanchez | Address on File | | | | | | | |
| 1500373 | Awilda Gonzalez | Address on File | | | | | | | |
| 1461491 | Awilda O Martinez Sanchez | Address on File | | | | | | | |
| 1549881 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1528255 | Awilda Valle | Address on File | | | | | | | |
| 1485897 | AXEL VELEZ PADILLA | Address on File | | | | | | | |
| 1469641 | Aymara Vazquez Casas | Address on File | | | | | | | |
| 1784877 | Banco Popular de Puerto Rico | Legal Division | Attn: Director | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 1784877 | Banco Popular de Puerto Rico | Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 1784877 | Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |
| 1806705 | Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | Noreen Wiscovitch-Rentas, Chap. 7 Trustee | PMB 136/ 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1502577 | Bankruptcy Estate of Romualdo Rivera Andrini | Address on File | | | | | | | |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1450349 | Barbara Gailey | Address on File | | | | | | | |
| 1450349 | Barbara Gailey | Address on File | | | | | | | |
| 1504402 | Barbara K Segal & Raphael Reiss | 86-35 MARENGO STREET | | | | HOLLIS | NY | 11423 | |
| 1464322 | Barbara L. Funke and B. Nanette Benson | Address on File | | | | | | | |
| 1459428 | Barbara Papandrea | Address on File | | | | | | | |
| 1438854 | Barbara Rosen | Address on File | | | | | | | |
| 1514272 | BARBARA STILLMAN SHERMAN | Address on File | | | | | | | |
| 1451187 | Barbara T Doan Grandchildrens Trust | Address on File | | | | | | | |
| 1442512 | Barbara Ziskind | Address on File | | | | | | | |
| 1456054 | Barry and Maxwell Masters Krem | Address on File | | | | | | | |
| 1444280 | Basore Nonexempt Trust | Address on File | | | | | | | |
| 1550486 | Beatriz Elkeles Trust Represented by UBS Trust Company of PR | | | | | | | | |
| 1528624 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | The Beatriz Elkeles Trust-Isaac Angelo Lax Trust | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1528624 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1452987 | Beatriz Rodriguez Pardo | Address on File | | | | | | | |
| 1570776 | BECKY M APONTE-VALDERAS | Address on File | | | | | | | |
| 1427623 | BEHZAD AALAEI | Address on File | | | | | | | |
| 1484644 | Bella Carpou | Address on File | | | | | | | |
| 1436261 | Ben Glover | Address on File | | | | | | | |
| 1436354 | BENJAMIN AALAEI | Address on File | | | | | | | |
| 1449877 | Benjamin Acosta Gonzales | Address on File | | | | | | | |
| 1452201 | Benjamin P. Feldman | Address on File | | | | | | | |
| 1541119 | BENNET LAPIDUS | Address on File | | | | | | | |
| 139196 | BERMÚDEZ DÍAZ MIGUEL | Address on File | | | | | | | |
| 1460369 | Bernard Esquenet | Address on File | | | | | | | |
| 1438552 | Bernard Goldstein | Address on File | | | | | | | |
| 1502378 | Bernard Silversmith | Address on File | | | | | | | |
| 1851218 | Bethsaida Morales Ramos | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1434328 | Betty Feit | Address on File | | | | | | | |
| 1467398 | BETTY S WALKER | Address on File | | | | | | | |
| 1467398 | BETTY S WALKER | Address on File | | | | | | | |
| 1972431 | Betzaida Gerena Vargas | Bo. Dulce Calle Principal 61 | | | | San Juan | PR | 00926 | |
| 1463610 | Bevely R Johnston | Address on File | | | | | | | |
| 1463600 | Beverly A Finley | Address on File | | | | | | | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | Pershing LLC FBO | Berson Rev Tr - 7LD001720 | One Pershing Plaza | | Jersey City | NJ | 07399 | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | The Highlands | 12600 N Pt. Washington Rd. | | | Mequon | WI | 53092 | |
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | C/O PERSHING LLC FBO | BERSON REV TR-7LD001720 | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | Address on File | | | | | | | |
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | Address on File | | | | | | | |
| 1453908 | Beverly Hochheimer | Address on File | | | | | | | |
| 1443498 | Beverly Sidney Ula DTD 12-1-14 Rhonda Vladimir - Bruce Bond | Address on File | | | | | | | |
| 1675808 | BILL MED CORP. | 525 Calle S. Cuevas Bustamente | Urb. Parque Central | Annette D Roman Marrero | | San Juan | PR | 00918-2642 | |
| 1440557 | BILLY B BEST | Address on File | | | | | | | |
| 1453800 | BILLY H. & JENNELL D. WILSON | Address on File | | | | | | | |
| 1447322 | Billy H. and Jenell D. Wilson | Address on File | | | | | | | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd. | Address on File | | | | | | | |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd. | Address on File | | | | | | | |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | ATTN: STEPHEN H. DECKOFF | ONE SOUND SHORE DRIVE | SUITE 200 | | GREENWICH | CT | 06830 | |
| 1485539 | Blanca Cintron | Address on File | | | | | | | |
| 1489566 | Blanca Fernandez Paoli | Address on File | | | | | | | |
| 1519530 | Blanca I Cintron | Address on File | | | | | | | |
| 1485546 | Blanca I Cintron Otero | Address on File | | | | | | | |
| 1485546 | Blanca I Cintron Otero | Address on File | | | | | | | |
| 1522940 | Blanca I. Morales Aviles | Address on File | | | | | | | |
| 1466159 | Blanca M. Ramirez Feliciano | Address on File | | | | | | | |
| 1476753 | Blanca Paniagua Adorno | Address on File | | | | | | | |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | Alice Byowitz C/o Kramer Baffalis and Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | Steven Miller C/o Blue Mountain Capital Management | 280 Park Avenue 12th Floor | | | New York | NY | 10017 | |
| 1557458 | Bonnin Investment Corp. | PO Box 197 | | | | Mercedita | PR | 00715-0197 | |
| 1474901 | Bradford Clarke Vassey | Address on File | | | | | | | |
| 1838005 | Brenda C. Gonzalez Castillo | Address on File | | | | | | | |
| 2038619 | Brenda I Palermo Vargas | Address on File | | | | | | | |
| 1451631 | Brenda T Barr | Address on File | | | | | | | |
| 1728931 | BRIAN JOSEPH TAM | Address on File | | | | | | | |
| 1478130 | Brian L. Murphy | Address on File | | | | | | | |
| 1457038 | Brian Scully + Ellen Scully Jt Ten | 135 North Street | | | | Middlebury | CT | 06762 | |
| 1486266 | Brian Wright | Address on File | | | | | | | |
| 1505903 | Brigade Capital Management, LP | Attn: Jim Keogh | Operations Manager | 399 Park Avenue, 16th Floor | | New York | NY | 10022 | |
| 1505903 | Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1495447 | BRIGADE CAPITAL MANAGEMENT, LP | ATTN: PATRICK CRISCILLO | 399 PARK AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10022 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1506265 | Brigade Capital Management, LP (See attached Schedule A) | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1469151 | Bright Sign International Inc | PMB 323, 405 Ave. Esmeralda | Ste. 2 | | | Guaynabo | PR | 00969 | |
| 1477221 | Bright Sign International Retierement Plan | Address on File | | | | | | | |
| 1529610 | BRIMARIE FELICIANO RAMOS | Address on File | | | | | | | |
| 1482836 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Esta | CA | 90274 | |
| 1483005 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Esta | CA | 90274 | |
| 1484855 | Brothers Family Trust DTD 9/4/91 | Address on File | | | | | | | |
| 1447512 | Bruce D Carswell Jr. and Janet T Carswell | Address on File | | | | | | | |
| 1510825 | Bruce F Stuart Trust DTD 5-21-96 | Address on File | | | | | | | |
| 1433582 | BRUCE M. BLEAMAN, Trustee of the MILTON BLEAMAN EXEMPTION TRUST dated May 6, 1999 | Address on File | | | | | | | |
| 1439200 | BRUCE ROBERT WIEDERSPIEL | Address on File | | | | | | | |
| 1458508 | Brunnemer Children's GST Inv Trust UAD 12/20/01 | Address on File | | | | | | | |
| 1446925 | Bryan & Deena Davidson | Address on File | | | | | | | |
| 1433644 | Burt M. Weiss | Address on File | | | | | | | |
| 1660476 | Business Systems Inc | Attn: Hildegarde Olivero | President | PO Box 191924 | | San Juan | PR | 00919-1924 | |
| 60778 | BUSO TORRES, MARIA | Address on File | | | | | | | |
| 1462716 | Cabrera, Ariel & Astacio, Evelyn | Address on File | | | | | | | |
| 1475489 | Camelia E Fuertes and Esther Mudafort | Address on File | | | | | | | |
| 1533321 | Camille Raffucci Diez Retirement Plan represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1436002 | Candette Novitsky | Address on File | | | | | | | |
| 1539745 | Candido Molinari | Address on File | | | | | | | |
| 1539745 | Candido Molinari | Address on File | | | | | | | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Address on File | | | | | | | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Address on File | | | | | | | |
| 2122646 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2122646 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Attn: Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 2122646 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Attn: Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue | Suite C-303 | | Rye | NY | 10580 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Justin Seely Wohler | 777 Third avenue, Suite 19B | | | New York | NY | 10017 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Peter Dowling-Director Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Bracewell LLP, Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | | Hartford | CT | 06103 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1562960 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1562960 | Canyon Balanced Master Fund, Ltd. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655864 | Canyon Blue Credit Investment Fund L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Flloor | | | Los Angeles | CA | 90067 | |
| 1655864 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors | attn:Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1516492 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1516492 | Canyon Distressed Opportunity Investing Fund II, L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1550116 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | Address on File | | | | | | | |
| 1550116 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | Address on File | | | | | | | |
| 1540676 | Canyon Distressed Opportunity Master Fund II, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1550105 | CANYON NZ-DOF INVESTING, L.P. | C/O CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1550105 | CANYON NZ-DOF INVESTING, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1940131 | Canyon Value Realization Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 2126528 | Canyon Value Realization Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1940131 | Canyon Value Realization Fund, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2126528 | Canyon Value Realization Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1840372 | Canyon Value Realization MAC 18 Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1840372 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1564557 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1564557 | Canyon-ASP Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1977766 | Canyon-ASP Fund,L.P. | Address on File | | | | | | | |
| 1977766 | Canyon-ASP Fund,L.P. | Address on File | | | | | | | |
| 1949169 | CANYON-GRF MASTER FUND II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1550734 | Canyon-GRF Master Fund II, L.P. | C/O Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1949169 | CANYON-GRF MASTER FUND II, L.P. | c/o CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1917622 | Canyon-SL Value Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1520096 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1917622 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1520096 | Canyon-SL Value Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | ROBERT J. CARRADY MEER/ PRESIDENTE | 1512 AVE FERNANDEZ JUNCO PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 834137 | Caribbean Investment Center, Inc. | 208 Ponce de Leon Ave., Suite 1800 | | | | San Juan | PR | 00918 | |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | Robert J. Carrady Meer | Presidente | 1512 Ave Fernandez Juncos PDA. 22 1/2 | | San Juan | PR | 00910 | |
| 1537386 | Carisa Lopez Galib | Address on File | | | | | | | |
| 1175700 | Carisa Lopez Galib | Address on File | | | | | | | |
| 1484166 | Carl Holborn | Address on File | | | | | | | |
| 1484166 | Carl Holborn | Address on File | | | | | | | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | 1400 Gulf Blvd, #610 | | | | Clearwater | FL | 33767 | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | Richard P. Nolan | Attorney | O'Connell & O'Connell, Chartered | 2300 West Bay Drive | Largo | FL | 33770 | |
| 1455329 | Carl Moeller | Address on File | | | | | | | |
| 1474866 | Carl S. & Linda J. Slotnick | Address on File | | | | | | | |
| 1474866 | Carl S. & Linda J. Slotnick | Address on File | | | | | | | |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | Address on File | | | | | | | |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | Address on File | | | | | | | |
| 1455637 | Carl Slotnick | Address on File | | | | | | | |
| 1455637 | Carl Slotnick | Address on File | | | | | | | |
| 1529328 | Carlene & Stuart Bassell | Address on File | | | | | | | |
| 1551522 | Carlos A Ponce de Leon | Address on File | | | | | | | |
| 1537611 | Carlos A Quilichini Paz | Address on File | | | | | | | |
| 1504888 | CARLOS A SOLA APONTE | Address on File | | | | | | | |
| 887156 | CARLOS A TORRES SANTOS | Address on File | | | | | | | |
| 1561993 | Carlos A. Ponce de Leon | Address on File | | | | | | | |
| 1595126 | CARLOS A. SOLA APONTE | Address on File | | | | | | | |
| 1983149 | Carlos Alvarez Mendez | Address on File | | | | | | | |
| 1659930 | Carlos Chaves | Address on File | | | | | | | |
| 72265 | CARLOS DALMAU NADAL | Address on File | | | | | | | |
| 1560338 | Carlos E Bertran Neve | Address on File | | | | | | | |
| 1477773 | Carlos E. and Margarita Montoto | Address on File | | | | | | | |
| 1477773 | Carlos E. and Margarita Montoto | Address on File | | | | | | | |
| 1522518 | Carlos E. Bertran Neve | Address on File | | | | | | | |
| 1460729 | Carlos G Lugo Ramirez | Address on File | | | | | | | |
| 1463639 | Carlos G Lugo Ramirez / Ramonita Ortiz Arce | Address on File | | | | | | | |
| 1541422 | CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1490529 | Carlos Gutierrez Garcia & Maria Arvelo Hoyek | Address on File | | | | | | | |
| 1596071 | CARLOS H CARLO FAJARDO | Address on File | | | | | | | |
| 1596071 | CARLOS H CARLO FAJARDO | Address on File | | | | | | | |
| 1818494 | CARLOS IFARRAGUERRI GOMEZ MD | Address on File | | | | | | | |
| 1468886 | CARLOS J MANGUAL DIAZ | Address on File | | | | | | | |
| 1565873 | Carlos M Amador | Address on File | | | | | | | |
| 73242 | CARLOS M FLORES SANCHEZ | Address on File | | | | | | | |
| 1468808 | Carlos M. Franco and Marisol Franco (TIC) | Address on File | | | | | | | |
| 1821526 | Carlos Morales | Address on File | | | | | | | |
| 1465549 | Carlos Munoz Riera | Address on File | | | | | | | |
| 1528678 | Carlos R. Machin / Luz D. Millan | Address on File | | | | | | | |
| 1617869 | Carlos R. Rodriguez Rivera | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1449276 | Carlos Ramos Hernandez | Address on File | | | | | | | |
| 1516930 | Carlos Rodriguez | Address on File | | | | | | | |
| 1469244 | Carlos Roman Torres | Address on File | | | | | | | |
| 1469244 | Carlos Roman Torres | Address on File | | | | | | | |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 | |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1655053 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Address on File | | | | | | | |
| 1767469 | Carlos Valdes llauger | Address on File | | | | | | | |
| 1762428 | Carlos Valdes Llauger | Address on File | | | | | | | |
| 1767469 | Carlos Valdes llauger | Address on File | | | | | | | |
| 1762428 | Carlos Valdes Llauger | Address on File | | | | | | | |
| 1446383 | CARMEL ESTEVES | Address on File | | | | | | | |
| 1549123 | Carmelo Guzman Geigel | Address on File | | | | | | | |
| 1456282 | Carmen Ana Rovira | Address on File | | | | | | | |
| 1455881 | Carmen Ana Rovira | Address on File | | | | | | | |
| 1456282 | Carmen Ana Rovira | Address on File | | | | | | | |
| 1479373 | CARMEN BENABE DE FONSECA | Address on File | | | | | | | |
| 1553312 | Carmen Casanova de Roig | Address on File | | | | | | | |
| 1553312 | Carmen Casanova de Roig | Address on File | | | | | | | |
| 625847 | CARMEN DELIA SURIA HERNANDEZ | Address on File | | | | | | | |
| 1500244 | Carmen E Ramirez | Address on File | | | | | | | |
| 1500244 | Carmen E Ramirez | Address on File | | | | | | | |
| 1469085 | Carmen F. Pons | Address on File | | | | | | | |
| 1530156 | Carmen Ferrer Freire | Address on File | | | | | | | |
| 1531870 | Carmen G Pastor | Address on File | | | | | | | |
| 1531870 | Carmen G Pastor | Address on File | | | | | | | |
| 1745897 | CARMEN G. GOLDEROS RODRIGUEZ | Address on File | | | | | | | |
| 1562573 | Carmen G. Pastor | Address on File | | | | | | | |
| 1522841 | Carmen G. Pastor | Address on File | | | | | | | |
| 1476526 | Carmen Geigel | Address on File | | | | | | | |
| 1464221 | Carmen I Ponce | Address on File | | | | | | | |
| 1322533 | CARMEN I SANCHEZ ORTIZ | Address on File | | | | | | | |
| 1455537 | Carmen I. Garcia Pacheco | Address on File | | | | | | | |
| 1495179 | Carmen Ilenna Rivera Cintron | Address on File | | | | | | | |
| 1181197 | CARMEN J VELEZ FELICIANO | Address on File | | | | | | | |
| 1450129 | Carmen M Reyes Reyes | Address on File | | | | | | | |
| 1482550 | Carmen M. Huertas-Bautista | Address on File | | | | | | | |
| 1482550 | Carmen M. Huertas-Bautista | Address on File | | | | | | | |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | Address on File | | | | | | | |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | Address on File | | | | | | | |
| 2071585 | Carmen M. Rosario Del Rio | Address on File | | | | | | | |
| 1525059 | Carmen Maria Davila | Address on File | | | | | | | |
| 1576449 | Carmen N Diana Santiago and Miguel Santiago Santiago | Address on File | | | | | | | |
| 628418 | CARMEN R. GUEVARA RAFOLS | Address on File | | | | | | | |
| 1453316 | Carmen Rita Cartagena | Address on File | | | | | | | |
| 1520951 | CARMEN RIVERA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1544455 | Carmen Rosa | Address on File | | | | | | | |
| 1470020 | Carmen Rosa Pola | Address on File | | | | | | | |
| 974637 | Carmen Rossy Gonzalez | Address on File | | | | | | | |
| 974637 | Carmen Rossy Gonzalez | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2134225 | Carmen S Ayoroa Santaliz | Address on File | | | | | | | |
| 1671755 | Carmen S Cortes Calo | Address on File | | | | | | | |
| 1464437 | Carmen W Nigaglioni and Henry H Rexach | Address on File | | | | | | | |
| 1478585 | Carmen Yolanda Rivera Torres | Address on File | | | | | | | |
| 1477664 | Carmine V and Regina Minichino JTWROS | Address on File | | | | | | | |
| 1477664 | Carmine V and Regina Minichino JTWROS | Address on File | | | | | | | |
| 1431930 | Carol Baratta | Address on File | | | | | | | |
| 1444702 | Carol D Reichel | Address on File | | | | | | | |
| 1439236 | CAROL E MATULA | Address on File | | | | | | | |
| 1439797 | Carol E. Matula | Address on File | | | | | | | |
| 1483556 | Carol Gilmartin | Address on File | | | | | | | |
| 1435830 | Carol Lynn Schinski | Address on File | | | | | | | |
| 1482750 | Carole Hazlett | Address on File | | | | | | | |
| 1431022 | Caroliine Goodman | Address on File | | | | | | | |
| 81009 | CARTAGENA TIRADO, IVETTE | Address on File | | | | | | | |
| 1481127 | Casimir And Camille Zembrzycki | Address on File | | | | | | | |
| 1503629 | CATALINAS CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1503629 | CATALINAS CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | SAN JUAN | PR | 00910 | |
| 1433910 | Catharine M. Bonin | Address on File | | | | | | | |
| 1456176 | CATHERINE A. MOUNTCASTLE MITCHELL MOUNTCASTLE AND LEE MOUNTCASTLE JT TEN | Address on File | | | | | | | |
| 1431546 | Catherine F Linton TTEE | Address on File | | | | | | | |
| 1483380 | Catherine Langone-Bailey | Address on File | | | | | | | |
| 1479928 | Catherine M Harman | Address on File | | | | | | | |
| 1452982 | Cecile Ortiz Ramirez De Arellano | Address on File | | | | | | | |
| 629873 | CECILE SOLA PLACA | Address on File | | | | | | | |
| 1486641 | Cecilio Diaz Sola & Elaine Torres Ferrer | Address on File | | | | | | | |
| 1465138 | Celeste Quiñones Rodriguez | Address on File | | | | | | | |
| 1759717 | Celina Vincenty de Acosta | Address on File | | | | | | | |
| 1533464 | Centre de Cancer la Montana Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 120943 | CENTRO DE ESTUDIOS AVANZADOS DE PUERTO RICO Y EL CARIBE | PO BOX 9023970 | | | | SAN JUAN | PR | 00902-3970 | |
| 1556626 | Centurylink, Inc. Defined Benefit Master Trust | Address on File | | | | | | | |
| 1557984 | CenturyLink, Inc. Defined Benefit Master Trust | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1451773 | Cesar A Roca III | Address on File | | | | | | | |
| 1433298 | Chandrakant S. Shah | Address on File | | | | | | | |
| 1478613 | Chanin Family Limited Partnership | 2203 Versailles Ct | | | | Henderson | NV | 89074 | |
| 1444290 | CHARLES AND MARILYN STERN JT/WROS | Address on File | | | | | | | |
| 1479459 | Charles D Conn | Address on File | | | | | | | |
| 1440764 | Charles E Maley | Address on File | | | | | | | |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | Address on File | | | | | | | |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | Address on File | | | | | | | |
| 1483683 | Charles L Perkins Sr. | Address on File | | | | | | | |
| 1515160 | Charles L. Perkins, Sr. | Address on File | | | | | | | |
| 1515160 | Charles L. Perkins, Sr. | Address on File | | | | | | | |
| 1450298 | Charlie Poe | Address on File | | | | | | | |
| 1520188 | Charres Figeroa, Rosa M & Maria I Oyola Charres | Address on File | | | | | | | |
| 1426910 | Chester James Weaver | Address on File | | | | | | | |
| 1447165 | Ching-I Tang | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431225 | Chris Odasso | Address on File | | | | | | | |
| 1434226 | CHRISTIAN L KLESZEWSKI | Address on File | | | | | | | |
| 1434226 | CHRISTIAN L KLESZEWSKI | Address on File | | | | | | | |
| 1559416 | Christine Albors-Molini | Address on File | | | | | | | |
| 1468504 | Christine J Marczynski | Address on File | | | | | | | |
| 1434242 | Christine Marie & Jay Marlon Replogle | Address on File | | | | | | | |
| 1434242 | Christine Marie & Jay Marlon Replogle | Address on File | | | | | | | |
| 1554123 | Christopher R. Zink | Address on File | | | | | | | |
| 1483162 | Chrysanthea B. Brothers | Address on File | | | | | | | |
| 1533500 | Cirugia Avanzada Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1443697 | Clarice M Manske | Address on File | | | | | | | |
| 1488064 | Clarissa M. Vinas Miranda | Address on File | | | | | | | |
| 92222 | CLARISSA PEREZ MONTERO | Address on File | | | | | | | |
| 92242 | CLARIVETTE SANCHEZ SALDANA | Address on File | | | | | | | |
| 1471371 | Claudia Vincenty Guzman | Address on File | | | | | | | |
| 2120426 | Claudio Aliff Ortiz and Kathy Roman Rivera | Address on File | | | | | | | |
| 1557182 | Claudio Ballester | Address on File | | | | | | | |
| 1481488 | Clemens Lansing | Address on File | | | | | | | |
| 1448435 | CLIFFORD BAYNON | Address on File | | | | | | | |
| 1799645 | CLT FPA SELECT | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1452250 | Clyde Odel | Address on File | | | | | | | |
| 93650 | COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | PO BOX 1202 | | | | GUAYNABO | PR | 00970-1202 | |
| 1513140 | Cohen Family Inter Vivos TR UAD 12/22/2004 | Address on File | | | | | | | |
| 1443830 | Colegio Peritos Electricistas PR | PO Box 363611 | | | | San Juan | PR | 00936-3611 | |
| 1550447 | Coll Camalez Trust, represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1435683 | Colleen Frenz | Address on File | | | | | | | |
| 1565408 | COLLIS FAM TR DTD 9/8/08 SEP PROP OF RICHARD COLLIS RICHARD | Address on File | | | | | | | |
| 1550035 | Colonial Life & Accident Insurance Company | Attn: Richard MacLean, Law Dept. | One Fountain Square | | | Chattanooga | TN | 37402 | |
| 1534475 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 | |
| 1577132 | COMPASS TSMS LP | c/o Aristeia Capitol,LLC | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1577132 | COMPASS TSMS LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1454754 | Constance S. and Dennis M. Caruso | Address on File | | | | | | | |
| 1545597 | COOERATIVA DE A/C CAMUY | Address on File | | | | | | | |
| 1545597 | COOERATIVA DE A/C CAMUY | Address on File | | | | | | | |
| 1545909 | COOERATIVE DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1545909 | COOERATIVE DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 104632 | COOPERATIVA CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | | COAMO | PR | 00769 | |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | LUIS FRED-SALGADO, ESQ. | PMB 15 / 267 SIERRA MORENA STREET | | | SAN JUAN | PR | 00926-5583 | |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| 1450333 | COOP A/C ROOSEVELT RODS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 1553100 | COOP A/C SAN RAFAEL | HATILLO LAW OFFICE | PO BOX 678 | | | HATILLO | PR | 00659 | |
| 1553100 | COOP A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 1597846 | Coop Ahorro y Credito Empleados First Bank | PO Box 9146 | | | | San Juan | PR | 00926-9710 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | PO BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | Rafael Leon | Vice President Finance | Cooperativa de Ahorro y Credito Las Piedras | Carretera 198 Km. 22.2 | Las Piedras | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557253 | COOP AHORRO Y CREDITO SAN RAFAEL | HATILLO LAW OFFICE, PSC | PO BOX 678 | | | HATILLO | PR | 00659 | |
| 1530847 | COOP AHORRO Y CREDITO SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 1557253 | COOP AHORRO Y CREDITO SAN RAFAEL | SARA M. JIMENEZ GONZALEZ | EJECUTIVE PRESIDENT | COOP A/C SAN RAFAEL | PO BOX 1531 | QUEBRADILLAS | PR | 00678 | |
| 1529447 | CooPACA | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1529447 | CooPACA | Mr. William Méndez | Call Box 1056 | | | Arecibo | PR | 00613-1056 | |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | JOSE ANGEL SANTINI BONILLA | ATTORNEY FOR CREDITOR | SANTINI LAW OFFICE PSC | PO BOX 552 | Aibonito | PR | 00705 | |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | PO BOX 686 | | | | BARRANQUITAS | PR | 00794 | |
| 104931 | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1511782 | Cooperativa A/C Camuy | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 104931 | COOPERATIVA A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1440792 | Cooperativa A/C De Barranquitas | Address on File | | | | | | | |
| 1418430 | Cooperativa A/C de Barranquitas | Jose Angel Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | |
| 1440792 | Cooperativa A/C De Barranquitas | Address on File | | | | | | | |
| 1567386 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | c/o EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 1567386 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 | |
| 2026669 | Cooperativa a/c Jesus Obrero | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 2026669 | Cooperativa a/c Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 1467077 | Cooperativa A/C La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 | |
| 1523652 | COOPERATIVA A/C LA PUERTORRIQUENA | Address on File | | | | | | | |
| 1465145 | COOPERATIVA A/C SAN JOSE | Address on File | | | | | | | |
| 1465145 | COOPERATIVA A/C SAN JOSE | Address on File | | | | | | | |
| 1499312 | Cooperativa de A/C Aguas Buenas | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | Humaca | PR | 00792-9102 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1523974 | Cooperativa de A/C Camuy | Address on File | | | | | | | |
| 1516078 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1512580 | COOPERATIVA DE A/C CAMUY | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ | MENDEZ | | CAMUY | PR | 00627 | |
| 1514871 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1511489 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1526947 | COOPERATIVA DE A/C CAMUY | PO BOX 9102 | | | | HUMACAO | PR | 00792-9201 | |
| 1516078 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1523974 | Cooperativa de A/C Camuy | Address on File | | | | | | | |
| 2000086 | Cooperativa De A/C Jesus Obrero | Address on File | | | | | | | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMUCAO | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2000086 | Cooperativa De A/C Jesus Obrero | Address on File | | | | | | | |
| 942759 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1503765 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP A/C LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 1511469 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLCE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1504113 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1497841 | Cooperativa De A/C La Sagrada Familia | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1497841 | Cooperativa De A/C La Sagrada Familia | PO Box 102 | | | | Corozal | PR | 00783-0102 | |
| 1504113 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0232 | |
| 1497779 | Cooperativa de A/C La Sagrada Familia | Santos Berrios Law Offices LLC | Jose A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 104983 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1519295 | Cooperativa de A/C Maunabo | PO Box 127 | | | | Maunabo | PR | 00707-0127 | |
| 1519295 | Cooperativa de A/C Maunabo | Santos Berrios Law Offices LLC | Attn: Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1514688 | COOPERATIVA DE A/C MOREVENA | COOP A/C MOREVENA | PO Box 577 | | | MOROVIS | PR | 00687 | |
| 1514688 | COOPERATIVA DE A/C MOREVENA | JUAN A SANTOS BERRIOS | SANTOS BERRRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1555407 | Cooperativa de A/C Morovena | Coop A/C Morovena | PO Box 577 | | | Morovis | PR | 00687 | |
| 1555407 | Cooperativa de A/C Morovena | Juan A Santos Berrios, Creditor Council | Santos Berrios Law Office LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1498284 | Cooperativa de A/C Morovena | Juan Santos Berrios, Creditor Council | Santos Berrios Law Office | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berriors Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1501309 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1501071 | Cooperativa de A/C Oriental | Juan Santos Berrios | Creditor Council | Santos Berrios Law Office LLC | Po Box 9102 | San Juan | PR | 00792-9102 | |
| 1501309 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | |
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1525292 | Cooperativa De A/C Saulo D Rodriguez | PO Box 9102 | | | | Humacao | PR | 00792-9102 | |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | Address on File | | | | | | | |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | Address on File | | | | | | | |
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | Address on File | | | | | | | |
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | Address on File | | | | | | | |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | I/C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 1492387 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Address on File | | | | | | | |
| 1498179 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Address on File | | | | | | | |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | Attorney For Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1492387 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Address on File | | | | | | | |
| 1502297 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | Attorney For Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1498179 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | Address on File | | | | | | | |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | P.O.Box 801478 | | | | Coto Laurel | PR | 00780-1478 | |
| 1654197 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | |
| 1654197 | Cooperativa de Ahorro y Credito CandelCoop | Nelson Robles Diaz Law offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1494286 | Cooperativa de Ahorro y Credito Caparra | Caparra Coop | 100 Ave. San Patricio | Ste F-16 | | Guaynabo | PR | 00968-2635 | |
| 1494286 | Cooperativa De Ahorro y Credito Caparra | Caparra Coop | PO Box 6416 | | | Bayamon | PR | 00960-6416 | |
| 1542543 | COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP. | Address on File | | | | | | | |
| 1518221 | Cooperativa de Ahorro y Credito Caribecoop | Lemuel Negron-Colon | Attorney for Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1560758 | Cooperativa de Ahorro y Credito Caribecoop | PO Box 560547 | | | | Guaynilla | PR | 00656 | |
| 1542322 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | Address on File | | | | | | | |
| 1541512 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NERGON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 | |
| 1532653 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | P.O. BOX 560547 | | | | GUAYANILLA | PR | 00656 | |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | Attn: Santos Gonzalez Morales | RR 17 Box 11100 | | | San Juan | PR | 00926-9483 | |
| 1480586 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | Address on File | | | | | | | |
| 1502661 | Cooperativa de Ahorro y Credito de Adjuntas | Lemuel Negron-Colon | Attorney For Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1488092 | Cooperativa De Ahorro y Credito De Adjuntas | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1502661 | Cooperativa de Ahorro y Credito de Adjuntas | P.O. Box 5 | | | | Adjuntas | PR | 00601 | |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | Angel L. Aviles Gonzalez | PO Box 543 | | | Aguada | PR | 00602 | |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | Attn: Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1517227 | Cooperativa de Ahorro y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 | |
| 1495858 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | Address on File | | | | | | | |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE. F-16 | | GUAYNABO | PR | 00968-2635 | |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE. F-16 | | GUAYNABO | PR | 00968-2635 | |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Enrique M. Almeida Bernal, Esq. | Po Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Roberto Berrios Rodriguez | PO Box 1438 | | | Ciales | PR | 00638 | |
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | COOPAEE | PO Box 6416 | | | BAYAMON | PR | 00960-6416 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | COOPAEE | PO BOX 9061 | | | San Juan | PR | 00908-9061 | |
| 1514435 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | Address on File | | | | | | | |
| 1514435 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | Address on File | | | | | | | |
| 1507152 | Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | PO BOX 42006 | | | SAN JUAN | PR | 00940-2006 | |
| 1507152 | Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960 | |
| 1511768 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1511768 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 42006 | | | | SAN JUAN | PR | 00940-2006 | |
| 1496116 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 42006 | | | SAN JUAN | PR | 00940-2006 | |
| 1496116 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | Nelson Robles - Diaz Law Offices PSC | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1603155 | Cooperativa de Ahorro y Credito de Florida | Nelson Robles-Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | Attn.Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 | |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padill | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1574330 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C. | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | C/O EDGARDO MUNOZ PSC | 364 LAFAYETTE | | SAN JUAN | PR | 00917-3113 | |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | PO BOX 552 | | | ISABELA | PR | 00662 | |
| 839627 | Cooperativa de Ahorro y Credito de Jayuya | Lemuel Negron Colon, Esq. | PO Box 801478 | | | Coto Laurel | PR | 00780 | |
| 839627 | Cooperativa de Ahorro y Credito de Jayuya | PO Box 338 | | | | Jayuya | PR | 00664 | |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Address on File | | | | | | | |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Address on File | | | | | | | |
| 1578093 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | | Hato Rey | PR | 00918 | |
| 1592525 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1614890 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1592525 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 | |
| 1472455 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | CAROLINA | PR | 00985 | |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 | |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | PO Box 19757 | | | | San Juan | PR | 00919-1757 | |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1502447 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1593585 | Cooperativa De ahorro y Credito de oficiales de custodia de PR | Address on File | | | | | | | |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 | |
| 1630837 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Nelson Robles Diaz | Nelson Robles Diaz law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | Gonzalez Lopez & Lopez Adames LLC | Marie Elsie Lopez Adames | 1126 Ashford Ave., Suite C-10 | | San Juan | PR | 00907 | |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
| 2118023 | Cooperativa De Ahorro Y Credito De Yauco | Address on File | | | | | | | |
| 2064715 | Cooperativa De Ahorro Y Credito De Yauco | Address on File | | | | | | | |
| 2118941 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | COOPERATIVA DE A/C YAUCO | PO BOX 3010 | | | YAUCO | PR | 00698-3010 | |
| 2005443 | Cooperativa de Ahorro y Credito de Yauco | Address on File | | | | | | | |
| 1850923 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792 | |
| 2003724 | Cooperativa de Ahorro y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO BOX 9102 | | HUMACAO | PR | 00792 | |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | Address on File | | | | | | | |
| 2001294 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 7929102 | |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1852356 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 105139 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRION LAW OFFICES LLC | P.O, BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2078250 | Cooperativa De Ahorro y Credito De Yauco | Address on File | | | | | | | |
| 2120748 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ATTN: JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACO | PR | 00792-9102 | |
| 1990960 | Cooperativa De Ahorro y Credito De Yauco | Address on File | | | | | | | |
| 1934827 | Cooperativa De Ahorro Y Credito De Yauco | Juan Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2024933 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | | Yauco | PR | 00698-0310 | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | |
| 2024933 | Cooperativa De Ahorro Y Credito de Yauco | PO Box 9102 | | | | Humacao | PR | 00792-9102 | |
| 2087968 | Cooperativa de Ahorro Y Credito de Yauco | Santos Berrios, Juan A | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1981212 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | CREDITOR COUNSEL | JUAN A SANTOS BERRIOS | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1973435 | Cooperativa de Ahorro y Credito de Yauco | Santos Berrios Law Offices LLC | Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2050545 | Cooperativa De Ahorro Y Credito de Yauco | Santos Berrios Law Offices LLC | Juan A Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | Address on File | | | | | | | |
| 2122140 | Cooperativa de Ahorro y Credito de Yauco | SANTOS BETTIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Jose Luis Nunez Rosario | PO Box 1510 | | | Juncos | PR | 00777 | |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Johnny Montanez Vargas | PO Box 1865 | | | Arecibo | PR | 00612 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javiar Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javiar Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz Law offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | Katherine Elisa Ruiz-Díaz | 1126 Ave. Ashford, Cond. Diplomat, Suite C-10 | | | San Juan | PR | 00907 | |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | P.O. Box 8282 | | | | Toa Baja | PR | 00951 | |
| 1611099 | COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | Address on File | | | | | | | |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B. Gonzalez Arvelo | PO Box 3388 | | Carolina | PR | 00984-3388 | |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B, Gonzalez Arvelo | PO Box 3388 | | | Carolina | PR | 00984-3388 | |
| 944670 | Cooperativa de Ahorro y Credito IslaCoop | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO BOx 192302 | | San Juan | PR | 00919-2302 | |
| 1531208 | Cooperativa De Ahorro Y Credito Lomas Verdes | Address on File | | | | | | | |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law Offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1569798 | Cooperativa de Ahorro y Credito Naguabeña | Att. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | Po Box 69 | Naguabo | PR | 00718 | |
| 1568491 | Cooperativa de Ahorro y Credito Naguabeña | PO Box 192302 | | | | San Juan | PR | 00919-2302 | |
| 1455482 | Cooperativa de Ahorro y Credito Padre Mac Donald | PO Box 7022 | | | | Ponce | PR | 00732-7022 | |
| 1527219 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1543184 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | Address on File | | | | | | | |
| 1711563 | Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | C/O José A. Cruz Vélez | Executive President | P.O. Box 362708 | | San Juan | PR | 00936-2708 | |
| 1711563 | Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | Juan J. Charana-Agudo, Associate Attorney | Marichal, Hernandez, Santiago and Juarbe, LLC | P.O Box 190095 | | San Juan | PR | 0919-0095 | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | Lemuel Negron-Colon, Attorney for Credito | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1503046 | Cooperativa De Ahorro Y Credito San Blas De Illescas | Lemuel Negron-Colon | Attorney for Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1509674 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | |
| 1260328 | Cooperativa De Ahorro Y Credito San Jose | Apartado 2020 | | | | Aibonito | PR | 00705 | |
| 1260328 | Cooperativa de Ahorro y Credito San Jose | Jose A. Santini Bonilla | Attorney for Creditor | Jose A. Santini Bonilla, Esq. | PO Box 552 | Aibonito | PR | 00705 | |
| 1611020 | Cooperativa de Ahorro y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678-1531 | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Address on File | | | | | | | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Address on File | | | | | | | |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | PO Box 1 | | | | Yabucoa | PR | 00767-0001 | |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | Ramon Eduardo Gutierrez | Executive President | Cooperativa de Ahorro y Credito Yabucoena | Urb. Villa Recreo Calle Ramon Quinones | Yabucoa | PR | 00767 | |
| 105141 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | CYNTHIA NAVARRO PAGAN | CALLE 7 NE #344 | | | SAN JUAN | PR | 00920 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | P.O. BOX 102 | | | | COROZAL | PR | 00783-0102 | |
| 2052262 | Coopertiva De Ahorro y Credito de Yauco | Address on File | | | | | | | |
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | Address on File | | | | | | | |
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | Address on File | | | | | | | |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | c/o GoldenTree Asset Management | 300 Park Ave 20th Floor | | | New York | NY | 10022 | |
| 1567654 | Corbin ERISA Opportunity Fund, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1567654 | Corbin ERISA Opportunity Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1542808 | CORBIN OPPORTUNITY FUND, L.P. | c/o GOLDEN TREE ASSET MANAGEMENT LP | 300 PARK AVE. | 20TH FL. | | NEW YORK | NY | 10022 | |
| 1551893 | Corbin Opportunity Fund, L.P. | C/O Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1551893 | Corbin Opportunity Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1542326 | Corbin Opportunity Fund, LP. | Wollmuth Maher & Deutsch | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431935 | Corina Pauta | Address on File | | | | | | | |
| 1431935 | Corina Pauta | Address on File | | | | | | | |
| 1501484 | Cornell University | Glendon Capital Management, L.P. | Eitan Jacob Simon Melamed | 1620 26th Street, Suite 2000N | | Santa Monica | CA | 90404 | |
| 1501484 | Cornell University | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1491112 | Corona Insurance Group Inc. | PO Box 10878 | | | | San Juan | PR | 00922-0878 | |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | APARTADO 1629 | | | | MAYAGUEZ | PR | 00680 | |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | YARALISSE ENID ALVAREZ PEREZ | PO BOX 1629 | | | MAYAGUEZ | PR | 00680 | |
| 1523433 | Coty Benmaman Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1549890 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1483189 | Craig A. Brothers | Address on File | | | | | | | |
| 1532054 | Credit Fund Golden Ltd. | c/o Golden Tree Asset Management LP | 300 Park Ave., 20TH FLOOR | | | New York | NY | 10022 | |
| 1532054 | Credit Fund Golden Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1477041 | CRISTINA AND GRACIELA GANGANELLI RAMIREZ | Address on File | | | | | | | |
| 1556016 | CRISTINA CORTES COBOS RET. PLAN | Pedro Albizu Compos 161 | | | | Aguadilla | PR | 00603 | |
| 1483909 | Cristina Gonzalez Clanton | Address on File | | | | | | | |
| 1528121 | Cristina Santiago Gomez | Address on File | | | | | | | |
| 1640612 | Crl Playa Azul | Address on File | | | | | | | |
| 1640612 | Crl Playa Azul | Address on File | | | | | | | |
| 1447358 | Curtis W Clark | Address on File | | | | | | | |
| 1449053 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | David L. Smith | 115 W. Atlantic, Ste. 102 | | | Branson | MO | 65616 | |
| 1456873 | D QUAN & S QUAN TTEE QUAN LIVING TRUST U/A DTD 11/10/2008 | Address on File | | | | | | | |
| 1451169 | D T Doan | Address on File | | | | | | | |
| 2124296 | D.I.S. INC DBA BOLERA CARIBE | PO BOX 801201 | | | | COTO LAUREL | PR | 00780-1201 | |
| 1451180 | D.W.BELL (DEBOIS WILY BELL TRUSTEE) | Address on File | | | | | | | |
| 122727 | DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN | Address on File | | | | | | | |
| 1186721 | DAISY RODRIGUEZ NIEVES | Address on File | | | | | | | |
| 1662202 | Daniel A. Patron Perez y Luz P. Vazquez Pomates | Address on File | | | | | | | |
| 1433894 | Daniel and Barbara Healy Trust | 2317 Seaford Dr | | | | Wellington | FL | 33414 | |
| 1438733 | Daniel B Kornblum | Address on File | | | | | | | |
| 1433899 | Daniel Elstein | Address on File | | | | | | | |
| 1599309 | Daniel LaGattuta | Address on File | | | | | | | |
| 1449258 | Daniel Murray | Address on File | | | | | | | |
| 1496720 | Daniel Rivera Gutierrez | Address on File | | | | | | | |
| 1435741 | Daniel S Reinhardt | Address on File | | | | | | | |
| 1456267 | Daniel Schaeffer | Address on File | | | | | | | |
| 1486637 | DARIO FRANCISCO SUAREZ IZQUIERDO | Address on File | | | | | | | |
| 1463772 | Darwin Neil and Donna E. Greenwald | Address on File | | | | | | | |
| 1445103 | DAVE R BRENGARTNER | Address on File | | | | | | | |
| 1767600 | DAVID A. JIMENEZ MARTINEZ | Address on File | | | | | | | |
| 1509265 | David Allen Heller | Address on File | | | | | | | |
| 1440589 | David and Camille Dreyfuss Jt. Trustees | Address on File | | | | | | | |
| 1450697 | David B. Kanin | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1475998 | David B. Kaufman | Address on File | | | | | | | |
| 1433616 | David Backens | Address on File | | | | | | | |
| 1447431 | David Berrong | Address on File | | | | | | | |
| 1448458 | David Brooks | Address on File | | | | | | | |
| 1824576 | David Gil de Rubio Iglesias | Address on File | | | | | | | |
| 1446387 | DAVID H. ANSPACH | Address on File | | | | | | | |
| 1444051 | David Hildes | Address on File | | | | | | | |
| 1436371 | DAVID J GAYNOR TEE U/A DTD 02/23/2005 DAVID J GAYNOR TRUST | Address on File | | | | | | | |
| 1460151 | David J. Geci | Address on File | | | | | | | |
| 1460535 | David J. Geci | Address on File | | | | | | | |
| 1438594 | David Kloepper & Evelyn Kloepper JTWROS | Address on File | | | | | | | |
| 1471962 | David Levis | Address on File | | | | | | | |
| 1427204 | David M Christensen | Address on File | | | | | | | |
| 1435968 | David R Artz | Address on File | | | | | | | |
| 1453542 | David Rhodes | Address on File | | | | | | | |
| 1453542 | David Rhodes | Address on File | | | | | | | |
| 1533937 | David Singleton & Ena Hammond JT WROS | Address on File | | | | | | | |
| 1645934 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1645934 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1958868 | Davidson Kempner Distressed Opportunities Fund LP | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1958868 | Davidson Kempner Distressed Opportunities Fund LP | c/o Davidson Kempner Capital Opportunities Fund LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Address on File | | | | | | | |
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Address on File | | | | | | | |
| 2126529 | Davidson Kempner Institutional Partners | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2126529 | Davidson Kempner Institutional Partners | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Address on File | | | | | | | |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Address on File | | | | | | | |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Address on File | | | | | | | |
| 1898917 | Davidson Kempner International, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1898917 | Davidson Kempner International, Ltd. | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | | New York | NY | 10022 | |
| 1499728 | Davidson Kempner International, Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1499728 | Davidson Kempner International, Ltd. | Gabriel Thomas Schwartz | Managing Member of Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1499728 | Davidson Kempner International, Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2121486 | Davidson Kempner Partners | Address on File | | | | | | | |
| 2121486 | Davidson Kempner Partners | Address on File | | | | | | | |
| 1499541 | Davidson Kempner Partners | Dana Pitta | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 1499541 | Davidson Kempner Partners | Gabriel Thomas Schwartz | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 1499541 | Davidson Kempner Partners | Suzanne Gibbons | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 1444771 | Dean Birdsall | Address on File | | | | | | | |
| 1450358 | Dean L. Carlson | Address on File | | | | | | | |
| 1435855 | Deborah Marie Milano | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 104

Exhibit G

Bond Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1554885 | Decagon Holding 5, L.L.C. | c/o Emanuel Urquhart & Sullivan | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1554885 | Decagon Holding 5, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636549 | Decagon Holdings 1, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1565618 | Decagon Holdings 1, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1554493 | Decagon Holdings 1, L.L.C. | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636549 | Decagon Holdings 1, L.L.C. | Wollmuth Maher and Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1633768 | Decagon Holdings 10, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1565447 | Decagon Holdings 10, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1566550 | Decagon Holdings 2, L.L.C | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1560400 | Decagon Holdings 2, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1560400 | Decagon Holdings 2, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1560400 | Decagon Holdings 2, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1553849 | Decagon Holdings 3, L.L.C. | Address on File | | | | | | | |
| 1841911 | Decagon Holdings 3, L.L.C. | C/O: Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1841911 | Decagon Holdings 3, L.L.C. | Wollmuth Maher& Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10010 | |
| 1550182 | DECAGON HOLDINGS 3, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Sushee Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1841871 | Decagon Holdings 4 LLC | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1597747 | Decagon Holdings 4,LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirplan, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1640745 | Decagon Holdings 5,L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1640745 | Decagon Holdings 5, L.L.C. | Wollmuth Maher & Deutsch LLp | ATTN: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1566556 | Decagon Holdings 6, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636645 | Decagon Holdings 6, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston Street | | Boston | MA | 02199 | |
| 1546725 | Decagon Holdings 6, L.L.C. | Quinn Emanuel Urqahart & Sullivan, LLP | Attn: Susheel Kirpalari & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1636645 | Decagon Holdings 6, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1573473 | Decagon Holdings 7, L.L.C | 800 Boylston St. | | | | Boston | MA | 02199 | |
| 1573473 | Decagon Holdings 7, L.L.C | Quinn Emanual Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1549027 | Decagon Holdings 7, L.L.C. | Address on File | | | | | | | |
| 1549027 | Decagon Holdings 7, L.L.C. | Address on File | | | | | | | |
| 1565821 | Decagon Holdings 8 LLC | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1671543 | Decagon Holdings 8, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1616771 | Decagon Holdings 8, L.L.C. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1564718 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1804032 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1804032 | Decagon Holdings 9, L.L.C. | C/O Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1564718 | Decagon Holdings 9, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1564718 | Decagon Holdings 9, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 131121 | DEL PRADO ESCOBAR MD, RAMON | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1478991 | Delia E. Vizcarrondo | Address on File | | | | | | | |
| 1452303 | Delia Hernandez | Address on File | | | | | | | |
| 1452303 | Delia Hernandez | Address on File | | | | | | | |
| 1500531 | DELIA QUILICHINI PAZ | Address on File | | | | | | | |
| 1895893 | DELIA RIVERA COSTAS | Address on File | | | | | | | |
| 1506004 | Denis F. Ruiz Serrano | Address on File | | | | | | | |
| 1442385 | DENIS GEOGHEGAN | Address on File | | | | | | | |
| 1526462 | DENNIS CORREA LOPES RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1524196 | Dennis Correa Lopes Retirement Plan | Address on File | | | | | | | |
| 1528582 | Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of PR | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1547321 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1548944 | Dennis R. Roman Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1486596 | Dennis Young | Address on File | | | | | | | |
| 1501347 | Department of Treasury - Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | | Guaynabo | PR | 00968 | |
| 1501347 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 1939394 | Desiree Figueroa-Fever | Address on File | | | | | | | |
| 1450476 | Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1452220 | DeVido Living Trust VAD 9/12/11 | 851 Fearrington Post | | | | Pittsboro | NC | 27312 | |
| 1189857 | DIADEL RIVERA TORO | Address on File | | | | | | | |
| 1461880 | Diana E. and Johnson Graham | Address on File | | | | | | | |
| 1560620 | Diana Guzman Webb | Address on File | | | | | | | |
| 1496641 | Diana Guzman Webb | Address on File | | | | | | | |
| 1560620 | Diana Guzman Webb | Address on File | | | | | | | |
| 1326477 | Diana M Rodriguez | Address on File | | | | | | | |
| 241170 | DIANA ROSA JIRAU ROVIRA | Address on File | | | | | | | |
| 1569334 | Diane Accaria | Address on File | | | | | | | |
| 1501863 | Diane C Veit | Address on File | | | | | | | |
| 1492303 | Diane Silverman | Address on File | | | | | | | |
| 1584290 | Diane T. Sipics Revocable Trust | 302 N 36 CT | | | | Allentown | PA | 18104 | |
| 1584290 | Diane T. Sipics Revocable Trust | C/O SI Guarantor Investors, Inc. | Attn: Joseph A. Brita | Broker | 1605 N. Cedar Crest Blvd. STE 517 | Allentown | PA | 18104 | |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | | CAGUAS | PR | 00725 | |
| 1433964 | DIMITRIOS EVGENIOS PERROTIS | Address on File | | | | | | | |
| 1572735 | Doctor's Center Hospital Arecibo, Inc. | Carlos Alberto Blanco-Ramos | P.O. Box 30532 | | | Manati | PR | 00674-8513 | |
| 1512787 | Doctor's Center Hospital Bayamon,Inc. | PO Box 30532 | | | | MANATI | PR | 00674-8513 | |
| 1533853 | Doctor's Center Hospital, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | |
| 1469737 | Dolores LaVance Estate | Gayle LaVance Executrix | 31 Hillside Terrace | | | Ocean | NJ | 07712 | |
| 1433487 | Dolores M. Haug | Address on File | | | | | | | |
| 1675996 | Domingo Ortiz Rodriguez | Address on File | | | | | | | |
| 1478006 | Domingo Rodriguez | Address on File | | | | | | | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | Address on File | | | | | | | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | Address on File | | | | | | | |
| 1565198 | DONALD BUSIGO CIFRE | Address on File | | | | | | | |
| 1436094 | Donald de Camara | Address on File | | | | | | | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | Address on File | | | | | | | |
| 1437455 | DONALD L. MCDONALD | Address on File | | | | | | | |
| 1487540 | Donald R Bresky | Address on File | | | | | | | |
| 1446294 | Donald T. Freese | Address on File | | | | | | | |
| 1431113 | Donald W and Dawn M Woods | Address on File | | | | | | | |
| 1457746 | Donald Widder MD | Address on File | | | | | | | |
| 1444906 | Donna A Piecuch Trust | Address on File | | | | | | | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | Address on File | | | | | | | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | Address on File | | | | | | | |
| 1469656 | Donna J Orlando | Address on File | | | | | | | |
| 1459801 | Donna Severidt & Ronald Barry | Address on File | | | | | | | |
| 1432019 | Donna Struletz | Address on File | | | | | | | |
| 1584525 | Dora Camejo Exec Est Narciso Camejo Estrella | Address on File | | | | | | | |
| 1548050 | Doris Ann Molini Diaz | Address on File | | | | | | | |
| 1469561 | Doris Fernandez Rivera | Address on File | | | | | | | |
| 1572089 | Doris Zoe Pons-Pagan | Address on File | | | | | | | |
| 1509336 | Dorothy Chernus | Address on File | | | | | | | |
| 1509336 | Dorothy Chernus | Address on File | | | | | | | |
| 1465527 | Dorothy E. DeGaeto | Address on File | | | | | | | |
| 1455296 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | |
| 1469228 | Doug Benham | Address on File | | | | | | | |
| 1486079 | Douglas A Pickarts | Address on File | | | | | | | |
| 1436126 | Douglas A Yap | Address on File | | | | | | | |
| 1465242 | Douglas A. Aron Family Trust | Address on File | | | | | | | |
| 1435470 | Douglas Anthony Yap | Address on File | | | | | | | |
| 1467062 | Douglas H. Malin | Address on File | | | | | | | |
| 1453515 | Douglas R Sayer | Address on File | | | | | | | |
| 1454044 | Douglas R. Sayer | Address on File | | | | | | | |
| 1436030 | Douglas Yap | Address on File | | | | | | | |
| 1925627 | Doyle Griffeth | Address on File | | | | | | | |
| 1471884 | Dr. Carlos Munoz Rivera Ex e/o Dr. Carlos Munoz McCormick | Address on File | | | | | | | |
| 1472744 | Dr. Carlos Suarez Vazquez | Address on File | | | | | | | |
| 1472744 | Dr. Carlos Suarez Vazquez | Address on File | | | | | | | |
| 1528238 | Dr. Ivan Montalvo | Address on File | | | | | | | |
| 1475878 | DRA Belen Hernandez Mendez | Address on File | | | | | | | |
| 1547048 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1448848 | DSP Properties Partnership | 6345 Smith Rd | | | | Bellville | TX | 77418-8304 | |
| 2046725 | Dulce M de Hostos Vela | Address on File | | | | | | | |
| 2071959 | Dulce M. de Hostos | Address on File | | | | | | | |
| 1486211 | Eagle Family Trust UA 3703 | 8896 Hampe CT | | | | San Diego | CA | 92129 | |
| 1478716 | Earle PR Investments LLC | 3 Carion Court, Apt. 101 | | | | San Juan | PR | 00911 | |
| 1533556 | EBD Design Group Consulting Engineering PSC Retirement Plan represented by UBS Trust Company of PR | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 831055 | Eddie Montalvo | Address on File | | | | | | | |
| 1523229 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1551771 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1478644 | Edgar Donnenech | Address on File | | | | | | | |
| 893564 | Edgardo Arlequin Velez | Address on File | | | | | | | |
| 640626 | Edgardo Jose Ortiz Matos | Address on File | | | | | | | |
| 1327605 | EDILBERTO DONATO CARRASQUILLO | Address on File | | | | | | | |
| 1455277 | Edith Orlian & Lauren Presser JT Wros | Address on File | | | | | | | |
| 1455948 | Edith Orlian & Steve Reisner JT Wros | Address on File | | | | | | | |
| 1463978 | Edith Orlian & Traci Reisner JT WROS | Address on File | | | | | | | |
| 1499730 | Edlin S Buitrago Huertas | Address on File | | | | | | | |
| 1499730 | Edlin S Buitrago Huertas | Address on File | | | | | | | |
| 147938 | EDMUNDO N KRAISELBURD | Address on File | | | | | | | |
| 1463583 | Edna Fowler | Address on File | | | | | | | |
| 1868471 | EDNA ROZAS | Address on File | | | | | | | |
| 1587884 | EDNA V. OLIVER | Address on File | | | | | | | |
| 1574686 | Edna Vazquez De Oliver | Address on File | | | | | | | |
| 1467841 | Eduardo A Nin | Address on File | | | | | | | |
| 2071083 | Eduardo A Perez Martinez | Address on File | | | | | | | |
| 2071083 | Eduardo A Perez Martinez | Address on File | | | | | | | |
| 1582612 | EDUARDO A. CABRERA NIEVES | Address on File | | | | | | | |
| 1459073 | Eduardo Bhatia Gautier | Address on File | | | | | | | |
| 641602 | EDUARDO FERNANDEZ GONZALEZ | Address on File | | | | | | | |
| 641602 | EDUARDO FERNANDEZ GONZALEZ | Address on File | | | | | | | |
| 1518711 | Eduardo Gonzalez Jové | Address on File | | | | | | | |
| 1565260 | Eduardo Negron-Navas and Emily Arean Diaz | Address on File | | | | | | | |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | Address on File | | | | | | | |
| 1458712 | Edward F. Schultz, Jr,. Trustee | Address on File | | | | | | | |
| 1483093 | Edward Leibowitz | Address on File | | | | | | | |
| 1503434 | EDWARD LEIBOWITZ | Address on File | | | | | | | |
| 1434330 | Edward Rudy | Address on File | | | | | | | |
| 1455906 | Edwin E. Santiago Ortiz and Iris V. Vilches Tapia | Address on File | | | | | | | |
| 1457180 | EDWIN E. SANTIAGO ORTIZ Y IRIS V. VILCHES TAPIA | Address on File | | | | | | | |
| 1470000 | Edwin Maldonado Santiago | Address on File | | | | | | | |
| 1473133 | Edwin Maldonado Santiago | Address on File | | | | | | | |
| 1450892 | EDWIN NEGRON JIMENEZ | Address on File | | | | | | | |
| 149629 | EDWIN VARGAS VELAZQUEZ | Address on File | | | | | | | |
| 149629 | EDWIN VARGAS VELAZQUEZ | Address on File | | | | | | | |
| 149629 | EDWIN VARGAS VELAZQUEZ | Address on File | | | | | | | |
| 149791 | EFRAIN GONZALEZ CARO | Address on File | | | | | | | |
| 149838 | Efrain Marquez Guzman | Address on File | | | | | | | |
| 149838 | Efrain Marquez Guzman | Address on File | | | | | | | |
| 1472108 | Efrer J Morales Amaral | Address on File | | | | | | | |
| 2082476 | Egon and Inge Guttman TTEE Guttman Family Trust | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 2083178 | Egon and Inge Guttman,Gutman Family Trust, U/A 4/13/00 | Address on File | | | | | | | |
| 1577588 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | Address on File | | | | | | | |
| 1590354 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | Address on File | | | | | | | |
| 1465930 | Eileen Maria Coffey | Address on File | | | | | | | |
| 1466127 | Eileen Maria Coffey | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1500952 | Eitel R Gomez | Address on File | | | | | | | |
| 1473279 | Elaine C. Zindel and Edward W. Zindel Joint Tenants | Elaine C. Zindel | 317 Meyersville Rd | | | Gillette | NJ | 07933 | |
| 1479907 | Elaine Torres | Address on File | | | | | | | |
| 1542620 | ELBA IRIS MEDINA MENDEZ | Address on File | | | | | | | |
| 1548436 | Elba Luisa Castro Chavez | Address on File | | | | | | | |
| 1467740 | Eldin Garcia Arbona | Address on File | | | | | | | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decdent Trust | Address on File | | | | | | | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decdent Trust | Address on File | | | | | | | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 192016 | | | | SAN JUAN | PR | 00919 | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 2016 | | | | SAN JUAN | PR | 00919 | |
| 1328966 | Elena Ferrer Cordero | Address on File | | | | | | | |
| 1328966 | Elena Ferrer Cordero | Address on File | | | | | | | |
| 1444047 | Elfa Garcia & Jose F. Lluch-Garcia | Address on File | | | | | | | |
| 644951 | ELISANIA MEDINA VAZQUEZ | Address on File | | | | | | | |
| 1511126 | Eliu Hernandez Gatson | Address on File | | | | | | | |
| 1448666 | Elizabeth A Armstrong | Address on File | | | | | | | |
| 1443400 | ELIZABETH E. KALLINEY | Address on File | | | | | | | |
| 2020045 | Elizabeth Gonzalez Irizarry | Address on File | | | | | | | |
| 1483277 | Elizabeth Gottainer Roth IRA | Address on File | | | | | | | |
| 1490487 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | 3755 Margits Lane | | | | Trappe | MD | 21673 | |
| 1442866 | Elizabeth Towle | Address on File | | | | | | | |
| 1446430 | ELLEN BAER | Address on File | | | | | | | |
| 1455250 | Ellen Metzger | Address on File | | | | | | | |
| 1459055 | Ellen Ziegler | Address on File | | | | | | | |
| 1459055 | Ellen Ziegler | Address on File | | | | | | | |
| 1905076 | Ellenor T Barker TTE U/A DTD 12/26/2001 By Ellenor T Barker Pledged to ML Lender | Address on File | | | | | | | |
| 1638362 | Elliot Associates LP | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1431682 | Elliot H. Levy | Address on File | | | | | | | |
| 1802566 | Elliot International LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | ATTN: ROB ADLER | | MEDFORD | MA | 02155 | |
| 1509891 | ELLYN STONE | Address on File | | | | | | | |
| 152361 | Eloy Gutierrez | Address on File | | | | | | | |
| 152432 | ELSA LOPEZ GONZALEZ | Address on File | | | | | | | |
| 1464211 | ELSA M. REXACH DE MORELL | Address on File | | | | | | | |
| 1547524 | Elsie C Bruegueras | Address on File | | | | | | | |
| 1547524 | Elsie C Bruegueras | Address on File | | | | | | | |
| 1564969 | Elsie C de Bruegueras | Address on File | | | | | | | |
| 1564969 | Elsie C de Bruegueras | Address on File | | | | | | | |
| 1529575 | Elsie C. de Bruegueras | Address on File | | | | | | | |
| 1472705 | Elvin Josue Irizarry Collazo | Address on File | | | | | | | |
| 2007384 | Elvin N. Santiago Avils | Address on File | | | | | | | |
| 2007384 | Elvin N. Santiago Avils | Address on File | | | | | | | |
| 1712137 | Elvira A. Gautier Carbonell | Address on File | | | | | | | |
| 1761493 | EMERGING MARKET BOND PLUS SUB - TRUST | 200 RIVERS EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | ROB ADLER, PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVERS EDGE DRIVE, SUITE 300 | | MEDFORD | MA | 02155 | |
| 856025 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | Address on File | | | | | | | |
| 1459910 | EMILIA VAZQUEZ STEFANI | Address on File | | | | | | | |
| 1577439 | EMILY CRUZ MELENDEZ | Address on File | | | | | | | |
| 1491822 | Emily S Leibowitz | Address on File | | | | | | | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1483287 | Emily S Leibowitz | Address on File | | | | | | | |
| 2001821 | EMMA LOU CARRERAS | Address on File | | | | | | | |
| 2001821 | EMMA LOU CARRERAS | Address on File | | | | | | | |
| 1457901 | Encody Inc | Address on File | | | | | | | |
| 1457901 | Encody Inc | Address on File | | | | | | | |
| 1489077 | Eneida Flores-Carlo | Address on File | | | | | | | |
| 1510302 | ENID E MELENDEZ SANCHEZ | Address on File | | | | | | | |
| 1510302 | ENID E MELENDEZ SANCHEZ | Address on File | | | | | | | |
| 988245 | ENID RIVERA SANCHEZ | Address on File | | | | | | | |
| 1562700 | Enrique Blanes Palmer And Carmen H. Montes Rivera | Address on File | | | | | | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Address on File | | | | | | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Address on File | | | | | | | |
| 1530674 | Enrique Castillo Toro - Maria R. Piza | Address on File | | | | | | | |
| 1470534 | Enrique Gonzalez Valiente | Address on File | | | | | | | |
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 154694 | ENRIQUE MOLINA CUEVAS | Address on File | | | | | | | |
| 1471906 | ENRIQUE MOLINA CUEVAS | Address on File | | | | | | | |
| 154698 | ENRIQUE N VELA COLON | Address on File | | | | | | | |
| 154698 | ENRIQUE N VELA COLON | Address on File | | | | | | | |
| 1477319 | Enrique Rodriguez Suarez | Address on File | | | | | | | |
| 1486885 | Enrique Siaca Esteves | Address on File | | | | | | | |
| 851155 | ENRIQUE VELEZ RODRIGUEZ | Address on File | | | | | | | |
| 1538408 | Enrique Vera Sanchez MD | Address on File | | | | | | | |
| 1479705 | Enriqueta Marcano Zorrilla | Address on File | | | | | | | |
| 1435801 | Enriquw C Polanco Toche And Rosa I Ruiz Diaz | PO BOX 2653 | | | | MAYAGUEZ | PR | 00681-2653 | |
| 1435801 | Enriquw C Polanco Toche And Rosa I Ruiz Diaz | URB COLLAGE GARDENS | A-9 BO. MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 1555005 | ENUDIO NEGRON ANGULO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1870711 | EP Canyon Ltd. | BRACEWELL, LLP | ATTN: DAVID L. LAWTON, ESQ. | CITY PLACE I, 34TH FLOOR | 185 ASYLYM STREET | HARTFORD | CT | 06103 | |
| 1870711 | EP Canyon Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1870711 | EP Canyon Ltd. | C/O CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1733293 | Eric Chlares MacLennan | Address on File | | | | | | | |
| 1808397 | Eric MacLennan | Address on File | | | | | | | |
| 1489364 | Eric P. Robinson | Address on File | | | | | | | |
| 1489364 | Eric P. Robinson | Address on File | | | | | | | |
| 1435651 | Eric Shakin | Address on File | | | | | | | |
| 1468254 | ERIC SNYDER DE LA VEGA | Address on File | | | | | | | |
| 1533973 | ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1529636 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1556053 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 155754 | ERMIS M HERNANDEZ RUIZ | Address on File | | | | | | | |
| 155754 | ERMIS M HERNANDEZ RUIZ | Address on File | | | | | | | |
| 2113393 | Ermitanio Gonzalez Arocho | Address on File | | | | | | | |
| 1487738 | Ernest Tornincasa | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570347 | Ernest Tornincasa | Address on File | | | | | | | |
| 155791 | ERNESTO A SMITH BRINGAS | Address on File | | | | | | | |
| 1815063 | Ernesto L. Ramirez Torres | Address on File | | | | | | | |
| 1539618 | Ernesto L. Ramirez Torres | Address on File | | | | | | | |
| 1564512 | Ernesto Mejia & Evelyn Mejia | Address on File | | | | | | | |
| 1493312 | ERNESTO PADILLA | Address on File | | | | | | | |
| 1565372 | ERNESTO RODRIGUEZ RODZ | Address on File | | | | | | | |
| 1753249 | Erojan Realty, Inc. | Address on File | | | | | | | |
| 1490712 | Erojan Realty, Inc. | c/o José E. Janer Velázquez | Box 367 | | | Caguas | PR | 00726-0367 | |
| 855727 | Escuela Federico Froebel | P.O Box 250641 | | | | Aguadilla | PR | 00603 | |
| 855727 | Escuela Federico Froebel | Pratical Solutions Law Services | Miosoti N Valentin, Attorney | 115 Calle N Base Ramey | | Aguadilla | PR | 00603 | |
| 1646992 | Estate of Alan Hamerman | Address on File | | | | | | | |
| 1644007 | Estate of Alan Hamerman | Address on File | | | | | | | |
| 1523256 | Estate of Carlos A. Quilichini Roig | Address on File | | | | | | | |
| 1533710 | Estate of Edward P. Giaimo, Jr. | Estate of Edward P. Giaimo, Jr. | c/o Philip Kalban, Esq. | Putney, Twombly, Hall & Hirson LLP | 521 Fifth Ave. 10th Floor | New York | NY | 10175 | |
| 1563724 | Estate of Evangelina Thillet Santoni, Jose M Garrido, Executor | 801 Fernandez Juncos Ave | | | | San Juan | PR | 00907 | |
| 1525385 | Estate of Guillermo Irizarry:Heirs: Carmen E Ramirez -Rubio, Carmen Irizarry-Ramirez Margarita Irizarry Ramirez | 1662 Jazmin St | Urb San Francisco | | | San Juan | PR | 00927 | |
| 1464043 | Estate of Helen B. Diehl | Address on File | | | | | | | |
| 157919 | Estate of Jeremiah Jochnowitz | Address on File | | | | | | | |
| 1561367 | Estate of Jose A Roman - Toledo | Marcos A Roman-Lopez | T - 22 13 street Ext Villa Rica | | | Bayamon | PR | 00959 | |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | Address on File | | | | | | | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | Address on File | | | | | | | |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | Address on File | | | | | | | |
| 1590174 | Estate of Jose Hidalgo Ruscalleda | Address on File | | | | | | | |
| 1527032 | Estate of Rose W. David | Address on File | | | | | | | |
| 1514501 | Estate of Rubin Goldstein, Sylvia Goldstein Executor | 8 East Normandy Drive | | | | West Hartford | CT | 06107 | |
| 989694 | ESTEBAN FUENTES VAZQUEZ | Address on File | | | | | | | |
| 1275763 | Estela Del Valle Rullan | Address on File | | | | | | | |
| 2113686 | Estela Hernandez | Address on File | | | | | | | |
| 1458798 | Ethel Alvarez | Address on File | | | | | | | |
| 1439247 | Eugene & Rita Aronson Trust | Address on File | | | | | | | |
| 1464810 | Eugene Camara Weinrich | Address on File | | | | | | | |
| 1439102 | Eugene I Lowenthal & Linda Padgett Lowenthal Jt Ten | Address on File | | | | | | | |
| 1479870 | Eugenio Chinea Bonila | Address on File | | | | | | | |
| 1807132 | EUGENIO M LEBRON OTERO | Address on File | | | | | | | |
| 1598238 | Eugenio Rosario Mojica | Address on File | | | | | | | |
| 1461696 | Eusebio Iglesias Izquierdo & Nayda L. Iglesias Saustache | Address on File | | | | | | | |
| 1440056 | Eva J Viera | Address on File | | | | | | | |
| 1563473 | Eva Medina Evangelista/ Jorge L. Marin | Address on File | | | | | | | |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz law Offices P.S.C. | PO BOX 192302 | San Juan | PR | 00919-2302 | |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Urb. Las Praderas 1185 | Calle Esmeralda | | | Barceloneta | PR | 00617-2695 | |
| 1480565 | Evan Kallan | Address on File | | | | | | | |
| 2032411 | Evelio Navarro Rodriguez | Address on File | | | | | | | |
| 159867 | EVELYN MARTINO GONZALEZ | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931616 | EVELYN OLIVERA VELAZQUEZ | Address on File | | | | | | | |
| 159986 | EVELYN RIVERA FLORES | Address on File | | | | | | | |
| 1475176 | Evelyn Rivera Gonzalez | Address on File | | | | | | | |
| 1475176 | Evelyn Rivera Gonzalez | Address on File | | | | | | | |
| 1431869 | Everette and Joy Thomas | Address on File | | | | | | | |
| 1431869 | Everette and Joy Thomas | Address on File | | | | | | | |
| 1533590 | Excel Gas & Food Mart Corp Retirement Plan represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1531477 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1564412 | F AND J TANZER FAMILY LTD PARTNERSHIP LLP | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLE RI | NJ | 07458 | |
| 2119663 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 1453479 | Fanny Kobrin & Nathan Kobrin JT TEN | 731 Wynnewood Road #13 | | | | Ardmore | PA | 19003 | |
| 1434006 | Faye Lazaroff | Address on File | | | | | | | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1477821 | Fedeicomiso Mercado Riera | Address on File | | | | | | | |
| 1477821 | Fedeicomiso Mercado Riera | Address on File | | | | | | | |
| 1460910 | Federico L. Basora-Martinez | Address on File | | | | | | | |
| 1502486 | Federico Maeso Schroeder | Address on File | | | | | | | |
| 1493803 | Federico Maeso Schroeder | Address on File | | | | | | | |
| 1556354 | Federico Rupert Hernandez Denton | Address on File | | | | | | | |
| 1433810 | Felipe Belgodere | Address on File | | | | | | | |
| 239668 | FELIX JIMENEZ GARCIA | Address on File | | | | | | | |
| 1548595 | FELIX M. CARRASQUILLO LOPEZ | Address on File | | | | | | | |
| 1464017 | Felix Maldonado Rivera & Maria Gloria Lopez Dominguez | Address on File | | | | | | | |
| 1469609 | Fenton R Young & Patricia I Young JT TEN | Address on File | | | | | | | |
| 1444950 | FERAYDOON JAMZADEH | Address on File | | | | | | | |
| 1745514 | Fe-Ri Construction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | |
| 1745514 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | González Padín Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | |
| 167228 | FERNANDO BARNES ROSICH | Address on File | | | | | | | |
| 1689660 | FERNANDO E. OTERO SOTOMAYOR | Address on File | | | | | | | |
| 1471744 | Fernando J Pont Romaguera | Address on File | | | | | | | |
| 1455359 | Fernando L. Pena-Robles | Address on File | | | | | | | |
| 1559408 | FERNANDO MORELL CORTES | Address on File | | | | | | | |
| 1778246 | Fernando Vizcarrondo Berrios | Address on File | | | | | | | |
| 1854788 | Fernando Vizcarrondo Berrios Retirement Plan | Address on File | | | | | | | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1451276 | FERPO Consulting Group, Inc. | P.O Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 1452494 | Fideicomiso Artecona Thompson | Address on File | | | | | | | |
| 1556773 | Fideicomiso Basora Chabrier | Victor Manuel Basora, Trustee | Pasterale 1715, Purple Tree | | | San Juan | PR | 00926 | |
| 1732403 | Fideicomiso Blanco Bou | Address on File | | | | | | | |
| 1545795 | Fideicomiso Familia Santaella | Address on File | | | | | | | |
| 1591915 | Fideicomiso Familia Santaella | Address on File | | | | | | | |
| 1545795 | Fideicomiso Familia Santaella | Address on File | | | | | | | |
| 1591915 | Fideicomiso Familia Santaella | Address on File | | | | | | | |
| 1473169 | Fideicomiso Figueroa Lugo | Address on File | | | | | | | |
| 1521524 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1546588 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1531948 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532693 | Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 843757 | Fideicomiso Lalmfc | Address on File | | | | | | | |
| 1526882 | Fideicomiso Lugo Rivera | Address on File | | | | | | | |
| 1474660 | Fideicomiso Mercado Riera | Address on File | | | | | | | |
| 1478670 | Fideicomiso Mercado Riera (Trust) | Address on File | | | | | | | |
| 1518916 | Fideicomiso Plaza | 3 Darado Beach | | | | Dorado | PR | 00646 | |
| 1518916 | Fideicomiso Plaza | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1469048 | Fideicomiso Vanessa Bayonet Diaz | Address on File | | | | | | | |
| 1478793 | Fideicomiso Vanessa Bayonet Diaz | Address on File | | | | | | | |
| 1473316 | Fideicosimo Vanessa Bayonet Diaz | Address on File | | | | | | | |
| 1820014 | Fideocomiso Del Valle Martinez II | | | | | | | | |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 1496066 | Fir Tree Capital Management LP | 55 West 46th Street | 29th Floor | | | New York | NY | 10036 | |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | Address on File | | | | | | | |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | Address on File | | | | | | | |
| 1836074 | Fir Tree Capital Opportunity Master Fund, LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1911874 | Fir Tree Value Master Fund, LP | Address on File | | | | | | | |
| 1911874 | Fir Tree Value Master Fund, LP | Address on File | | | | | | | |
| 1911874 | Fir Tree Value Master Fund, LP | Address on File | | | | | | | |
| 1937985 | Fir Tree Value Master Fund,LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 1496074 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 29708 | |
| 1494337 | First Ballantyne LLC and Affiliates | C/O Michael Johnson | 13950 Ballantyne Corporate Place | Suite 185 | | Charlotte | NC | 28277 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 1444258 | Fleur Eng-Reeves | Address on File | | | | | | | |
| 1580383 | Flor Zayas de Navarro | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1525774 | FLORENCE QUILICHINI PAZ | Address on File | | | | | | | |
| 1506921 | FLORENTINO SANTANA RIVERA | Address on File | | | | | | | |
| 1506921 | FLORENTINO SANTANA RIVERA | Address on File | | | | | | | |
| 1470563 | Floyd & Ann Spindler | Address on File | | | | | | | |
| 1501694 | Floyd Tanzen | Address on File | | | | | | | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Rafael J. Lopez Martinez | 400 Avenue Americo Miranda, Ste. 501 | | | San Juan | PR | 00927-5142 | |
| 1674700 | Fore Multi Strategy Master Fund Ltd | Address on File | | | | | | | |
| 176848 | FORSYTHE ISALES, PHOEBE | Address on File | | | | | | | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on File | | | | | | | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on File | | | | | | | |
| 1976390 | FPA Crescent Fund, a Series of FPA Funds Trust | Andrea Griffin | SSC - CCB 8, 1 Iron Street | | | Boston | MA | 02210 | |
| 1976390 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1903950 | FPA Select Drawdown Fund L.P. | Address on File | | | | | | | |
| 1903950 | FPA Select Drawdown Fund L.P. | Address on File | | | | | | | |
| 1903950 | FPA Select Drawdown Fund L.P. | Address on File | | | | | | | |
| 1903950 | FPA Select Drawdown Fund L.P. | Address on File | | | | | | | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: JPMS LLC LOCKBOX 21000 | JPMorgan Chase - Lockbox Processing | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: Richard J. Atwood | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 1942448 | FPA Select Fund II, L.P. | Address on File | | | | | | | |
| 1899050 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processing | AttnL JPMS LLC LOCKBOX 21000 | | | Brooklyn | NY | 11245 | |
| 1942448 | FPA Select Fund II, L.P. | Address on File | | | | | | | |
| 1899050 | FPA Select Fund II, L.P. | J Richard Atwood | FPA Select Fund II, L.P. | 11601 Wilshire Blvd | Suite 1200 | Los Angelse | CA | 90025 | |
| 2064302 | FPA Select Fund, L.P. | Address on File | | | | | | | |
| 2064302 | FPA Select Fund, L.P. | Address on File | | | | | | | |
| 1865731 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2064302 | FPA Select Fund, L.P. | Address on File | | | | | | | |
| 1865731 | FPA Select Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1865731 | FPA Select Fund, L.P. | attn: J. Richard Atwood | 11607 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 11245 | |
| 1937678 | FPA Select Maple Fund, L.P. | FPA Select Maple Fund, L.P. | 11611 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1958079 | FPA Select Maple Fund, L.P. | FPA SELECT MAPLE FUND L.PL | 11611 WILSHIRE BLVD | SUITE | | LOS ANGELES | CA | 90025 | |
| 1937678 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1937678 | FPA Select Maple Fund, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 4 CHASE METROTECH CENTER 7TH FLOOR EAST | | | | BROOKLYN | NY | 11245 | |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Address on File | | | | | | | |
| 1512395 | Frances Bragan Valldejuly | Address on File | | | | | | | |
| 1483332 | Frances Brandt | Address on File | | | | | | | |
| 1602937 | Frances H. Pavey | Address on File | | | | | | | |
| 835119 | Frances Rios Velez | Address on File | | | | | | | |
| 1205787 | FRANCES VIDAL RODRIGUEZ | Address on File | | | | | | | |
| 1456552 | Francine R. Cohen | Address on File | | | | | | | |
| 1467948 | Francis Carbone | Address on File | | | | | | | |
| 166378 | FRANCISCO A FERNANDEZ MARTINEZ | Address on File | | | | | | | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Address on File | | | | | | | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Address on File | | | | | | | |
| 1569743 | FRANCISCO APONTE RIVERA | Address on File | | | | | | | |
| 2091524 | Francisco Brigantty, Rosa M. PierLuisi | Address on File | | | | | | | |
| 2122219 | Francisco Brigantty, Rosa M. Pierluisi | Address on File | | | | | | | |
| 1444531 | Francisco Carrillo | Address on File | | | | | | | |
| 178623 | FRANCISCO de A. TORO OSUNA | Address on File | | | | | | | |
| 1466840 | FRANCISCO DEL TORO VALLE | Address on File | | | | | | | |
| 1660471 | Francisco Diaz Lopez | Address on File | | | | | | | |
| 1507964 | Francisco Gonzalez Francisco | Address on File | | | | | | | |
| 1507964 | Francisco Gonzalez Francisco | Address on File | | | | | | | |
| 1832495 | Francisco Toro de Osuna - Viviana Velz Perez Com. Prop. | Address on File | | | | | | | |
| 1446993 | Francois and Matthew JTWROS May | Address on File | | | | | | | |
| 1456933 | FRANK A. MILLER | Address on File | | | | | | | |
| 1448604 | FRANK HOCHHEIMER | Address on File | | | | | | | |
| 1689909 | Frank W Stubblefield | Address on File | | | | | | | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Attn: General Counsel | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Jennifer L Johnson c/o Franklin Advisers Inc | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Alice Bywowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Jennifer L. Johnston c/o Franklin Advisers, Inc. | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1504101 | Fred A Levine | Address on File | | | | | | | |
| 1446263 | Fred A. Gregory | Address on File | | | | | | | |
| 1509391 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1512664 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Address on File | | | | | | | |
| 1426419 | Fred Westercamp Trust | % Timothy Westercamp | 20 Roxbury Dr NW | | | Cedar Rapids | IA | 52405 | |
| 1426669 | Fred Westercamp Trust | Address on File | | | | | | | |
| 1468491 | Freddie Hernandez Rodriguez | Address on File | | | | | | | |
| 834566 | Freddie Prez Gonzlez, Mercedes Irizarry Ferrer | Address on File | | | | | | | |
| 179630 | Freddy Maldonado Perez | Address on File | | | | | | | |
| 1461425 | Frederick Byrd | Address on File | | | | | | | |
| 1461425 | Frederick Byrd | Address on File | | | | | | | |
| 1474775 | Frederick L Keppel | Address on File | | | | | | | |
| 180071 | FRONTERA RODRIGUEZ MD, HERMINIO | Address on File | | | | | | | |
| 1546750 | FS Credit Income Fund | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1906223 | FT COF (E) Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 1906223 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1835257 | FT SOF IV Holdings, LLC | Address on File | | | | | | | |
| 1931175 | FT SOF IV Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | ATTN: DON MCCARTHY | 55 WEST 46TH STREET | 29TH FLOOR | NEW YORK | NY | 10036 | |
| 1835257 | FT SOF IV Holdings, LLC | Address on File | | | | | | | |
| 1882338 | FT SOF V Holdings LLC | c/o Fir Tree Capital Management,LP | 55 West 46th Street,29th Floor | | | New York | NY | 10036 | |
| 1882338 | FT SOF V Holdings LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 180207 | FUENTES CABAN, MIGDALIA | Address on File | | | | | | | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 2026375 | Funeraria Shalom Memorial Inc. | 100 Carr 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | |
| 2075233 | Funeraria Shalom Memorial Inc. | 1646 Barrio Sabanetas, Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 1561997 | FUNERARIA SHALOM MEMORIAL INC. | 1646 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| 2026375 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 2075233 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968 | |
| 2032905 | FUNERARIA SHALOM MEMORIAL INC. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 1453411 | G.R. y Asociados, S.E. | Roberto Colon Romeu | G.R. y Asociados, S.E. | PO Box 305 | | Catano | PR | 00963-0305 | |
| 1454347 | G.R. y Asociados, S.E. | Roberto Colón Roméu | PO Box 305 | | | Cataño | PR | 00963-0305 | |
| 1533810 | Gabriel J Garcia Talavera Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1641309 | Gabriel Miranda-Ramirez, Laura Plaza-Carrillo | Address on File | | | | | | | |
| 1457825 | Gabriel North Seymour | Address on File | | | | | | | |
| 1207886 | GADIEL MILLAYES NIEVES | Address on File | | | | | | | |
| 1467262 | Galina Letnikova | Address on File | | | | | | | |
| 1464527 | GAMASA, LLC. | PO BOX 267314 | | | | WESTON | FL | 33326 | |
| 1533769 | Garcia Cespedes Retirement Plan represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1633294 | Garden of Memories Cem MDSE LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1633008 | Garden of Memories Cemetery PC LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1429125 | Garry A. Rechnitz | Address on File | | | | | | | |
| 1443290 | Garry Boel | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 104

Exhibit G

Bond Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1448374 | GARY A. CHUDOW TTEE CHUDOW FAMILY 2015 TRUST | Address on File | | | | | | | |
| 1432084 | Gary and Jill Spieler | Address on File | | | | | | | |
| 1448367 | GARY D & KATHLINA SARETZKY | Address on File | | | | | | | |
| 1436158 | Gary D Rensner | Address on File | | | | | | | |
| 1435930 | Gary D Rensner | Address on File | | | | | | | |
| 1447306 | Gary F. Ruff Trust UAD 12/11/1998 | Address on File | | | | | | | |
| 1435267 | Gary L Phillips | Address on File | | | | | | | |
| 1510248 | GARY MARX | Address on File | | | | | | | |
| 1510248 | GARY MARX | Address on File | | | | | | | |
| 1445484 | Gary R Anderson Trust U/A 10/25/10 | Address on File | | | | | | | |
| 1472962 | Gayle G. Saylor | Address on File | | | | | | | |
| 1472962 | Gayle G. Saylor | Address on File | | | | | | | |
| 1538355 | Genaro Mojica Negrón | Address on File | | | | | | | |
| 1514072 | George E. Reed, Jr. | Address on File | | | | | | | |
| 1457608 | George Gorajski | Address on File | | | | | | | |
| 1458012 | George Nowell | Address on File | | | | | | | |
| 1452215 | George Perez Lebron | Address on File | | | | | | | |
| 1452215 | George Perez Lebron | Address on File | | | | | | | |
| 1442910 | George R Warren Revocable Trust George Warren, TTEE | Address on File | | | | | | | |
| 1449485 | George T Hu | Address on File | | | | | | | |
| 1778386 | Georgina Paredes | Address on File | | | | | | | |
| 2028774 | Georgina Paredes as Trustee for Alfred Ramirez De Arellano | Address on File | | | | | | | |
| 1438275 | Gerald & Elizabeth Leitzes | Address on File | | | | | | | |
| 1461179 | Gerald Horowitz | Address on File | | | | | | | |
| 1461286 | Gerald Horowitz | Address on File | | | | | | | |
| 1434293 | Gerald Loev | Address on File | | | | | | | |
| 1437017 | Gerald R. Dodson and Glynda F. Dodson JTTEN | 127 Angela DR | | | | Coleman | TX | 76834-8503 | |
| 1537994 | Gerald Risberg | Address on File | | | | | | | |
| 1532186 | Gerard Ramos-Martin y/o Maria-Ines Suarez Perez - Guerra (Ten in Com) | Address on File | | | | | | | |
| 1500062 | Gerardo Ferracane | Address on File | | | | | | | |
| 1777362 | GERARDO M MENA QUIÑONES | Address on File | | | | | | | |
| 1496157 | Gerencoop | Marichal, Hernández, Santiago & Juarbe, LLC | Juan J Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1496157 | Gerencoop | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | |
| 1539363 | GERRYANNE RAMOS | Address on File | | | | | | | |
| 1449840 | Ghassan Bader Trust | Address on File | | | | | | | |
| 1449840 | Ghassan Bader Trust | Address on File | | | | | | | |
| 1753849 | GI Trust | Address on File | | | | | | | |
| 1463133 | Gibson Finley Jr. | Address on File | | | | | | | |
| 1439795 | Gilbert Andrew Bachna | Address on File | | | | | | | |
| 2098548 | Gilberto Hanke | Address on File | | | | | | | |
| 2098548 | Gilberto Hanke | Address on File | | | | | | | |
| 1742968 | Gisele M. Mac Lennan | Address on File | | | | | | | |
| 1496790 | GLADYS A. CORUJO MARTINEZ | Address on File | | | | | | | |
| 1480343 | Gladys B Suarez Dominguez | Address on File | | | | | | | |
| 192730 | GLADYS CLAUDIO GARCIA | Address on File | | | | | | | |
| 1777279 | GLADYS NIEVES | Address on File | | | | | | | |
| 1777279 | GLADYS NIEVES | Address on File | | | | | | | |
| 1436873 | Gladys Smith | Address on File | | | | | | | |
| 1472386 | Glendalis Pellicies Martinez | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1539664 | Glendon Opportunities Fund, L.P. | Glendon Capital Management, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 1539664 | Glendon Opportunities Fund, L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1431999 | Glenn Bowman | Address on File | | | | | | | |
| 1433687 | Glenn Joyce | Address on File | | | | | | | |
| 1433687 | Glenn Joyce | Address on File | | | | | | | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Address on File | | | | | | | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Address on File | | | | | | | |
| 1874579 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Global Flexible Fund, a sub-fund of Nedgroup Inves | Internal Lockbox Number#7057 P.O. Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Address on File | | | | | | | |
| 1674775 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | 200 RIVERS EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1675599 | Global Opportunities LLC | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1785997 | Global Opportunities Offshore LTD | 200 RIVERS EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1478164 | Gloria E Colon | Address on File | | | | | | | |
| 1450577 | Gloria Garfinkel | Address on File | | | | | | | |
| 1459279 | Gloria Geigel-Lores | Address on File | | | | | | | |
| 1939307 | Gloria Igna Rodriguez Feliciano | Address on File | | | | | | | |
| 1550006 | GLORIA P. HUBER, TRUSTEE; GLORIA P. HUBER TRUST UA 07/13/1988 | Address on File | | | | | | | |
| 1430987 | Gloria S Castellanos | Address on File | | | | | | | |
| 1429139 | Gloria S Castellanos | Address on File | | | | | | | |
| 1429139 | Gloria S Castellanos | Address on File | | | | | | | |
| 1555964 | GMO CREDIT OPPORTUNITIES FUND,L.P. | Address on File | | | | | | | |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Amon Day | No. 1 London Bridge | | | London | | SE1 9B6 | England |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 1499502 | GMO Implementation Fund, A series of GMO Trust | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 1555587 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1555587 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | Address on File | | | | | | | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | Address on File | | | | | | | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1520065 | Golden Tree E Distressed Debt Master Fund II LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1584410 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o Golden Tree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 104

Exhibit G

Bond Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584410 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1589961 | Golden Tree Insurance Fund Series Interests of the SALI Multi-Series Fund,L.P. | Address on File | | | | | | | |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1581843 | Golden Tree Multi-Sector Master Fund ICAV - Golden Tree Multi-Sector Master Fund Portfolio A | Address on File | | | | | | | |
| 1549411 | Golden Tree NJ Distressed Fund 2015 LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561797 | GoldenTree Credit Opportunities Master Fund Ltd. | Address on File | | | | | | | |
| 1840625 | GoldenTree Distressed Fund 2014 LP | Address on File | | | | | | | |
| 1840625 | GoldenTree Distressed Fund 2014 LP | | | | | | | | |
| 1560043 | GoldenTree Distressed Fund 2014 LP | Quinn Emanuel Urquhart & Sullivan, LLP | AttnL Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1550041 | GoldenTree Distressed Fund 2014 LP | Address on File | | | | | | | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1556908 | GoldenTree Distressed Master Fund 2014 Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1561102 | GoldenTree E Distressed Debt Fund II LP | c/o Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561102 | GoldenTree E Distressed Debt Fund II LP | GoldenTree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 1528887 | GoldenTree E Distressed Debt II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue 20th Floor | | | New York | NY | 10022 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | Wollmuth Mahr & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1566938 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1528504 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1499493 | GoldenTree High Yield Value Master Unit Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Bond Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847413 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1635878 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave 20th Floor | | | New York | NY | 10022 | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | Address on File | | | | | | | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | Address on File | | | | | | | |
| 1552116 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1556260 | GoldenTree Master Fund, Ltd. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561282 | GoldenTree Master Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1541981 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | Address on File | | | | | | | |
| 1565616 | GoldenTree NJ Distressed Fund 2015 LP | c/o Golden Tree Asset Management LP | 300 Park Ave, 20th Floor | | | New York | NY | 10022 | |
| 1565616 | GoldenTree NJ Distressed Fund 2015 LP | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1564657 | GoldenTree Structured Products - C LP | c/o GoldenTree Asset Management LP | 300 Park Avenue | 20th Floor | | New York | NY | 10022 | |
| 1564657 | GoldenTree Structured Products - C LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th floor | | | New York | NY | 10022 | |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1793399 | GOLDMAN SACHS BOND FUND | Rob Adler, President | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 1609782 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | Address on File | | | | | | | |
| 1654972 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | Address on File | | | | | | | |
| 1688253 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1789522 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | Address on File | | | | | | | |
| 1796087 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | 200 RIVERS EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1627525 | Goldman Sachs Dynamic Municipal Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1765404 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 RIVERS EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1746787 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | 200 RIVERS EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1792839 | Goldman Sachs Emerging Markets Debt Fund | Address on File | | | | | | | |
| 1638870 | Goldman Sachs Emerging Markets Debt Local Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1766173 | Goldman Sachs Emerging Markets Debt Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1760661 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1809092 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1606887 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | Address on File | | | | | | | |
| 1674198 | Goldman Sachs Short Duration Income Fund | 200 Rivers Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1654931 | Goldman Sachs Strategic Absolute Return Bond I Portfolio | Address on File | | | | | | | |
| 1776632 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | Medford | MA | 02155 | |
| 1649083 | Goldman Sachs Strategic Income Fund | Address on File | | | | | | | |
| 1807930 | Goldman Unconstrained FI | Address on File | | | | | | | |
| 1517593 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | Address on File | | | | | | | |
| 1474103 | Gonzalo Dean | Address on File | | | | | | | |
| 1552770 | Gonzalo J. Aranibar Bravo | Address on File | | | | | | | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | Brendan Doyle | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | William Hauf | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 1915900 | Gordel Capital Limited | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1915900 | Gordel Capital Limited | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1453394 | GR Y Asociados, S.E. | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 1476783 | Grace E. Walker TTEE Grace E. Walker Revocable Living Trust | Address on File | | | | | | | |
| 1472080 | Grace Skidell | Address on File | | | | | | | |
| 1533715 | Graciela Rivera Hernandez | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 | |
| 1509888 | Greenlight Capital (Gold) LP | c/o Greenlight Capital, Inc. | Harry Brandler | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1509888 | Greenlight Capital (Gold) LP | Daniel Roitman - Chief Operating Officer | 140 E. 45th St.,24th Floor | | | New York | NY | 10017 | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | Address on File | | | | | | | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | Address on File | | | | | | | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Greenlight Capital, Inc. | Attn: Andrew Weinfeld, General Counsel | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Morgan Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103-2921 | |
| 1509810 | Greenlight Capital Offshore Partners | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1496198 | Greenlight Capital Qualified, LP | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1496198 | Greenlight Capital Qualified, LP | Morgan Lewis & Bockius LLP | Attn Rachel Jaffe Mauceri | 1701 Market St | | Philadelphia | PA | 19103-2921 | |
| 1494555 | Greenlight Capital, LP | Address on File | | | | | | | |
| 1494555 | Greenlight Capital, LP | Address on File | | | | | | | |
| 1505940 | Greenlight Reinsurance Ltd | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1505940 | Greenlight Reinsurance Ltd | Rachel Jaffe Mauceri | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 1001193 | GREGORIO BARRIOS RIVERA | Address on File | | | | | | | |
| 1561571 | Gregory & Elizabeth B. De Sousa (JT Ten) | 6 Macdonald Place | | | | Scarsdale | NY | 10583 | |
| 1429417 | Gregory A. Rusboldt | Address on File | | | | | | | |
| 1429417 | Gregory A. Rusboldt | Address on File | | | | | | | |
| 1467294 | Gregory B and Annette M Murray JT Ten | Address on File | | | | | | | |
| 1466182 | Gregory B Murray Annette M Murray JT TEN | Address on File | | | | | | | |
| 2063860 | Gregory D. Lee and Cristina Villate | Address on File | | | | | | | |
| 1438053 | Gregory S. Nield | Address on File | | | | | | | |
| 662223 | GREKORY EQUIPMENT CORP | PO BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | |
| 208143 | GRETCHEN MONLLOR ARZOLA | Address on File | | | | | | | |
| 1471400 | GRETCHEN VALIENTE | Address on File | | | | | | | |
| 1451272 | Grianngin Grantor and Living Trust | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 41 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1531573 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1605962 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1522886 | GT NM, L.P. | Peter Belmont Alderman | Vice President | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | New York | NY | 10022 | |
| 1522886 | GT NM, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1584561 | GT NM,L.P. | Address on File | | | | | | | |
| 1526898 | Guadalupe Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1612593 | Guadalupe Fund, LP | c/o Golden Tree Asset Managemernt LP | 300 Park Ave, 20th floor | | | New York | NY | 10027 | |
| 1516165 | Guadalupe Fund, LP | c/o GoldenTree Asset Mangement LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1516165 | Guadalupe Fund, LP | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1526898 | Guadalupe Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1533597 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1451408 | Guillermo Marxuach & Adriana Irizarry | Address on File | | | | | | | |
| 1431380 | Gulf Enterprises, LLLP | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1431640 | Gulf Enterprises, LLLP | TD Ameritrade | acct #941643124 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1431640 | Gulf Enterprises, LLLP | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1482178 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | |
| 1497035 | Guolin Deng & Xinwei Cui Deng | Address on File | | | | | | | |
| 1549312 | Gustavo Latorre Colon | Address on File | | | | | | | |
| 1562348 | Gustavo Latorre Colon | Address on File | | | | | | | |
| 1532561 | Gustavo Latorre-Colon | Address on File | | | | | | | |
| 1485280 | Hadley W. Gold | Address on File | | | | | | | |
| 1468415 | Haig R. Casparian | Address on File | | | | | | | |
| 1439901 | Halpert Asset Management Trust (U/A/D) | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 1437406 | Halpert Asset Management Trust U/A/D 3/27/96 | Address on File | | | | | | | |
| 1440040 | HALPERT ASSET MANAGEMENT U/A/D 3/27/96 | 5462 BARBADOS SQ | | | | VERO BEACH | FL | 32967 | |
| 212640 | HAMED SANTAELLA BONANO | Address on File | | | | | | | |
| 212640 | HAMED SANTAELLA BONANO | Address on File | | | | | | | |
| 1443350 | Hana Kornspan | Address on File | | | | | | | |
| 1436375 | Hanna Edelstein | Address on File | | | | | | | |
| 1436375 | Hanna Edelstein | Address on File | | | | | | | |
| 1436365 | HANNAH AALAE | Address on File | | | | | | | |
| 1453954 | Hannah Kleber | Address on File | | | | | | | |
| 1532363 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | |
| 1755800 | HANS REXACH | Address on File | | | | | | | |
| 1755800 | HANS REXACH | Address on File | | | | | | | |
| 1755800 | HANS REXACH | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 42 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1736935 | Hargen Trust represented by UBS Trust Company of PR | 250 Munoz Rivera Ave | 10th floor | | | San Juan | PR | 00918 | |
| 1439748 | Harold F Stierhoff | Address on File | | | | | | | |
| 1450621 | Harold F. & Marieanna Y. Elam | Address on File | | | | | | | |
| 1455555 | Harold Gonzales Rosario | Address on File | | | | | | | |
| 1444437 | HAROLD I REICHEL | Address on File | | | | | | | |
| 1444410 | Harold I Reichel | Address on File | | | | | | | |
| 1436278 | Harold R & Vicki A Brenner Trust - Harold R Brenner & Vicki A Brenner Trustees | 28427 Las Palmas Circle | | | | Bonita Springs | FL | 34135 | |
| 1539824 | HARRIET ZASLOW | Address on File | | | | | | | |
| 1475874 | HARRY KARTEN | Address on File | | | | | | | |
| 1814133 | Harry Rodriguez Becerra | Address on File | | | | | | | |
| 1435841 | Harry Stern Shanis and Julie Ilene Stone | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | |
| 1455501 | Harvey and Marcia Freese | Address on File | | | | | | | |
| 1491731 | Hato Rey Cinema Corp | 1512 Ave Fernandez Juncos PDA 22 1/2 | | | | San Juan | PR | 00910 | |
| 1491731 | Hato Rey Cinema Corp | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1489897 | HATO REYCINEMA, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1561599 | HAYDEE J JENKINS | Address on File | | | | | | | |
| 1524809 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1533022 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1567434 | Hazel M Hoffman Family Trust Dtd 1-15-01 | Address on File | | | | | | | |
| 1560389 | Healthcare Employees' Pension Plan-Manitoba | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1606795 | Heber Properties | Urb. La Riviera | 1259 Calle 40 SE | | | San Juan | PR | 00921-2650 | |
| 34694 | Hector Arroyo Martinez | Address on File | | | | | | | |
| 2043275 | Hector E. Velez | Address on File | | | | | | | |
| 1532400 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | |
| 1736109 | Hector Juan Santiago Delgado | Address on File | | | | | | | |
| 838932 | HECTOR L RIVERA ROSARIO AND ENELIA RUSSE | Address on File | | | | | | | |
| 1487950 | HECTOR LOPEZ PUMAREJO | Address on File | | | | | | | |
| 1532886 | Hector M Hernandez Retirement Plan represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1377539 | Hector Manuel Torres Cartagena | Address on File | | | | | | | |
| 1377539 | Hector Manuel Torres Cartagena | Address on File | | | | | | | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Address on File | | | | | | | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Address on File | | | | | | | |
| 1533723 | Hector Morales Santiago Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 214667 | Hector O. Santos Reyes | Address on File | | | | | | | |
| 214667 | Hector O. Santos Reyes | Address on File | | | | | | | |
| 1398611 | HECTOR PERELES VELEZ | Address on File | | | | | | | |
| 1580368 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | Address on File | | | | | | | |
| 1547504 | HECTOR R. MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 43 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534691 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1003927 | Hector Velazquez Crispin | Address on File | | | | | | | |
| 1469670 | Hector X. Perez | Address on File | | | | | | | |
| 1711866 | HEDGESERV - HIGHMARK GLOBAL 3 | 200 RIVERS EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1967041 | Helen F.A. Quesada Bravo | Address on File | | | | | | | |
| 1601775 | Helenia Cruz Ybana | Address on File | | | | | | | |
| 1488428 | Helvia S. Caparros Santos | Address on File | | | | | | | |
| 1488428 | Helvia S. Caparros Santos | Address on File | | | | | | | |
| 1444971 | Henry Callihan | Address on File | | | | | | | |
| 1461586 | Henry L West Family Trust, J West and K West Trustees | Address on File | | | | | | | |
| 1474258 | Henry S Gordillo | Address on File | | | | | | | |
| 1689040 | Heriberto Pizarro | Address on File | | | | | | | |
| 1689040 | Heriberto Pizarro | Address on File | | | | | | | |
| 452826 | HERIBERTO RIVERA ORTIZ | Address on File | | | | | | | |
| 1456197 | HERMAN L GUILLERMETY AND EVELYN N DE GUILLERMETY TIC | Address on File | | | | | | | |
| 1496478 | Herminio Perez Garcia | Address on File | | | | | | | |
| 666322 | HERNAN JR MACHADO TORRES | Address on File | | | | | | | |
| 1545675 | Hernandez Bauza Architects PSC Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1530055 | Hernando Ortiz | Address on File | | | | | | | |
| 1540867 | Hernando Ortiz | Address on File | | | | | | | |
| 1948828 | Herohilda Mari Gonzalez | Address on File | | | | | | | |
| 1541783 | Heyda Carlo Fajardo | Address on File | | | | | | | |
| 1541783 | Heyda Carlo Fajardo | Address on File | | | | | | | |
| 1542268 | Heyda M and Miguel A Carlo Fajardo | Address on File | | | | | | | |
| 1542268 | Heyda M and Miguel A Carlo Fajardo | Address on File | | | | | | | |
| 1556628 | High Yield And Bank Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1558862 | High Yield and Bank Loan Series Trust | Address on File | | | | | | | |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1558862 | High Yield and Bank Loan Series Trust | Address on File | | | | | | | |
| 1468878 | Hilda A Izquierdo Stella | Address on File | | | | | | | |
| 666585 | HILDA DEFENDINI LIMARDO | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | |
| 1475609 | Hilda M Gardon Martin | Address on File | | | | | | | |
| 1475609 | Hilda M Gardon Martin | Address on File | | | | | | | |
| 1475609 | Hilda M Gardon Martin | Address on File | | | | | | | |
| 1479383 | Hilda M. Gardon Martin | Address on File | | | | | | | |
| 1534396 | HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1532553 | Hiospicio Emmanuel Deferred Comp FBO Moises Rivera Retiremen Plan Represented by UBS Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1260398 | Hiram Gomez Vallecillo | Address on File | | | | | | | |
| 1463538 | Hiram Vera Arocho | Address on File | | | | | | | |
| 1538274 | Home Medical Equipment INC | PO Box 7453 | | | | Ponce | PR | 00732 | |
| 1562309 | Honorable Francis P. Cullen Scholarship Trust | Address on File | | | | | | | |
| 48378 | HORACIO BENITEZ RUIZ | Address on File | | | | | | | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521689 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1526538 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1540256 | HOWARD & NANCY KLEIN FAMILY TRUST | Address on File | | | | | | | |
| 1438470 | Howard Bryks | Address on File | | | | | | | |
| 1551686 | Howard D. Haft | Address on File | | | | | | | |
| 1449116 | HOWARD K & SUNNY C LEE | Address on File | | | | | | | |
| 1447464 | Howard M McIntosh | Address on File | | | | | | | |
| 1446634 | HUGH P. & NORMA FLYNN FAMILY REV. TRUST | Address on File | | | | | | | |
| 1433715 | HUGO A & MARY ANN DRAYE | Address on File | | | | | | | |
| 1433715 | HUGO A & MARY ANN DRAYE | Address on File | | | | | | | |
| 1456881 | Hugo E Kurtz & Judith K Kurtz JT | Address on File | | | | | | | |
| 1528626 | Hugo L. Quilichini | Address on File | | | | | | | |
| 1444814 | Humberto Aleman Rios | Address on File | | | | | | | |
| 1534443 | HUMBERTO DONATO INSURANCE CO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1556485 | Humberto Vidal, Inc | P.O. BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | |
| 1444271 | Hung B Le | Address on File | | | | | | | |
| 1431831 | Hyman Kornfield Trust-Susan Gordon Trustee | Address on File | | | | | | | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | 4039 LAKE RD N. | | | | BROCKPORT | NY | 14420 | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | RITA H. HENDERSON + ANN L. HENDERS | 1863 HARRISON ST | | | TITUSVILLE | FL | 32780 | |
| 1474341 | Ian Melmed | Address on File | | | | | | | |
| 667957 | IDA M MORALES MORALES | Address on File | | | | | | | |
| 667957 | IDA M MORALES MORALES | Address on File | | | | | | | |
| 1453303 | IDSC LLC DBA Infrastructure Opportunity Fund | Capital Security Advisors LLC | 98 N. Washington Street, Suite 502 | | | Boston | MA | 02114 | |
| 1441139 | ILA J. LEAVY | Address on File | | | | | | | |
| 1524466 | Ileana Cuerda Reyes Trust | Address on File | | | | | | | |
| 1578175 | Ileana Rijos Morales/Antonio Rivera Medina | Address on File | | | | | | | |
| 1522543 | Indiana University Health, Inc. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1650225 | Ines Mejias | Address on File | | | | | | | |
| 1653623 | Inge W. Guttman | Address on File | | | | | | | |
| 1876033 | INGER S. PAGAN ECHEVARRIA | Address on File | | | | | | | |
| 1513296 | Inmobiliaria San Alberto, Inc | Address on File | | | | | | | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 1534403 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1460124 | Invesco High Yield Municipal Fund of AIM TAX-Exempt Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 1450631 | Ira C. and Eupha S. JT Ten Carney | Address on File | | | | | | | |
| 1557507 | Ira D. Tanzer (Ira Oppenheimer & Co Inc Custodian) | 14 Grandview Ave | | | | Upper Saddle River | NJ | 07458 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1562294 | IRA FBO Howard H Ankin Pershing LLC as Custodian | Address on File | | | | | | | |
| 1563077 | Ira Tanzer (Ira WFCS As Custodian) | Address on File | | | | | | | |
| 280487 | IRAIDA M LUGO CALERO | Address on File | | | | | | | |
| 1917634 | Iraida O Mari Gonzalez | Address on File | | | | | | | |
| 1453472 | Irene A Dhein | Address on File | | | | | | | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Address on File | | | | | | | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Address on File | | | | | | | |
| 1878516 | Iris Alameda Robles | Address on File | | | | | | | |
| 2130842 | IRIS E. RODRIGUEZ ORENGO | Address on File | | | | | | | |
| 1959395 | Iris Janet Rosado Vega | Address on File | | | | | | | |
| 1959395 | Iris Janet Rosado Vega | Address on File | | | | | | | |
| 345347 | IRIS MORALES MELENDEZ | Address on File | | | | | | | |
| 229053 | IRIS N SANTOS PEREZ | Address on File | | | | | | | |
| 229144 | IRIS TERESA MORALES MELENDEZ | Address on File | | | | | | | |
| 1560451 | Irizarry, Estate of Guillermo | Address on File | | | | | | | |
| 1943946 | Irma Gotay Irizarry | Address on File | | | | | | | |
| 1440125 | Irma J Talty | Address on File | | | | | | | |
| 1544424 | Irmita Guzman De Amador | Address on File | | | | | | | |
| 1565607 | Irmita Guzman de Amador | Address on File | | | | | | | |
| 1551991 | Irmita Guzman de Amador | Address on File | | | | | | | |
| 1785725 | Irmita Guzman de Amador | Address on File | | | | | | | |
| 1792932 | Irmita Guzman de Amador | Address on File | | | | | | | |
| 1792932 | Irmita Guzman de Amador | Address on File | | | | | | | |
| 1787435 | Irmita Guzmen de Amador | Address on File | | | | | | | |
| 1787435 | Irmita Guzmen de Amador | Address on File | | | | | | | |
| 1634919 | IRR GAS STATION CORP. | IVAN Y. ROMAN ROSA | PO BOX 1354 | | | HATILLO | PR | 00659-1354 | |
| 1438218 | IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS | 670 E PIONEER | | | | SODA SPRINGS | ID | 82276-1347 | |
| 1474701 | IRVIN J SNYDER | Address on File | | | | | | | |
| 1514133 | IRWIN STILLMAN | Address on File | | | | | | | |
| 1514133 | IRWIN STILLMAN | Address on File | | | | | | | |
| 1478197 | Isaac Reyes Sanchez Y Yolimar Colon Colon | Address on File | | | | | | | |
| 1475340 | Isabel Alvarado Feneira | Address on File | | | | | | | |
| 1482428 | Isabel Alvarado Feneira | Address on File | | | | | | | |
| 1476193 | Isabel Castellar | Address on File | | | | | | | |
| 2124316 | Isabel Castellar Hernandez | Address on File | | | | | | | |
| 1444834 | Isabel Lebron Arroyo | Address on File | | | | | | | |
| 1464269 | ISABEL LEBRON-ARROYO | Address on File | | | | | | | |
| 1462759 | Isabel M. Castellar | Address on File | | | | | | | |
| 1578467 | Isabel Victoria Pico Vidal | Address on File | | | | | | | |
| 1494016 | Isaias F Martin Seto | Address on File | | | | | | | |
| 1504783 | ISAIAS F MARTIR SOTO | Address on File | | | | | | | |
| 1515226 | Isaias F Martir Soto | Address on File | | | | | | | |
| 1508440 | Isaias F Martir Soto | Address on File | | | | | | | |
| 1961784 | Isaias F Martir Soto | Address on File | | | | | | | |
| 1988238 | Isaias F Martir Soto | Address on File | | | | | | | |
| 1520695 | Isaias F. Martin Soto | Address on File | | | | | | | |
| 2053757 | Isaias F. Martir Soto | Address on File | | | | | | | |
| 1930880 | ISAIAS F. MARTIR SOTO | Address on File | | | | | | | |
| 1492560 | Isaias I. Martir Soto | Address on File | | | | | | | |
| 1534473 | ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 46 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232052 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | Address on File | | | | | | | |
| 1576362 | Ismael Vincenty Perez | Address on File | | | | | | | |
| 1575580 | Ismael Vincenty Perez | Address on File | | | | | | | |
| 1861908 | ISMAEL VINCENTY PEREZ | Address on File | | | | | | | |
| 1575580 | Ismael Vincenty Perez | Address on File | | | | | | | |
| 1575580 | Ismael Vincenty Perez | Address on File | | | | | | | |
| 1861908 | ISMAEL VINCENTY PEREZ | Address on File | | | | | | | |
| 1470950 | ISRAEL MELENDEZ TORRES | Address on File | | | | | | | |
| 1474524 | ISRAEL ZAIDSPINER | Address on File | | | | | | | |
| 1474524 | ISRAEL ZAIDSPINER | Address on File | | | | | | | |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | Address on File | | | | | | | |
| 1499585 | Ivan Montalvo | Address on File | | | | | | | |
| 1513088 | Ivan N Pons Pagan | Address on File | | | | | | | |
| 1567429 | Ivan Y Roman -Risa | Address on File | | | | | | | |
| 1525835 | Ivan Y Roman Rosa | Po Box 1354 | | | | Hatillo | PR | 00659 | |
| 1539704 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1533517 | Ivan Y. Roman-Roja | Address on File | | | | | | | |
| 1546900 | Ivan Y. Roman-Rosa | Address on File | | | | | | | |
| 1472170 | Ivelisse Buono - Albarran Gabriel Albarran-Buono TEN COMM | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1475745 | Ivelisse Buono Albarran | Address on File | | | | | | | |
| 1484538 | Ivelisse Buono-Albarran & Ivelisse Albarran JNT TEN | Address on File | | | | | | | |
| 1488661 | Ivelisse Buono-Albarran And Marco A Albarran TC | Address on File | | | | | | | |
| 1473716 | Ivelisse Quinones Laracuente | Address on File | | | | | | | |
| 1448488 | IVELISSE RIVERA QUINONES | Address on File | | | | | | | |
| 1501736 | Ivette Sola | Address on File | | | | | | | |
| 1520614 | Ivonne Gonzalez-Morales & Carla Arraiza-Gonzalez | Address on File | | | | | | | |
| 1503387 | Ivonne González-Morales and Carla Arraiza-González | Address on File | | | | | | | |
| 1011264 | IVONNE LABORDE NEGRON | Address on File | | | | | | | |
| 1011264 | IVONNE LABORDE NEGRON | Address on File | | | | | | | |
| 1917017 | Ivonne M. Vega Lugo | Address on File | | | | | | | |
| 1945612 | Ivonne T Vidal | Address on File | | | | | | | |
| 1494165 | Ivonne Wiewall Navas de Rodriguez | Address on File | | | | | | | |
| 1438697 | Izak Teller | Address on File | | | | | | | |
| 1428415 | J Thomas Bevan | Address on File | | | | | | | |
| 1444318 | J. Neff Basore Rev Trust | Address on File | | | | | | | |
| 1465898 | Jack & Blanca Goldikener | Address on File | | | | | | | |
| 1477799 | Jack and Blanca Goldikener | Address on File | | | | | | | |
| 1480047 | Jack and Blanca Goldikener | Address on File | | | | | | | |
| 1478835 | Jack and Blanca Goldikener | Address on File | | | | | | | |
| 1434173 | Jack P. Toms | Address on File | | | | | | | |
| 1477966 | JACK Y BLANCA GOLDIKENER | Address on File | | | | | | | |
| 1483338 | Jack y Blanca Goldikener | Address on File | | | | | | | |
| 1473533 | JACOB ZAIDSPINER | Address on File | | | | | | | |
| 1473533 | JACOB ZAIDSPINER | Address on File | | | | | | | |
| 1503183 | Jacquelyn Cusumano | Address on File | | | | | | | |
| 1991319 | Jaime A Robles Y Raquel Rodriguez | Address on File | | | | | | | |
| 1673729 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 47 of 104

Exhibit G

Bond Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1459902 | Jaime Banchs Pieretti | Address on File | | | | | | | |
| 1462786 | Jaime Banchs Pieretti | Address on File | | | | | | | |
| 1460676 | Jaime Banchs Pierettti | Address on File | | | | | | | |
| 1591193 | Jaime E. Lugo Nunez/ Virna L. Martinez Colon | Address on File | | | | | | | |
| 1539126 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1491723 | JAIME L CASTANER CUYAR | Address on File | | | | | | | |
| 1786434 | Jaime Maldonado-Torres | Address on File | | | | | | | |
| 1786434 | Jaime Maldonado-Torres | Address on File | | | | | | | |
| 1524403 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 1535656 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 1574457 | Jaime Robles Bidot | Address on File | | | | | | | |
| 1527826 | Jaime Vazquez Sanabria | Address on File | | | | | | | |
| 685441 | JAL OUTLET, INC. | JOSE LUGO LUGO-FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | HORMIGUEROS | PR | 00660 | |
| 1444032 | James A Cleeton | Address on File | | | | | | | |
| 1473416 | James A Prete | Address on File | | | | | | | |
| 1489113 | JAMES AND JESSICA FLEMING LIVING TRUST | Address on File | | | | | | | |
| 1451955 | JAMES B FOSTER | Address on File | | | | | | | |
| 1470592 | James B. Moore | Address on File | | | | | | | |
| 1450002 | James D Holt | Address on File | | | | | | | |
| 1470865 | James D. Hunter | Address on File | | | | | | | |
| 1517260 | James E. Olsen | Address on File | | | | | | | |
| 1453109 | James F and JoAnn Roberts | Address on File | | | | | | | |
| 1431486 | James F. Leggett | Address on File | | | | | | | |
| 1463249 | James Farrant Jr | Address on File | | | | | | | |
| 1463249 | James Farrant Jr | Address on File | | | | | | | |
| 1439961 | James J Fago and Joanne Fago | Address on File | | | | | | | |
| 1429766 | James J Hopes | Address on File | | | | | | | |
| 1430819 | James J Hopes | Address on File | | | | | | | |
| 1434002 | James Jarrard | Address on File | | | | | | | |
| 1450659 | James Kitzmiller | Address on File | | | | | | | |
| 1445763 | James M Higginbotham Family Trust | 121 Meadow Ridge Way | | | | Clute | TX | 77531 | |
| 1525882 | James Mason Dyer Jr | Address on File | | | | | | | |
| 1558065 | James O. Dolson | Address on File | | | | | | | |
| 1558065 | James O. Dolson | Address on File | | | | | | | |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | Address on File | | | | | | | |
| 1442796 | JAMES P. VREELAND III | Address on File | | | | | | | |
| 1512730 | James R. Eelkema, Trustee of James R. Eelkema Trust | 109 Geneva Blvd | | | | Burnsville | MN | 55306 | |
| 1444359 | James Richard Joynes | Address on File | | | | | | | |
| 1431390 | James Robertson | Address on File | | | | | | | |
| 543397 | JAMES SWINDERMAN MERKET | Address on File | | | | | | | |
| 1442942 | James T & Grace Y Woo | Address on File | | | | | | | |
| 1429784 | James T. Luke | Address on File | | | | | | | |
| 1484196 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON | Address on File | | | | | | | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1465406 | James W Drisko | Address on File | | | | | | | |
| 1445070 | JAMES W. STAMM | Address on File | | | | | | | |
| 1445348 | James Wiatrowski | Address on File | | | | | | | |
| 1431049 | Jamie F. Durand Segarra | Address on File | | | | | | | |
| 1454991 | JAMISYN R. HIPP-HOEPF | Address on File | | | | | | | |
| 1454991 | JAMISYN R. HIPP-HOEPF | Address on File | | | | | | | |
| 1436113 | Jan Valentine | Address on File | | | | | | | |
| 1455586 | Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | Address on File | | | | | | | |
| 1768091 | Jane Goodman | Address on File | | | | | | | |
| 1778699 | JANE GOODMAN | Address on File | | | | | | | |
| 1814000 | JANET ABRAHAM VIZCARRONDO | Address on File | | | | | | | |
| 1500308 | Jannette Figueroa Padilla | Address on File | | | | | | | |
| 1502000 | Jason Lapidus | Address on File | | | | | | | |
| 1463117 | Javia Family Children's Trust 2011 Sagar - Manojkumar Javiya, TTEE | Address on File | | | | | | | |
| 834521 | Javier Bravo Acosta | PO Box 9828 | | | | San Juan | PR | 00908-0828 | |
| 87633 | JAVIER CERRA FERNANDEZ | Address on File | | | | | | | |
| 1470954 | Javier Gonzalez | Address on File | | | | | | | |
| 1497682 | Javier Ivan Muniz | Address on File | | | | | | | |
| 1447368 | Javier O Garcia Ayala | Address on File | | | | | | | |
| 1447424 | Javier O Garcia Ayala and Diana M Suazo Nieves | Address on File | | | | | | | |
| 1340475 | JAVIER R MORALES GALARZA | Address on File | | | | | | | |
| 1340475 | JAVIER R MORALES GALARZA | Address on File | | | | | | | |
| 1451939 | JEAN SPENCER TRUST | Address on File | | | | | | | |
| 1481813 | Jeanette Ellen Pawlow | Address on File | | | | | | | |
| 1546835 | Jeanette Pawlow | Address on File | | | | | | | |
| 1492420 | Jeanne Handschuh | Address on File | | | | | | | |
| 1492420 | Jeanne Handschuh | Address on File | | | | | | | |
| 1539499 | Jeannette Marrero Canino Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1492023 | Jeannette Sola-Below | Address on File | | | | | | | |
| 1557980 | JEANNETTE SOLA-BELOW | Address on File | | | | | | | |
| 1455528 | Jeannette Sotomayor Exempt IRA | Address on File | | | | | | | |
| 1455496 | Jeannette Sotomayor Exempt IRA | Jeanette Sotomayor | 1 Santa Anastacia St, Urb El Viqia | | | San Juan | PR | 00926-4203 | |
| 1455755 | Jeannette Sotomayor Exempt IRA | Address on File | | | | | | | |
| 1439113 | Jeffrey A Sellers | Address on File | | | | | | | |
| 1476710 | Jeffrey D. Lang | Address on File | | | | | | | |
| 1459346 | Jeffrey Dorn | Address on File | | | | | | | |
| 1455863 | Jeffrey G Hipp | 5 Jamie Way | | | | Norwalk | OH | 44857 | |
| 1446889 | Jeffrey Gelfon | Address on File | | | | | | | |
| 1456568 | Jeffrey Hesse | Address on File | | | | | | | |
| 1455779 | Jeffrey L Shakin | Address on File | | | | | | | |
| 1456727 | JEFFREY L SHAKIN, M.D. | Address on File | | | | | | | |
| 1431680 | Jeffrey M. Whiting | Address on File | | | | | | | |
| 1431696 | JEFFREY S BLEAMAN TTEE THE MILTON BLEAMAN EXEMPTION T U/A DTD 05/06/1999 | Address on File | | | | | | | |
| 1436013 | JENEANE M HERRERA | Address on File | | | | | | | |
| 1449909 | Jenell D. and Billy H. Wilson | Address on File | | | | | | | |
| 1438768 | JENNIFER JEAN STITT | Address on File | | | | | | | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Address on File | | | | | | | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Address on File | | | | | | | |
| 1445531 | Jeremy G and Harriett D Haritos | Address on File | | | | | | | |
| 1429840 | Jerry Pisecki | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 49 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431941 | Jessica Anne Gwinn | Address on File | | | | | | | |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 1437109 | JESSSICA G DAVIS | Address on File | | | | | | | |
| 1444680 | Jesus Comas del Toro | Address on File | | | | | | | |
| 1444804 | Jesus Comas del Toro + Herminia Flores Concepcion | Address on File | | | | | | | |
| 1450058 | JESUS HERNANDEZ GONZALEZ Y SONIA ANGUEIRO MALDONADO | Address on File | | | | | | | |
| 1539395 | JESUS HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1709616 | Jesus Librada Sanz | Address on File | | | | | | | |
| 781359 | JESUS M BELTRAN LOPEZ | Address on File | | | | | | | |
| 238684 | JESUS M NARVAEZ RODRIGUEZ | Address on File | | | | | | | |
| 238684 | JESUS M NARVAEZ RODRIGUEZ | Address on File | | | | | | | |
| 238938 | JESUS RIVERA SANTANA | Address on File | | | | | | | |
| 1427912 | Jimmy D White | Address on File | | | | | | | |
| 1427248 | Jimmy D White | Address on File | | | | | | | |
| 241279 | JML INVESTMENT CORP | URB HERMANOS DAVILA | CALLE 3A #142 | | | BAYAMON | PR | 00959 | |
| 1438137 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | PRESIDENT | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | SAN LORENZO | PR | 00754 | |
| 1438680 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | |
| 1438137 | JMMB CORPORATION | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on File | | | | | | | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on File | | | | | | | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on File | | | | | | | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | State Street Corporation Atn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | | N.Quincy | MA | 02171 | |
| 1446539 | JO ANN OLDHAM | Address on File | | | | | | | |
| 1510449 | Joan S. Levinson | Address on File | | | | | | | |
| 1427879 | Joan Trifiletti | Address on File | | | | | | | |
| 1454111 | Joannco LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 1454934 | Joaquin Gutierrez Fernandez & Celia Fernandez De Gutierrez | Address on File | | | | | | | |
| 1451198 | Joaquin Luciano Menendez | Address on File | | | | | | | |
| 1806730 | JOCELYN M. TORRES SANTIAGO | Address on File | | | | | | | |
| 1444766 | Joe D and Mary V Joe D and Mary V Pace Ttees Joe Pace Rev Trust | Address on File | | | | | | | |
| 1444810 | Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | Address on File | | | | | | | |
| 1443465 | Joel R Kornspan & Hana Kornspan JTWROS | Address on File | | | | | | | |
| 1433653 | Joel T Kelner SEP IRA | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1433653 | Joel T Kelner SEP IRA | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1453927 | Joel W. Reed and Mary Lou McCloskey | Address on File | | | | | | | |
| 1478479 | Johan Veiga | Address on File | | | | | | | |
| 1441915 | John A. Emerson Revocable Turst | Barber Emerson, L.C. | 1211 Massachusetts Street | Post Office Box 667 | | Lawrence | KS | 66044 | |
| 1446792 | John and Elizabeth Knight Trust | Address on File | | | | | | | |
| 1440008 | John Bergman | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 50 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1440008 | John Bergman | Address on File | | | | | | | |
| 1455573 | John Bielski | Address on File | | | | | | | |
| 1545119 | John C & Kathy A Lane | Address on File | | | | | | | |
| 1493350 | John C Mahoney | Address on File | | | | | | | |
| 1439995 | John C. Gartland & Katherine A. Gartland Trust UA 03/01/2016 | Address on File | | | | | | | |
| 1447118 | John D. Frankis | Address on File | | | | | | | |
| 1480068 | John D. Liberator | Address on File | | | | | | | |
| 1448506 | John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | Address on File | | | | | | | |
| 1437664 | JOHN E FERMAN | Address on File | | | | | | | |
| 1503814 | John Eelkema | Address on File | | | | | | | |
| 1439803 | John H. Conner | Address on File | | | | | | | |
| 1506524 | John Hancock Investments | Ellen Caron , Manager-Class Action Litigation & In | 601 Congress Street | | | Boston | MA | 02110 | |
| 1506524 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | |
| 1434027 | John Henry Mullin, Jr. Trustee of the John H. Mullin Sr. Testamentary Trust | Address on File | | | | | | | |
| 1449119 | John Hover | Address on File | | | | | | | |
| 1456998 | John J Jermanis | Address on File | | | | | | | |
| 1410959 | JOHN J MONTALVO SANTIAGO | Address on File | | | | | | | |
| 1437530 | John L and Brenda R Sonderreger UAD | Address on File | | | | | | | |
| 1445322 | John P. an Lorraine L.Sullivan as TTEE of the Sullivan Fam Rev Tr | Address on File | | | | | | | |
| 1443352 | John P. Day | Address on File | | | | | | | |
| 1470450 | John Perreault | Address on File | | | | | | | |
| 1464822 | JOHN POLLAK AND NANCY CROWFOOT | Address on File | | | | | | | |
| 1453979 | John R. Bateman | Address on File | | | | | | | |
| 1432049 | John R. Thomas Revocable Trust | 503 Thornblade Blvd. | | | | Greer | SC | 29650 | |
| 1460886 | John Santos | Address on File | | | | | | | |
| 1457316 | John Santos Russo | Address on File | | | | | | | |
| 1439067 | John V. Evans | Address on File | | | | | | | |
| 1555609 | JOHN W. AND TRACY SCHECK | Address on File | | | | | | | |
| 1444520 | John Weiland | Address on File | | | | | | | |
| 1431252 | Jonatham R Feldman Living Tr FBO Madelaine Feldman UA Dec 31, 2014 | Address on File | | | | | | | |
| 1431252 | Jonatham R Feldman Living Tr FBO Madelaine Feldman UA Dec 31, 2014 | Address on File | | | | | | | |
| 1449351 | JONATHAN BLUMENTHAL TTEE | Address on File | | | | | | | |
| 1783450 | Jonathan D. Rubin | Address on File | | | | | | | |
| 1746992 | Jonathan D. Rubin TTEE | Address on File | | | | | | | |
| 1753166 | Jonathan D. Rubin TTEE | Address on File | | | | | | | |
| 1753166 | Jonathan D. Rubin TTEE | Address on File | | | | | | | |
| 1432076 | Jonathan E Barnes | Address on File | | | | | | | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | T&T Capital Management | re: Feldman Trust | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1496850 | Jonathan Sabin | Address on File | | | | | | | |
| 1507447 | Jordi Bofill & Maria Carmen Prats TIC | PO Box 361211 | | | | San Juan | PR | 00936 | |
| 1525245 | Jordi Bofill& Maria C. Prats Joint - Tenants in common (TIC) | Address on File | | | | | | | |
| 243813 | JORGE H BOSQUES VARGAS | Address on File | | | | | | | |
| 1457448 | Jorge I. Quinones | Address on File | | | | | | | |
| 1230081 | JORGE L MARCANO RODRIGUEZ | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 51 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1568630 | Jorge L Prieto Ramos | Address on File | | | | | | | |
| 1568439 | Jorge L. Irizarry Dominicci and Marian I. Roig Franceschini | Address on File | | | | | | | |
| 1570811 | Jorge L. Irizarry Dominicci Y Marian I. Riog Franceschini | Address on File | | | | | | | |
| 1635532 | Jorge L. Irizarry Dominicci Y Marian I. Roig Franceschini | Urb. Punto Oro | 4447 Calle El Angel | | | Ponce | PR | 00728-2048 | |
| 1583434 | JORGE LUIS TORRES | Address on File | | | | | | | |
| 1485437 | Jorge Manuel Siaca Esteves | Address on File | | | | | | | |
| 1528876 | Jorge Martinez-De Jesus | Address on File | | | | | | | |
| 1472036 | Jorge Medero Roldan | Address on File | | | | | | | |
| 1480195 | JORGE P SALA COLON | Address on File | | | | | | | |
| 1577592 | Jorge P Sala Colon | Address on File | | | | | | | |
| 1480195 | JORGE P SALA COLON | Address on File | | | | | | | |
| 1583818 | JORGE P SALA COLON | Address on File | | | | | | | |
| 244589 | JORGE R RODRIGUEZ VEGA | Address on File | | | | | | | |
| 1523084 | Jorge R. Martin -Suria | Address on File | | | | | | | |
| 1451114 | Jose A Aldebol Colon | Address on File | | | | | | | |
| 1494715 | Jose A Cartagena | Address on File | | | | | | | |
| 1935434 | Jose A De Leon Matos | Address on File | | | | | | | |
| 1935434 | Jose A De Leon Matos | Address on File | | | | | | | |
| 1959961 | JOSE A ORTIZ MALAVE | Address on File | | | | | | | |
| 245892 | JOSE A RODRIGUEZ APONTE | Address on File | | | | | | | |
| 1577086 | Jose A Vazquez | Address on File | | | | | | | |
| 246214 | JOSE A VELEZ RAMIREZ | Address on File | | | | | | | |
| 1481161 | Jose A Velez Ramirez | Address on File | | | | | | | |
| 1588128 | Jose A Velez Ramirez | Address on File | | | | | | | |
| 1450446 | Jose A. & Blanca Fojo | Address on File | | | | | | | |
| 1475883 | Jose A. Baez Vidro | Address on File | | | | | | | |
| 2085092 | Jose A. Bosque Perez | Address on File | | | | | | | |
| 1553163 | JOSE A. CEPEDA RETIREMENT PLAN | Address on File | | | | | | | |
| 1545321 | JOSE A. CEPEDA RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1547461 | Jose A. Molina | Address on File | | | | | | | |
| 1547461 | Jose A. Molina | Address on File | | | | | | | |
| 1552331 | Jose A. Morales Morales | Address on File | | | | | | | |
| 1578698 | Jose A. Morales Morales | Address on File | | | | | | | |
| 2058931 | Jose A. Mori Rodriguez | Address on File | | | | | | | |
| 1556979 | Jose A. Negroni Diaz | Address on File | | | | | | | |
| 1451590 | Jose Acevedo Tacoronte | Address on File | | | | | | | |
| 1451590 | Jose Acevedo Tacoronte | Address on File | | | | | | | |
| 1561315 | Jose Angel Rey | Address on File | | | | | | | |
| 1574042 | Jose Antonio Vazquez Hernandez | Address on File | | | | | | | |
| 1485042 | Jose Buitrago | Address on File | | | | | | | |
| 1485042 | Jose Buitrago | Address on File | | | | | | | |
| 1810540 | Jose Carlos Rodriguez Becerra | Address on File | | | | | | | |
| 1810540 | Jose Carlos Rodriguez Becerra | Address on File | | | | | | | |
| 247034 | JOSE E ATILES THILLET | Address on File | | | | | | | |
| 247034 | JOSE E ATILES THILLET | Address on File | | | | | | | |
| 1566280 | Jose E Camacho Portigo | Address on File | | | | | | | |
| 1566262 | Jose E Camacho Postigo | Address on File | | | | | | | |
| 1464288 | Jose E Franco Gomez | Address on File | | | | | | | |
| 1490166 | Jose E Janer Velazquez | Address on File | | | | | | | |
| 1516460 | Jose E. Atiles | Address on File | | | | | | | |
| 1516460 | Jose E. Atiles | Address on File | | | | | | | |
| 1786779 | José E. Janer Velázquez | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 52 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1490217 | José E. Janer Velázquez | Address on File | | | | | | | |
| 1806343 | Jose E. Janer-Velazquez | Address on File | | | | | | | |
| 974675 | Jose Enrique Ayoroa Santaliz | Address on File | | | | | | | |
| 1543725 | JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1426646 | Jose F Gomez Burgos | Address on File | | | | | | | |
| 2097949 | Jose Felipe Hernaiz Ramos | Address on File | | | | | | | |
| 2097949 | Jose Felipe Hernaiz Ramos | Address on File | | | | | | | |
| 1512045 | Jose Francisco Gonzalez-Heres | Address on File | | | | | | | |
| 1515825 | Jose Francisco Quinones | Address on File | | | | | | | |
| 1540591 | Jose Francisco Quiñones | Address on File | | | | | | | |
| 1557391 | JOSE J BUSO TORRES | Address on File | | | | | | | |
| 1649830 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1555368 | Jose J. Buso Torres | Address on File | | | | | | | |
| 1555368 | Jose J. Buso Torres | Address on File | | | | | | | |
| 1447504 | Jose Julian Alvarez Gonzalez | Address on File | | | | | | | |
| 684994 | JOSE L MARTINEZ SOTO | Address on File | | | | | | | |
| 1456072 | Jose L. Alicea, Jeannette Alicea Ten Com | 1 Santa Anastacia St, Urb El Vigia | | | | San Juan | PR | 00926-4203 | |
| 1455792 | Jose L. and Jeanette Alicea, Ten Com | Address on File | | | | | | | |
| 1563958 | Jose L. Figueroa Casas and Connie A. Martin | Address on File | | | | | | | |
| 685542 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA | Address on File | | | | | | | |
| 1539699 | Jose M Bonnin | Address on File | | | | | | | |
| 1578003 | Jose M Robles DECD and Ana E Diaz TenCom | Address on File | | | | | | | |
| 249467 | JOSE M SALA COLON | Address on File | | | | | | | |
| 1548900 | Jose M. Boonin | Address on File | | | | | | | |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Address on File | | | | | | | |
| 1019575 | JOSE OCASIO ROLDAN | Address on File | | | | | | | |
| 1539521 | Jose Pla Arteaga Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1019906 | JOSE QUINONES JESUS | Address on File | | | | | | | |
| 1917812 | JOSE R CINTRON VILLARONGA | Address on File | | | | | | | |
| 1463854 | JOSE R DELIZ | Address on File | | | | | | | |
| 1546862 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1521506 | JOSE R DIAZ RIOS RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1443909 | Jose R Marquez-Rivera | Address on File | | | | | | | |
| 1794606 | Jose R Mendez Bonnin and Ana M Emanuelli | Address on File | | | | | | | |
| 1529249 | Jose R Portilla | Address on File | | | | | | | |
| 1475786 | Jose R Rincon | Address on File | | | | | | | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Address on File | | | | | | | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Address on File | | | | | | | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Address on File | | | | | | | |
| 1476545 | Jose R. Femenias and/or Yazmin Jove Medina | Address on File | | | | | | | |
| 1479428 | Jose R. Goyco Amador and Bianca Conte's Bantolomei | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 104

Exhibit G

Bond Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1485717 | Jose R. Goyco Amador and Bianca Costes Bartolomei | Address on File | | | | | | | |
| 1483739 | Jose R. Goyco Amandor and Bianca Cortes Bertolomei | Address on File | | | | | | | |
| 1468445 | JOSE R. RINCON | Address on File | | | | | | | |
| 1477906 | Jose Rafael Fonseca | Address on File | | | | | | | |
| 1671365 | Jose Ramon Gonzalez Passalacqua | Address on File | | | | | | | |
| 1469226 | JOSE RINCON | Address on File | | | | | | | |
| 1021040 | JOSE RUIZ DE VAL GRAU | Address on File | | | | | | | |
| 1937860 | Jose V. Sola Orellano | Address on File | | | | | | | |
| 1517564 | Jose W Rodriguez Vazquez | Address on File | | | | | | | |
| 1566296 | Jose W Rodriguez Vazquez | Address on File | | | | | | | |
| 1534787 | JOSE W RODRIGUEZ VAZQUEZ | Address on File | | | | | | | |
| 1732010 | JOSE W. RODRIGUEZ VAZQUEZ | Address on File | | | | | | | |
| 1513343 | Jose W. Rodriguez Vazquez | Address on File | | | | | | | |
| 1527331 | Jose W. Rodriguez Vazquez | Address on File | | | | | | | |
| 1524173 | Josefina Maristany | Address on File | | | | | | | |
| 2139821 | Josefina Santana | Address on File | | | | | | | |
| 834270 | Josefina Varela Gonzalez & Luis Baerga | Address on File | | | | | | | |
| 1512650 | Joselyn Drullard Alonso | Address on File | | | | | | | |
| 1448542 | JOSEPH A. KOORY | Address on File | | | | | | | |
| 1439142 | Joseph and Ann D'elia JTWROS | Address on File | | | | | | | |
| 1481897 | Joseph C. Laws | Address on File | | | | | | | |
| 1345792 | Joseph Colon Rohena | Address on File | | | | | | | |
| 1433890 | Joseph Copenhaver | Address on File | | | | | | | |
| 1438446 | Joseph Delia | Address on File | | | | | | | |
| 1463565 | JOSEPH E. BORG | Address on File | | | | | | | |
| 1457470 | Joseph G. Ferreira | Address on File | | | | | | | |
| 1433906 | Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006 | Joseph and Michele Gabai Trust | 256 South Palm Drive | | | Beverly Hills | CA | 90212-3516 | |
| 1462061 | Joseph Lau | Address on File | | | | | | | |
| 1450203 | Joseph Lowery | Address on File | | | | | | | |
| 1457125 | JOSEPH ORLIAN | Address on File | | | | | | | |
| 1455248 | Joseph Orlian and Alvin Orlian JT WROS | Address on File | | | | | | | |
| 1464683 | Joseph R Westerman | Address on File | | | | | | | |
| 1515423 | Joseph W David | Address on File | | | | | | | |
| 1497904 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | Address on File | | | | | | | |
| 1728555 | Joyce E. MacLennan | Address on File | | | | | | | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres, President | P.O. Box 2795 | | | Bayamon | PR | 00960 | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres | SF-2 Calle Camino De La Zarzuela | Mansion Del Sur | | Toa Baja | PR | 00949 | |
| 1493265 | Juan A Hernández Rivera | Address on File | | | | | | | |
| 1474673 | JUAN A SALA LOPEZ | Address on File | | | | | | | |
| 1502880 | JUAN A. BERNIER RIVERA | Address on File | | | | | | | |
| 1457034 | Juan A. Negron Santiago | Address on File | | | | | | | |
| 1488540 | Juan Agosto Alicea | 4531 Isla Verde Avenue | | | | Carolina | PR | 00979 | |
| 1796966 | Juan Antonio Frau Escudero | Address on File | | | | | | | |
| 1464067 | JUAN ANTONIO PEREZ HERNANDEZ | Address on File | | | | | | | |
| 43909 | JUAN BALSA GATO | Address on File | | | | | | | |
| 1508107 | Juan Buono Alcaraz | Address on File | | | | | | | |
| 60777 | JUAN BUSO TORRES | Address on File | | | | | | | |
| 1516255 | Juan C Rivera Abreu | Address on File | | | | | | | |
| 1817578 | Juan E. Lozada Morales | Address on File | | | | | | | |
| 2019924 | Juan G. Ortiz de la Renta | Address on File | | | | | | | |
| 2019924 | Juan G. Ortiz de la Renta | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 54 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538341 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1689521 | JUAN ISRAEL MEDINA TORRES | Address on File | | | | | | | |
| 1449195 | JUAN J DELGADO | Address on File | | | | | | | |
| 1614436 | Juan J Sola Aponte | Address on File | | | | | | | |
| 1614436 | Juan J Sola Aponte | Address on File | | | | | | | |
| 1583679 | Juan J. Sanchez Soler | Address on File | | | | | | | |
| 1520612 | Juan J. Sola Aponte | Address on File | | | | | | | |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | Address on File | | | | | | | |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | Address on File | | | | | | | |
| 253935 | JUAN M LOPEZ CALDERON | Address on File | | | | | | | |
| 1469246 | JUAN M. GARCIA | Address on File | | | | | | | |
| 2135471 | JUAN MARROIG | Address on File | | | | | | | |
| 2135484 | JUAN MARROIG | Address on File | | | | | | | |
| 1560419 | JUAN MEDERO FERNANDEZ | Address on File | | | | | | | |
| 1509784 | Juan P Caceres Casasnovas | Address on File | | | | | | | |
| 1509784 | Juan P Caceres Casasnovas | Address on File | | | | | | | |
| 1467794 | Juan R. Figueroa Laugier | Address on File | | | | | | | |
| 1539039 | JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1553274 | JUAN RAMON MELENDEZ RAMOS | Address on File | | | | | | | |
| 1658830 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1538931 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH | | | San Jaun | PR | 00918 | |
| 1563307 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1480740 | Juan Vazquez Crespo | Address on File | | | | | | | |
| 691754 | JUANA CACHO CACHO | Address on File | | | | | | | |
| 691754 | JUANA CACHO CACHO | Address on File | | | | | | | |
| 1463721 | Judge Bruce M. Selya TTEE U/A DTD 12/13/2000 by Bruce M. Selya | 316 Fed. Bldg., One Exchange Terr. | | | | Providence | RI | 02903 | |
| 1451076 | JUDITH A COTA | Address on File | | | | | | | |
| 1480392 | Judith A. Gold Credit Shelter Trust | Hadley W. Gold | 1998 East 22 Street | | | Brooklyn | NY | 11229 | |
| 1508349 | JUDITH A. SCHNEIDER | Address on File | | | | | | | |
| 1508349 | JUDITH A. SCHNEIDER | Address on File | | | | | | | |
| 1441689 | Judith C. Melzer | Address on File | | | | | | | |
| 1577614 | Judith Colon Yordan | Address on File | | | | | | | |
| 1591428 | Judith Colon Yordan | Address on File | | | | | | | |
| 1446433 | JUDITH KATHRYN LUND | Address on File | | | | | | | |
| 1436338 | Judith M. Tidikis & Frank Tidikis, Tenants by the Entireties | Address on File | | | | | | | |
| 1436122 | Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | Address on File | | | | | | | |
| 1462043 | JUDY REEVES | Address on File | | | | | | | |
| 1534586 | Judy Silber | Address on File | | | | | | | |
| 1545549 | Judy Silber (IRA) WFCS AS Custodian | Address on File | | | | | | | |
| 293650 | JULIA MALDONADO VELEZ | Address on File | | | | | | | |
| 1671385 | Julia Margarita Gonzalez Passalacqua | Address on File | | | | | | | |
| 1502600 | Julia Penny Clark and William Bryson | Address on File | | | | | | | |
| 1441351 | Julie Ilene Stone | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 55 of 104

Exhibit G

Bond Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600916 | Julio H Sepulveda Ramos | Address on File | | | | | | | |
| 1478711 | Julio Moro Romero | Address on File | | | | | | | |
| 1490580 | Julio Rivera Toro | Address on File | | | | | | | |
| 1454352 | Julita Pollard | Address on File | | | | | | | |
| 1439156 | Justin Delia, Ann Delia and Joseph Delia JT Ten | Address on File | | | | | | | |
| 1451135 | Justiniano Custro Carmen Gueits Hema - Onco de Arecibo | 425 Carr 693 | | PMB 371 Suite I | | Dorado | PR | 00646 | |
| 1454809 | Kahn Trust | Address on File | | | | | | | |
| 1567499 | Kaplan Jones Family Trust DTD 1/13/95 | Mitchell Kaplan | 8383 Wilshire Blvd # 923 | | | Beverly Hills | CA | 90211 | |
| 1492071 | Karie D & Julie A Dunks Family Trust | Address on File | | | | | | | |
| 1495103 | Karie Dunks | Address on File | | | | | | | |
| 1553585 | KATHERINE EMILE RAMOS | Address on File | | | | | | | |
| 1553585 | KATHERINE EMILE RAMOS | Address on File | | | | | | | |
| 1518430 | Katherine Emilie Ramos Antonmattei | Address on File | | | | | | | |
| 1518430 | Katherine Emilie Ramos Antonmattei | Address on File | | | | | | | |
| 1474620 | Kathie S Weibel | Address on File | | | | | | | |
| 1439184 | KATHLEEN E. ANDERSON | Address on File | | | | | | | |
| 1451988 | Kathleen Hanley | Address on File | | | | | | | |
| 1453232 | Kathleen Probst | Address on File | | | | | | | |
| 1427907 | Kathleen Soviero | Address on File | | | | | | | |
| 1429066 | Kathleen Soviero | Address on File | | | | | | | |
| 1443725 | Kathleen V Urbanski | Address on File | | | | | | | |
| 1451320 | Kathy Karen Key Trust | Address on File | | | | | | | |
| 1461149 | KATHY KNAACK REV LIV TRUST | Address on File | | | | | | | |
| 1463930 | Keith Baker | Address on File | | | | | | | |
| 1436151 | Kelly S. Cromarty | Address on File | | | | | | | |
| 1468297 | Ken Kirschenbaum | Address on File | | | | | | | |
| 1469208 | Ken Kirschenbaum Family Trust | Address on File | | | | | | | |
| 258307 | KENDYS PIMENTEL SOTO | Address on File | | | | | | | |
| 1456108 | Kenneth & Karen Cushman Rev Liv TR DTD6-25-09 | 9162 Pembroke Ellis Dr | | | | Barttett | TN | 38133 | |
| 1445712 | Kenneth Harold Boyd & Lynnette C, Chandlee TT TTEN | Address on File | | | | | | | |
| 1445686 | Kenneth Harold Boyd and Lynnette C Chandlee JT TEN | Address on File | | | | | | | |
| 1643009 | Kenneth Matzkin | Address on File | | | | | | | |
| 1514102 | Kenneth R Miller | Address on File | | | | | | | |
| 1516004 | Kenneth R. and Jacqueline B. Miller | Address on File | | | | | | | |
| 1561900 | Kenneth R. Miller and Jacquline B. Miller | Address on File | | | | | | | |
| 1441723 | Kennth Halbert + Ellen Clare Halbert TEN/BY/ENTY | Address on File | | | | | | | |
| 694718 | KERMIT A. PEREZ MOLINARI | Address on File | | | | | | | |
| 1472792 | Kevin & Rosalie Rantz | Address on File | | | | | | | |
| 1427837 | Kevin and Susan D. Carey | Address on File | | | | | | | |
| 1427837 | Kevin and Susan D. Carey | Address on File | | | | | | | |
| 1474243 | Kevin M White | Address on File | | | | | | | |
| 1585751 | Kevin Michael Sheehan | Address on File | | | | | | | |
| 1428326 | KEVIN& SUSAN D CAREY | Address on File | | | | | | | |
| 1428326 | KEVIN& SUSAN D CAREY | Address on File | | | | | | | |
| 1429173 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | Address on File | | | | | | | |
| 1431210 | KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29,2014 | T&T Capital Management | re: McDonnell Trust | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1453148 | Kimberly A McAfoose | Address on File | | | | | | | |
| 1627850 | Kingdon Associates | Rob Adler | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A. Wagner | 1140 Avenue Of The Americas, 12th Floor | | | New York | NY | 10036 | |
| 1449990 | Krista D Etheredge | Address on File | | | | | | | |
| 1448882 | Kristine K. Sneeringer Trust | Address on File | | | | | | | |
| 1559663 | L. Glynn Acree III | Address on File | | | | | | | |
| 1777612 | La Guardia LLC | Urb Prado Alto | J8 Calle 1 | | | Guaynabo | PR | 00966-3039 | |
| 1945204 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos Norman Parkhurst Valderas, Francis Parkhurst Valderas, Bryan Parkhurst Valderas y su viuda Carmen P. | Address on File | | | | | | | |
| 1977587 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos, Norman Parkhurst Valderas, Francis Parkhurts Valderas | Address on File | | | | | | | |
| 1896834 | LABORATORIOS RAMIREZ INC | 8133 CALLE CONCORDIA STE 101 | | | | PONCE | PR | 00717-1543 | |
| 1560576 | Laguna Ray, L.L.C. | Jonathan Smith | 909 3rd Avenue | P.O. Box 13 | | New York | NY | 10022 | |
| 1452149 | Landherr Limited Partnership | 75 Cherry Lane | | | | Syosset | NY | 11791 | |
| 1836275 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1836275 | Lannan Foundation | J. RICHARD ATWOOD | 11601 WILSHIRE BLVD, SUITE 1200 | | | LOS ANGELES | CA | 90025 | |
| 1836275 | Lannan Foundation | NORTHERN TRUST | ATTN: IMLG | 801 SOUTH CANAL, C1 NORTH | | CHICAGO | IL | 60607 | |
| 1443279 | Larry Hamilton | Address on File | | | | | | | |
| 1443279 | Larry Hamilton | Address on File | | | | | | | |
| 1434251 | Larry Whitman | Address on File | | | | | | | |
| 1561591 | Las Americas Investment Group | P.O. Box 192837 | | | | San Juan | PR | 00919-2837 | |
| 839130 | Laura Levy | Address on File | | | | | | | |
| 1532736 | Laura Plaza Carrillo Retirement Plan | Laura Plaza Carrillo | PO Box 33068 | | | San Juan | PR | 00933-3068 | |
| 1453516 | Laura Raziano and Lydia Senatone JT/WROS | Address on File | | | | | | | |
| 1443463 | Laurence C Greene and Teresa T. Greene JTTEN | Address on File | | | | | | | |
| 1453554 | Lawrence D Rose | Address on File | | | | | | | |
| 1549426 | Lawrence E. Duffy, Edda Ponsa Duffy & their conjugal partnership | Address on File | | | | | | | |
| 1491501 | Lawrence Gaissert | Address on File | | | | | | | |
| 1459510 | Lawrence K. and Marie Eliason | Address on File | | | | | | | |
| 1435891 | Lawrence Lieberman | Address on File | | | | | | | |
| 1433329 | Lawrence M. Adams | Address on File | | | | | | | |
| 1429870 | Lawrence S Jezouit | Address on File | | | | | | | |
| 1485779 | Lawrence S Marden | Address on File | | | | | | | |
| 1479934 | Lcdo Alberto Pico Jr. | Address on File | | | | | | | |
| 1412176 | Lcdo Antonio Fernandez Rodriguez | Address on File | | | | | | | |
| 1412176 | Lcdo Antonio Fernandez Rodriguez | Address on File | | | | | | | |
| 1412365 | LCDO AURELIO ARCE MORENO | Address on File | | | | | | | |
| 696099 | LCDO HERMAN COLBERG | Address on File | | | | | | | |
| 1553284 | LCDO Joze Francis Santos | Address on File | | | | | | | |
| 1429665 | Leah Wortham & Eric Hirschhorn | Address on File | | | | | | | |
| 1456496 | Leander G Hipp | Address on File | | | | | | | |
| 1456496 | Leander G Hipp | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 57 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455553 | Ledion Bitincka | Address on File | | | | | | | |
| 1463901 | Lee Einbinder | Address on File | | | | | | | |
| 1456174 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | Address on File | | | | | | | |
| 1514388 | Lee Properties, Inc | c/o Charles L. Perkins | 904 Hillwood Ave. | | | Falls Church | VA | 22042 | |
| 1514388 | Lee Properties, Inc | John P. Cummins III, Of Counsel | 11350 Random Hills Rd. Suite 700 | | | Fairfax | VA | 22030 | |
| 1483519 | Lee Properties, Inc. | John P Cummings III, Attorney | 11350 Random Hills Road, Suit 700 | | | Fairfaz | VA | 22030 | |
| 1554858 | Lehman Brothers Special Financing Inc. | c/o Kristine Dickson, Lehman Brothers Holdings Inc. | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1554858 | Lehman Brothers Special Financing Inc. | Attn: Locke R. McMurray | Jones Day | 250 Vesey Street | | New York | NY | 102801 | |
| 1957465 | LEINELMAR RUIZ CACERES | Address on File | | | | | | | |
| 1676095 | LEMME R TR IMA P | Address on File | | | | | | | |
| 1440905 | Leo Labovitch | Address on File | | | | | | | |
| 1449007 | Leon C. and Lisa R. York | Address on File | | | | | | | |
| 1479140 | Leon Winer | Address on File | | | | | | | |
| 1573826 | Leonard Lamm | Address on File | | | | | | | |
| 1501628 | Leora T. Tanzer | Address on File | | | | | | | |
| 1462403 | Leslie C. Quick III | Address on File | | | | | | | |
| 1563919 | Leslie H Brenner | Address on File | | | | | | | |
| 266465 | LESTER R RIVERA RIGAU | Address on File | | | | | | | |
| 1542719 | Levine Investments LP | William Levine | 2201 East Camlback Road 650 | | | Phoenix | AZ | 85016-3457 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1467938 | LIANA RIVERA OLIVIERI | Address on File | | | | | | | |
| 1478104 | Liana S. Quinones Soriano | Address on File | | | | | | | |
| 1654573 | Liberty Harbor Master Fund I, LP. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1672257 | Liberty Harbor TC Master Partnership | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1650013 | Liberty Harbor TC Master Partnership LP | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 697242 | LIFERAFTS INC OF PR | PO BOX 9022081 | | | | SAN JUAN | PR | 00922 | |
| 1760822 | LIGIA G. PESQUERA SEVILLANO | Address on File | | | | | | | |
| 2117914 | LILLIAM GUZMAN | Address on File | | | | | | | |
| 2117914 | LILLIAM GUZMAN | Address on File | | | | | | | |
| 2130481 | Lillian Guzman | Address on File | | | | | | | |
| 1547323 | LILLIAN GUZMAN | Address on File | | | | | | | |
| 2119005 | Lillian Guzman | Address on File | | | | | | | |
| 1967553 | Lillian Guzman | Address on File | | | | | | | |
| 2119005 | Lillian Guzman | Address on File | | | | | | | |
| 1967553 | Lillian Guzman | Address on File | | | | | | | |
| 697745 | LILLIAN TERESA AZIZE | Address on File | | | | | | | |
| 1540280 | Lillian Teresa Azize | Address on File | | | | | | | |
| 1549149 | Lincoln E Frank & Margaret O'Neil Frank Ten Com | LINCOLN FRANK | 130 E 67th St #6/7A | | | New York | NY | 10065 | |
| 1464347 | Linda Evanswood Revocable Trust | Address on File | | | | | | | |
| 1455549 | Linda Leonard | Address on File | | | | | | | |
| 1434140 | Linda M. Ashbrook | Address on File | | | | | | | |
| 1441490 | Linda Nealy | Address on File | | | | | | | |
| 1523502 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1554209 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1478960 | Lisa E. Bhatia-Gautier | Address on File | | | | | | | |
| 698285 | LISETTE SOLA APONTE | Address on File | | | | | | | |
| 698285 | LISETTE SOLA APONTE | Address on File | | | | | | | |
| 1449649 | Lisitzky Revocable Trust | Address on File | | | | | | | |
| 268442 | Lissette Diaz Oyola | Address on File | | | | | | | |
| 268442 | Lissette Diaz Oyola | Address on File | | | | | | | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J.Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attention:Jeff Alves | 200 Newport Ave | | North Quincy | MA | 02171 | |
| 1694595 | LIZA CASTLES | Address on File | | | | | | | |
| 1644879 | Liza Castles | Address on File | | | | | | | |
| 1957945 | Lizette Rexach Feliciano | Address on File | | | | | | | |
| 831058 | Lizzette Rivera Lopez de Victoria | Address on File | | | | | | | |
| 1512249 | Lizzette Rodriguez | Address on File | | | | | | | |
| 1435887 | Lloyd G Klein | Address on File | | | | | | | |
| 269711 | LLUCH VELEZ, AMALIA | Address on File | | | | | | | |
| 1442092 | LM Petterson | Address on File | | | | | | | |
| 1739311 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1739311 | LMAP 903 Limited | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1432081 | Lois D Glass | Address on File | | | | | | | |
| 1449264 | Lois Thatcher | Address on File | | | | | | | |
| 1454401 | LOMBARDO PEREZ PEREZ | Address on File | | | | | | | |
| 1647375 | Long Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1549600 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 | |
| 1549600 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | | San Juan | PR | 00936 | |
| 1515979 | Lori J. Robinson | Address on File | | | | | | | |
| 1426705 | Lorraine Farron | Address on File | | | | | | | |
| 1449175 | LOUIS & ROSALIE BRINN | Address on File | | | | | | | |
| 2137048 | Louis and Mae Stangle | Address on File | | | | | | | |
| 1433237 | Louis Bentivegna | Address on File | | | | | | | |
| 1565976 | LOUIS JULES MARIN | Address on File | | | | | | | |
| 1565890 | Louis Jules Marin | Address on File | | | | | | | |
| 1426421 | Louis Sterling | Address on File | | | | | | | |
| 1565242 | Louis Tordini | Address on File | | | | | | | |
| 1522421 | Louis Tordini | Address on File | | | | | | | |
| 1536078 | Louisiana State Employees Retirement System | 300 Park Avenue 20th Floor | | | | New York | NY | 10022 | |
| 1565073 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1543321 | Louisiana State Employees Retirement System | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1534581 | Lourdes Alvarado Landazury | Address on File | | | | | | | |
| 1539162 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 59 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136202 | LOURDES R DIAZ ANTOMMATTEI | Address on File | | | | | | | |
| 1454883 | Lowell Timothy Davis | Address on File | | | | | | | |
| 1880277 | Loyda B Gonzales Marrero | Address on File | | | | | | | |
| 1875832 | Loyda B. Gonzalez Marrero | Address on File | | | | | | | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | San Juan | PR | 00918 | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1880091 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1581960 | Lucila Vega Garcia | Address on File | | | | | | | |
| 1449977 | Lucretia F. Myers | Address on File | | | | | | | |
| 1502983 | Luis A Gomez Monagas | Address on File | | | | | | | |
| 1448661 | Luis A Lopez Martinez | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | |
| 1538674 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1526423 | Luis A Suarez Montalvo and Onelia Carlo | Urb. Barrington Gardens | Calle Juan B Ugalde 1926 | | | San Juan | PR | 00926 | |
| 548470 | LUIS A TORO PEREZ MD | Address on File | | | | | | | |
| 1504296 | Luis A. Aponte Valderas | Address on File | | | | | | | |
| 1471876 | Luis A. Colon and Maria A. de Colon JTTEN | Urb. Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | |
| 1491922 | Luis A. Gomez Monagas | Address on File | | | | | | | |
| 2088202 | Luis A. Lopez Sullivan and Nydia E. Torres Llorens | Address on File | | | | | | | |
| 1575666 | LUIS A. MARQUEZ GARCIA | Address on File | | | | | | | |
| 1507355 | Luis A. Rosario | Address on File | | | | | | | |
| 1518365 | Luis Alfredo Caceres Martinez | Address on File | | | | | | | |
| 1518365 | Luis Alfredo Caceres Martinez | Address on File | | | | | | | |
| 1492966 | Luis Caceres Casasnovas | Address on File | | | | | | | |
| 1492966 | Luis Caceres Casasnovas | Address on File | | | | | | | |
| 1618599 | Luis Cuerda - Sara Perez | Address on File | | | | | | | |
| 1439415 | Luis D. Rodriguez Irizarry | Address on File | | | | | | | |
| 1510117 | Luis David Rodriguez | Address on File | | | | | | | |
| 1539172 | Luis E. Collazo Battistini Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 702224 | LUIS F COLON HERNANDEZ | Address on File | | | | | | | |
| 542083 | LUIS F SALA SUCESION | Address on File | | | | | | | |
| 542499 | LUIS F SALA SUCN | Address on File | | | | | | | |
| 1450276 | Luis G. Lajara Borelli | Address on File | | | | | | | |
| 834511 | Luis Garraton Martin | Address on File | | | | | | | |
| 1471093 | LUIS GONZALEZ COGNET | Address on File | | | | | | | |
| 447283 | LUIS H. RIVERA GONZALEZ, MD | Address on File | | | | | | | |
| 1539224 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1454441 | LUIS I FIGUEROA ADORNO | Address on File | | | | | | | |
| 1580856 | Luis J. Torruella | Address on File | | | | | | | |
| 1620664 | Luis J. Torruella | Address on File | | | | | | | |
| 1960585 | Luis Lopez Schroeder | Address on File | | | | | | | |
| 284572 | LUIS LUGO CARABALLO | Address on File | | | | | | | |
| 1446494 | LUIS M FERRER DAVILA | Address on File | | | | | | | |
| 1454631 | Luis M Ferrer Davila | Address on File | | | | | | | |
| 1538415 | Luis M Rodriguez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1457358 | Luis M. Villaronga | Address on File | | | | | | | |
| 1450101 | Luis N Alvarez Padín | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 60 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1444071 | Luis N. Alvarez Padin | Address on File | | | | | | | |
| 1458998 | Luis R Romero Lopez | Address on File | | | | | | | |
| 1458998 | Luis R Romero Lopez | Address on File | | | | | | | |
| 1451558 | Luis Rafael Dávila Colón | Address on File | | | | | | | |
| 1550153 | Luis S. Suan | Address on File | | | | | | | |
| 1547366 | Luis S. Suan and Cecilia M. Badia | Address on File | | | | | | | |
| 285548 | LUIS SANCHEZ BETANCES | Address on File | | | | | | | |
| 1745476 | LUIS SANTINI LOPEZ | Address on File | | | | | | | |
| 1808344 | Luis Santini Lopez | Address on File | | | | | | | |
| 1874017 | LUIS SANTINI LOPEZ | Address on File | | | | | | | |
| 1518521 | Luis Vidal-Pagan | Address on File | | | | | | | |
| 2124450 | Luis Vidal-Pagan y Sofia de Lourdes Liceaga | Address on File | | | | | | | |
| 1291826 | LUISA SURE VDA | Address on File | | | | | | | |
| 1484288 | Lutgardo Acevedo Lopez TTEE | Address on File | | | | | | | |
| 846852 | Lutgardo Acevedo Lopez Y Migdalia Fuentes Caban | 5 Calle Paloma | | | | Moca | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | MIGDALIA FUENTES | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 1503300 | Luz Iraida and Luis Enrique Vazquez-Zayas Rodriguez de Vazquez | Address on File | | | | | | | |
| 1492150 | LUZ IRAIDA RODRIGUEZ REYES | Address on File | | | | | | | |
| 1470934 | Luz J. Pasarell | Address on File | | | | | | | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | Address on File | | | | | | | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | Address on File | | | | | | | |
| 1798955 | Lydia M. Cabrera Torres | Address on File | | | | | | | |
| 1635817 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1475979 | Lynette Castillo | Address on File | | | | | | | |
| 1455608 | Lynn L. Schrier-Behler | Address on File | | | | | | | |
| 557002 | LYNNETTE TORRES RODRIGUEZ, | Address on File | | | | | | | |
| 1514076 | Lyzette P. Torres | Address on File | | | | | | | |
| 1448933 | M.C. Paulino, Inc dba JMC Equipment Rental | 312 Pacha Drive | | | | Ipan Talofofo | | 96915 | Guam |
| 1770246 | M.H. Davidson & Co. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1522166 | M.H. Davidson & Co. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1770246 | M.H. Davidson & Co. | M.H. Davidson & Co. | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | New York | NY | 10022 | |
| 1522166 | M.H. Davidson & Co. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1532766 | M.J.S. Holdings, LLC | PO Box 195553 | | | | San Juan | PR | 00919-5553 | |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1559105 | MA Multi-Sector Opportunistic Fund, LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Ave | | New York | NY | 10022 | |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | C/O JORGE L ACEVEDO COLON, ESQ. | URB RIACHUELO | 28 CORRIENTES ST | | TRUJILLO ALTO | PR | 00976 | |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | MAC LEGAL RETIREMENT PLAN | F RINCON AVE 2000 BOX 1405 | | | SAN JUAN | PR | 00926 | |
| 1459815 | Madeleine Carrero | Address on File | | | | | | | |
| 1459815 | Madeleine Carrero | Address on File | | | | | | | |
| 1498545 | Madeline Quilichini Paz | Address on File | | | | | | | |
| 1444472 | Madelyn Dorfman | Address on File | | | | | | | |
| 1444472 | Madelyn Dorfman | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 61 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707155 | MAGDA RODRIGUEZ VEGA | Address on File | | | | | | | |
| 1483799 | Magdalena Diaz Piza | Address on File | | | | | | | |
| 1540185 | MA-Multi-Sector Opportunistic Fund, LP | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1465588 | Mani Ayyar | Address on File | | | | | | | |
| 1562023 | Manuel A Quilichini Teissonniere | Address on File | | | | | | | |
| 1639676 | MANUEL A. QUILICHINI TEISSONNIERE | Address on File | | | | | | | |
| 1588711 | Manuel A. Rodriguez & Alba Iglesias | Address on File | | | | | | | |
| 1464335 | Manuel A. Torres Diaz Enid A. Torres Comm PROP | Address on File | | | | | | | |
| 1526524 | Manuel Ayres and Bakula Ayres | Address on File | | | | | | | |
| 1444088 | Manuel B. Martinez Giraud | Address on File | | | | | | | |
| 1536849 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1471847 | Manuel Dos Santos | Address on File | | | | | | | |
| 1451788 | Manuel K. Pelaez | Address on File | | | | | | | |
| 1528152 | Manuel L Porrata | Address on File | | | | | | | |
| 1617576 | MANUEL MENDEZ | Address on File | | | | | | | |
| 1438496 | MANUEL MENDEZ FERNANDEZ | Address on File | | | | | | | |
| 1438496 | MANUEL MENDEZ FERNANDEZ | Address on File | | | | | | | |
| 834983 | Manuel Rios Aleman | Address on File | | | | | | | |
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | Roberto De Soto López | PO Box 70333 | | | San Juan | PR | 00936-8333 | |
| 1816051 | Mara Dolores Rodriguez Becerra | Address on File | | | | | | | |
| 1816051 | Mara Dolores Rodriguez Becerra | Address on File | | | | | | | |
| 1458260 | Marai I Rivera Sanchez | Address on File | | | | | | | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Address on File | | | | | | | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Address on File | | | | | | | |
| 1434256 | Marc R Gonzer Rev Trust u/a DTD 11/27/2011 | Address on File | | | | | | | |
| 1484522 | Marco A. Albarran Portilla | Address on File | | | | | | | |
| 1472253 | Marco A. Albarran Portilla Ivelisse Buono Comm Prop | Address on File | | | | | | | |
| 1713010 | Marcos A Medina Ocasio | Address on File | | | | | | | |
| 1740964 | Marcos A. Medina Ocasio | Address on File | | | | | | | |
| 1535839 | Marcos A. Roman-Lopez | Address on File | | | | | | | |
| 1473068 | Marcos and Maria Aguayo de Dragoni | Address on File | | | | | | | |
| 1446468 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI | Address on File | | | | | | | |
| 1526813 | MARCOS JOSE ROMAN SERRANO | Address on File | | | | | | | |
| 1435739 | Margaret M Meath | Address on File | | | | | | | |
| 1438798 | MARGARET PALM WYATT TTEE | Address on File | | | | | | | |
| 1529713 | Margaret Synder De La Vega | Address on File | | | | | | | |
| 1535618 | MARGARITA CARDONA CRESPO | Address on File | | | | | | | |
| 1469491 | Margarita Guzman | Address on File | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on File | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 62 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538423 | MARGARITA HERREA ABOLAFIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1485957 | Margarita Maria Vincenty | Address on File | | | | | | | |
| 1042937 | MARGARITA TORRES RAMOS | Address on File | | | | | | | |
| 1554997 | Margie F Rivera Gutierrez | Address on File | | | | | | | |
| 1463926 | MARGIE KATZ | Address on File | | | | | | | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | Address on File | | | | | | | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | Address on File | | | | | | | |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | Address on File | | | | | | | |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | Address on File | | | | | | | |
| 1603367 | Mari A. Rodriguez Pizarro | Address on File | | | | | | | |
| 1499411 | MARI ROCA TRUST | Address on File | | | | | | | |
| 1471953 | Maria A Lugo Laracuente | Address on File | | | | | | | |
| 1930643 | Maria A Marrero Figueroa | Address on File | | | | | | | |
| 1444495 | Maria A Nazario | Address on File | | | | | | | |
| 1450167 | Maria A Padilla Bruno | Address on File | | | | | | | |
| 1487383 | Maria Arvelo Hoyek de Gutierrez | Address on File | | | | | | | |
| 2028795 | Maria Cristina Zayas Zayas | Address on File | | | | | | | |
| 2028795 | Maria Cristina Zayas Zayas | Address on File | | | | | | | |
| 1507667 | Maria de L. Vazquez Martinez | Address on File | | | | | | | |
| 1559834 | Maria de Lourdes Salgado Prieto | Address on File | | | | | | | |
| 297901 | Maria del C Reyes Madrazo | Address on File | | | | | | | |
| 1474388 | Maria del C. Castro Rivera | Address on File | | | | | | | |
| 1485166 | Maria del C. Castro Rivera and Juan Vazquez Crespo | Address on File | | | | | | | |
| 1504323 | Maria del Carmen Cruz Gonzalez | Address on File | | | | | | | |
| 1537090 | Maria del Rocio Badillo | Address on File | | | | | | | |
| 1484083 | Maria E Rodriguez | Address on File | | | | | | | |
| 1479030 | Maria E. Fernandez Comas | Address on File | | | | | | | |
| 1521820 | Maria E. Frontera Aymat | Address on File | | | | | | | |
| 1440434 | MARIA ECHEVARRIA HERNANDEZ | Address on File | | | | | | | |
| 1494400 | Maria Elena Jimenez Gandara | Address on File | | | | | | | |
| 1494400 | Maria Elena Jimenez Gandara | Address on File | | | | | | | |
| 1456383 | Maria I Rivera Sanchez | Address on File | | | | | | | |
| 1537245 | Maria I Rivera Sanchez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | Javier Gonzales | 10th Floor | San Juan | PR | 00918 | |
| 1551585 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1494890 | Maria Ines Suarez Perez-Guerra | Address on File | | | | | | | |
| 1563886 | Maria Isabel Ortiz Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | San Juan | PR | 00918 | |
| 1641938 | Maria Isabel Suarez | Address on File | | | | | | | |
| 1653955 | Maria J. Soto Pabon | Address on File | | | | | | | |
| 1583148 | MARIA JUDITH MATOS RODRIGUEZ | Address on File | | | | | | | |
| 1576999 | Maria Kiltenis | Address on File | | | | | | | |
| 1463884 | Maria L Lopez Tristani | Address on File | | | | | | | |
| 1478344 | Maria L. Hiraldo | Address on File | | | | | | | |
| 847371 | MARIA M DE JESUS MONTES | Address on File | | | | | | | |
| 1456738 | MARIA M FREIRIA GARRATON | Address on File | | | | | | | |
| 299301 | Maria M Gonzalez Guzman | Address on File | | | | | | | |
| 1499405 | Maria M Infanzon | Address on File | | | | | | | |
| 1520844 | Maria M Infanzon Machargo | Address on File | | | | | | | |
| 1517614 | Maria M Infanzon Machargo | Address on File | | | | | | | |
| 1497378 | Maria M Infanzon Machargo | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 63 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460828 | Maria M. Fuentes Pujols | Address on File | | | | | | | |
| 1460828 | Maria M. Fuentes Pujols | Address on File | | | | | | | |
| 1518836 | Maria M. Infanzon | Address on File | | | | | | | |
| 1576987 | MARIA M. MORRIS DAPENA | Address on File | | | | | | | |
| 1054246 | MARIA RODRIGUEZ HERNANDEZ | Address on File | | | | | | | |
| 1659289 | Maria Rosello | Address on File | | | | | | | |
| 1511392 | Maria S. Rosario-Flores | Address on File | | | | | | | |
| 1054592 | MARIA T PEREZ ILLADE | Address on File | | | | | | | |
| 1455623 | María T Porrata Fernandez | Address on File | | | | | | | |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | Address on File | | | | | | | |
| 2047636 | MARIA T SUAREZ RIVAS | Address on File | | | | | | | |
| 1530681 | Maria Teresa San Miguel | Address on File | | | | | | | |
| 1932750 | Maria V. Toledo | Address on File | | | | | | | |
| 1457686 | Maria Victoria Sweet Rivero | Address on File | | | | | | | |
| 1482449 | Maria Zalduondo Colley | Address on File | | | | | | | |
| 1440679 | Marian M. Miller | Address on File | | | | | | | |
| 1455516 | Mariano E Gonzalez Diez | Address on File | | | | | | | |
| 2030897 | Maribel Colon Gonzalez | Address on File | | | | | | | |
| 1590884 | Maribel Garcia Navarreto | Address on File | | | | | | | |
| 1590884 | Maribel Garcia Navarreto | Address on File | | | | | | | |
| 1438589 | Marie M Suatoni | Address on File | | | | | | | |
| 1446260 | Marie R Nagel | Address on File | | | | | | | |
| 1435297 | Marie V. Krokar Trust | Address on File | | | | | | | |
| 1598623 | MARIELA JIMENEZ LOPEZ | Address on File | | | | | | | |
| 1475108 | MARIEM BISTANI RODRIGUEZ | Address on File | | | | | | | |
| 1436948 | Marijke A Knipscheer | Address on File | | | | | | | |
| 1387797 | MARILIZETTE RODRIGUEZ MARRERO | Address on File | | | | | | | |
| 1486161 | MARILU PORTILLA rodriguez | Address on File | | | | | | | |
| 1486161 | MARILU PORTILLA rodriguez | Address on File | | | | | | | |
| 1459893 | Marilyn Benkler | Address on File | | | | | | | |
| 1459893 | Marilyn Benkler | Address on File | | | | | | | |
| 1436925 | Marilyn Goldstein TTE | Address on File | | | | | | | |
| 1480948 | Marilyn Jean Carlson | Address on File | | | | | | | |
| 2077986 | Marilyn L. Negron Cintron | Address on File | | | | | | | |
| 1459776 | Marilyn Marks Senter | Address on File | | | | | | | |
| 1459776 | Marilyn Marks Senter | Address on File | | | | | | | |
| 1463417 | Marilyn Vargo Dempsey | Address on File | | | | | | | |
| 1515843 | Mario B Munoz Torres | Address on File | | | | | | | |
| 1441073 | Mario J Figueroa Gonzalez | Address on File | | | | | | | |
| 1461431 | Marion Bolick and Denise Bolick | Address on File | | | | | | | |
| 1439394 | Marion I and Catherine E Williams | Address on File | | | | | | | |
| 1582298 | MARION POLINSKY | Address on File | | | | | | | |
| 1560894 | Marisa Brugueras | Address on File | | | | | | | |
| 1560287 | Marisel Astacio Rosa | Address on File | | | | | | | |
| 1470217 | MARISOL FRANCO | Address on File | | | | | | | |
| 1057343 | MARISOL MARCHAND CASTRO | Address on File | | | | | | | |
| 303023 | Maritza I Flores Gonzalez | Address on File | | | | | | | |
| 1455382 | Maritza Maldonado Lopez | Address on File | | | | | | | |
| 1967175 | Maritza Ramos Luciano | Banco Popular de Puerto Rico | #c121120708 #Ruta021502011 | | | Ponce | PR | 00717 | |
| 1967175 | Maritza Ramos Luciano | Calle Angez 4018 Pando 000 | | | | Ponce | PR | 00728 | |
| 716945 | MARITZA ROSAS ROJAS | Address on File | | | | | | | |
| 1454975 | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 64 of 104

Exhibit G

Bond Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1440333 | Marjorie A Westbay | Address on File | | | | | | | |
| 1858949 | Marjorie Casillas Hernandez | Address on File | | | | | | | |
| 1426800 | Mark Florczynski | Address on File | | | | | | | |
| 1481938 | Mark Freeland & Sara Hsu | Address on File | | | | | | | |
| 1449680 | Mark L. and Leslie Mannon Pilcher | Address on File | | | | | | | |
| 1447207 | Marsha Olian | Address on File | | | | | | | |
| 1525193 | Marta L. Loubriel | Address on File | | | | | | | |
| 1444323 | MARTA N. PUJALS RODRIGUEZ | Address on File | | | | | | | |
| 1734518 | MARTA ZABALA | Address on File | | | | | | | |
| 1734518 | MARTA ZABALA | Address on File | | | | | | | |
| 1565727 | Martha Elizabeth Bekken | Address on File | | | | | | | |
| 1556532 | Martha Elizabeth Bekken, Trustee | Address on File | | | | | | | |
| 1859146 | MARTHA J. CARABALLO MORALES | Address on File | | | | | | | |
| 1450060 | Martin Adler | Address on File | | | | | | | |
| 1456299 | MARTIN ROSEN | Address on File | | | | | | | |
| 1485100 | Martin Schlosser | Address on File | | | | | | | |
| 1497487 | Martin W. Hain | Address on File | | | | | | | |
| 1431915 | Mary Ann Rand | Address on File | | | | | | | |
| 1455222 | Mary B.C Estabrook | Address on File | | | | | | | |
| 1461356 | Mary E Connell | Address on File | | | | | | | |
| 1461356 | Mary E Connell | Address on File | | | | | | | |
| 1442349 | Mary E.C. Mauldin | Address on File | | | | | | | |
| 1431533 | Mary Ellen Totten | Address on File | | | | | | | |
| 1564922 | Mary Jane Alexander Living Trust UAD 05/31/00 Mary Jane Alexander and Robert W. Alexander Trustees | Address on File | | | | | | | |
| 1554675 | Mary Jane Alexander Living Trust UAD 05/31/100 Mary Jane Alexander and Robert W Alexander trustees | Address on File | | | | | | | |
| 1442725 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | Address on File | | | | | | | |
| 1436248 | Mary Nell Lott | Address on File | | | | | | | |
| 1444799 | Mary v Pace &Joe D Pace Pace TTEES Mary V Pace Rev TR | 7323 Sawglass Point Dr N | | | | Pinellas Park | FL | 33782 | |
| 1470476 | Marylin Gonzalez Toro | Address on File | | | | | | | |
| 1470611 | Marylin Gonzalez Toro | Address on File | | | | | | | |
| 1471381 | Marylin Gonzalez Toro | Address on File | | | | | | | |
| 1897053 | Mason Capital Master Fund, L.P. | Address on File | | | | | | | |
| 1897053 | Mason Capital Master Fund, L.P. | Address on File | | | | | | | |
| 1516773 | Mason Capital Master Fund, LP | 110 East 59th Street 30th Floor | c/o Richard Engman | | | New York | NY | 10022 | |
| 1449064 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BARINGS LLC | STEVEN J. KATZ | 1500 MAIN ST., SUITE 2800 | | SPRINGFIELD | MA | 01115 | |
| 1532740 | Maternity Gyn Inc Retirement Plan represented by UBS Trust of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1447489 | Matthew Himmelstein | Address on File | | | | | | | |
| 1447597 | Matthew Himmelstein | Address on File | | | | | | | |
| 1447576 | Matthew Himmelstein | Address on File | | | | | | | |
| 1435285 | Matthew Olian | Address on File | | | | | | | |
| 1444899 | Maureen Pacini | Address on File | | | | | | | |
| 1559169 | Maureen Tanzer (IRA)(WFCS as Custodian) | Address on File | | | | | | | |
| 1527677 | Mauricio Shub | Address on File | | | | | | | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | |
| 1583296 | Maym E. Rodriguez Orjoles | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 65 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2124688 | Mayra Gardon Stella | Address on File | | | | | | | |
| 2124688 | Mayra Gardon Stella | Address on File | | | | | | | |
| 2088790 | MAYRA GARDON STELLA | Address on File | | | | | | | |
| 1928672 | Mayra Gardon Stella | Address on File | | | | | | | |
| 1513066 | MAYRA I. RAMOS ROMAN | Address on File | | | | | | | |
| 2032089 | MAYRA LOPEZ MULERO | Address on File | | | | | | | |
| 2032089 | MAYRA LOPEZ MULERO | Address on File | | | | | | | |
| 1758537 | Mayra Mendez Toledo | Address on File | | | | | | | |
| 1538982 | MBS Financial Services Inc. | Attn: Edison Velez | PO Box 1546 | | | Boqueron | PR | 00622-1546 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1681472 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 1488286 | Medco Containment Life Insurance Company | Adam K. Fuemmeler | Express Scripts, Inc., HQ2E03 | One Expressway | | St. Louis | MO | 63121 | |
| 1488286 | Medco Containment Life Insurance Company | Marshall C. Turner | Husch Blackwell LLP | 190 Caronondelet Plaza, 6th Floor | | St. Louis | MO | 63105 | |
| 1479303 | Medelicia Vallejo Del Valle | Address on File | | | | | | | |
| 1479303 | Medelicia Vallejo Del Valle | Address on File | | | | | | | |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 | |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 | |
| 1550093 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Professionales de la Salud | Address on File | | | | | | | |
| 321258 | MEILYNNE MERCADO MONTALVO | Address on File | | | | | | | |
| 1441103 | MEL FEDER AND SYBIL FEDER JT TEN | Address on File | | | | | | | |
| 1451221 | MELANIE DOBEL | Address on File | | | | | | | |
| 2125292 | Melissa I. Negron Martinez | Address on File | | | | | | | |
| 1473907 | Melmed Investment Group | Address on File | | | | | | | |
| 1434313 | MELO LIVING TRUST | Address on File | | | | | | | |
| 1591796 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | Address on File | | | | | | | |
| 1433912 | Melvin Eisenberg | Address on File | | | | | | | |
| 1438932 | MELVIN R. AND ELEANOR MUHR | Address on File | | | | | | | |
| 1485601 | Melvin Ramos Biaggi | Address on File | | | | | | | |
| 1482000 | Melvin Ramos Biaggi y/o Diana Olivella Zalduondo | Address on File | | | | | | | |
| 327345 | MENDOZA MORALES, JONATHAN | Address on File | | | | | | | |
| 330456 | MERCEDES G TORRENT MATTEI | Address on File | | | | | | | |
| 1559125 | Mercedes Vicente Benitez | Address on File | | | | | | | |
| 1533476 | Meryl Hoffmann | Address on File | | | | | | | |
| 1498365 | Metropolitan Radiation Oncology Ret Plan | 1357 Ave Ashford STE. 2 PMB 463 | | | | SAN JUAN | PR | 00907-1403 | |
| 1448398 | MIA DIPIETRA & RONAL DIPIETRA JTWROS | Address on File | | | | | | | |
| 1476239 | Michael & Christine Wuest | Address on File | | | | | | | |
| 1444382 | Michael and Carmela Renda Living Trust | Address on File | | | | | | | |
| 1563809 | Michael and Susan E Lurie | Address on File | | | | | | | |
| 1574759 | MICHAEL C KARP AND JULIE PETTIPIECEF-KARP | Address on File | | | | | | | |
| 1495943 | Michael C. Hetrick Trust and Martha J. Hetrick Trust Tenants in Common | Address on File | | | | | | | |
| 1427720 | Michael D Renfrow | Address on File | | | | | | | |
| 1427925 | Michael D Renfrow | Address on File | | | | | | | |
| 1427720 | Michael D Renfrow | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 66 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2139079 | Michael D. and Nancy M. Loprete | Address on File | | | | | | | |
| 1427868 | Michael F and Anita J Delamore JTWROS | Address on File | | | | | | | |
| 1433569 | Michael F. Delamore & Anita J. Delamore JTWROS | Address on File | | | | | | | |
| 1435901 | MICHAEL GRUCHALLA | Address on File | | | | | | | |
| 1559359 | Michael J. Seralles | Address on File | | | | | | | |
| 1458015 | Michael Lucas & Helene Krupa | 240 Pinecrest Drive | | | | Athens | GA | 30605 | |
| 1428983 | Michael M Chang | Address on File | | | | | | | |
| 1428304 | Michael M Chang | Address on File | | | | | | | |
| 1428983 | Michael M Chang | Address on File | | | | | | | |
| 1431577 | Michael Mrotzek | Address on File | | | | | | | |
| 1565689 | Michael Ruiz Correa C Minor represented by mother Eileen Correa | Attorney Antonio Bonza Torra | 602 A.M. Rivera, 6nms Bldg of 406 | | | Hato Rey | PR | 00918 | |
| 1463963 | Michael S. Brusca, Robert T. Brusca, Kerry L. Brusca (Joint Tenants in Common) | Address on File | | | | | | | |
| 1463944 | Michael S. Brusca, Robert T. Brusca, Kerry L. Hutchinson (Joint Tenants in Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | |
| 1436276 | Michael Silver | Address on File | | | | | | | |
| 1770755 | Michelle Vimarie Barada Castro | Address on File | | | | | | | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | c/o Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | Drew Wilkinson | 3460 157th Ave NE | | | Redmond | WA | 98052 | |
| 331975 | MIGUEL A BERMUDEZ DIAZ | Address on File | | | | | | | |
| 49289 | MIGUEL A. BERMUDEZ DIAZ | Address on File | | | | | | | |
| 1557041 | Miguel A. Marrero Santiago | Address on File | | | | | | | |
| 1536877 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1480184 | MIGUEL GONZALEZ MANRIQUE | Address on File | | | | | | | |
| 855672 | Miguel Palou Sabater | Address on File | | | | | | | |
| 1534439 | Miguel Pomales Castro | Address on File | | | | | | | |
| 1493498 | Miguel Pomales Castro | Address on File | | | | | | | |
| 1503469 | Miguel R. Correa Cestero | Address on File | | | | | | | |
| 1520681 | MIGUEL RIVERA AND M. CECILIA LLORENS TIC | Address on File | | | | | | | |
| 1473452 | MIGUEL RIVERA RIVERA | Address on File | | | | | | | |
| 133418 | Milagros Delgado Ortiz | Address on File | | | | | | | |
| 1064257 | MILAGROS LOUBRIEL RIVERA | Address on File | | | | | | | |
| 722824 | MILAGROS RAMIREZ GELPI | Address on File | | | | | | | |
| 2052739 | MILAGROS RODRIGUEZ GUZMAN | Address on File | | | | | | | |
| 1472750 | Mildred Garcia | Address on File | | | | | | | |
| 1835023 | Mildred I. Padilla Rodriguez | Address on File | | | | | | | |
| 1503246 | MILDRED MACHADO TORRES | Address on File | | | | | | | |
| 2075466 | MILDRED MARTINEZ GONZALEZ | Address on File | | | | | | | |
| 1539053 | Milka M. Pagan Morales | Address on File | | | | | | | |
| 2075606 | Millie D. Merheb Arroyo | Address on File | | | | | | | |
| 2075606 | Millie D. Merheb Arroyo | Address on File | | | | | | | |
| 1579912 | MILTON GARLAND SOLA | Address on File | | | | | | | |
| 334593 | MILTON J GARLAND MCLEOD | Address on File | | | | | | | |
| 723447 | MILTON J GARLAND SOLA | Address on File | | | | | | | |
| 1565229 | Milton R. Gonzalez | Address on File | | | | | | | |
| 1509576 | Minerva D'Brasis | Address on File | | | | | | | |
| 1533146 | MINEVRA D BVASIS | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 67 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431719 | Miriam A. Mulvey | Address on File | | | | | | | |
| 1804985 | Miroslav Satan | Address on File | | | | | | | |
| 1804939 | Miroslav Satan | Address on File | | | | | | | |
| 1806302 | Miroslav Satan | 900 Stewart Ave FL 3 | | | | Garden City | NY | 11530 | |
| 1808481 | Miroslav Satan | Address on File | | | | | | | |
| 1804985 | Miroslav Satan | Address on File | | | | | | | |
| 1837761 | MIROSLAV SATAN | Address on File | | | | | | | |
| 1814687 | Miroslav Satan | Address on File | | | | | | | |
| 1747139 | MISAEL RAMOS MERCADO | Address on File | | | | | | | |
| 724517 | MISTER PRICE, INC. | Manuel I. Vallecillo | Attorney for Creditor Mister Price, Inc. | Hato Rey Center Ste 507, 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | |
| 724517 | MISTER PRICE, INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | |
| 1454124 | MITCHELL F. WINSLOW | Address on File | | | | | | | |
| 1442438 | Mitchell F. Winslow | Address on File | | | | | | | |
| 1442280 | Mitchell F. Winslow and Ellen Winslow Joint Account | Address on File | | | | | | | |
| 724580 | MML INC &/OR MYRANMA CORP | 19 SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 1459541 | Mohinder S. Bhatia | Address on File | | | | | | | |
| 1473165 | Moises Gonzalez Figueroa y Irma I Figueroa Rodriguez | Address on File | | | | | | | |
| 1593957 | MOISES SUAREZ | Address on File | | | | | | | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | Address on File | | | | | | | |
| 1566314 | Mony Life Insurance Company of America | Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 1469417 | Moore Irrevocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 68 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1465086 | Moore Revocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 1472598 | Moore Revocable Trust UIA 1218187, James B. Moore Trustee | Address on File | | | | | | | |
| 1473322 | Moore Revocable Trust USA 12/8/87, James B. Moore Trustee | James B. Moore Trustee | 2532 G Road | Grand Junction | | Grand Junction | CO | 81505 | |
| 1463937 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | |
| 1453650 | Morgan Zucker | Address on File | | | | | | | |
| 1436858 | Morris N Kotler | Address on File | | | | | | | |
| 1460139 | Mountcastle Family Partnership | Address on File | | | | | | | |
| 1460139 | Mountcastle Family Partnership | Address on File | | | | | | | |
| 1942619 | Mr. & Mrs. Dueno Berrios | Address on File | | | | | | | |
| 1530685 | MSC ANESTHESIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 350339 | Multinational Insurance Company | 470 Ave. Ponce de Leon | | | | San Juan | PR | 00918 | |
| 350344 | Multinational Insurance Company | Attn: Luis Pimentel, President | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350340 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350341 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Consumer Complaint Contact | Po Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350342 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Premium Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350343 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350339 | Multinational Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | |
| 350346 | Multinational Insurance Company | Attn: Yelitza Yahira Cruz-Melendez | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | 470 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| 350354 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Premiun Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| 1414400 | MUNICIPIO DE CABO ROJO | Address on File | | | | | | | |
| 1541355 | Muniz Melendez Investments Corp. | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1578042 | Myrette Desuza Ramirez | Address on File | | | | | | | |
| 1449124 | MYRGIA M LINERA DE ROSADO | Address on File | | | | | | | |
| 2104638 | Myrna Baez | Address on File | | | | | | | |
| 1637781 | MYRNA DIAZ MUNDO | Address on File | | | | | | | |
| 726009 | MYRNA PADRO PEREZ | Address on File | | | | | | | |
| 726009 | MYRNA PADRO PEREZ | Address on File | | | | | | | |
| 2001362 | Myrna Y. Soto Torres | Address on File | | | | | | | |
| 1462623 | Myron Meister | Address on File | | | | | | | |
| 1493871 | Myrta Lopez-Molina | Address on File | | | | | | | |
| 1452411 | N. Rodney Braeuer | Address on File | | | | | | | |
| 1450684 | Nachtman Living Trust Robert and Joan Nachtman TTEES | Address on File | | | | | | | |
| 1439904 | Nadine R Brown | Address on File | | | | | | | |
| 1454527 | Nancy Cardlin | Address on File | | | | | | | |
| 1557450 | Nancy Noble | Address on File | | | | | | | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1442933 | Nancy P Jacklin | Address on File | | | | | | | |
| 1437699 | Naomi Spatz | Address on File | | | | | | | |
| 1451292 | Naomi Spatz | Address on File | | | | | | | |
| 1576037 | Narciso Camejo Gonzalez | Address on File | | | | | | | |
| 1438586 | Natalie Sara Jacobs | Address on File | | | | | | | |
| 1522401 | Nathalie Marciano 06 Rev Tr Dtd 01/31/06 | Nathalie Marciano | 10960 Wilshire Blvd, 5th Fl | | | Los Angeles | CA | 90024 | |
| 1521557 | National Public Finance Guarantee Corporation | c/o Gary Saunders | Legal Department | 1 Manhattanville Road | | Purchase | NY | 10577 | |
| 1513599 | National Public Finance Guarantee Corporation | Address on File | | | | | | | |
| 1530857 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Gabriel Morgan | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1521526 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattan Road | | | Purchase | NY | 10577 | |
| 1530857 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | | Purchase | NY | 10577 | |
| 1521526 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq., Gabriel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1530728 | National Public Finance Guarantee Corporation | Address on File | | | | | | | |
| 1530486 | National Public Finance Guarantee Corporation | Address on File | | | | | | | |
| 1933618 | NAYDA RODRIGUEZ VELAZQUEZ | Address on File | | | | | | | |
| 1461730 | Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | Address on File | | | | | | | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | P.O. BOX 4461 | | | | AGUADILLA | PR | 00605 | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | TERRAZA PARQUE ESCORIAL | APT 1109 | | | CAROLINA | PR | 00987 | |
| 2019966 | Neddy Troche | Address on File | | | | | | | |
| 1437718 | Neftali Lluch-Garcia & Haydee Cuesta Barro | PO Box 922 | | | | Lajas | PR | 00667 | |
| 1535095 | Neftali Mendez Perez | Address on File | | | | | | | |
| 1492472 | Neftalli Hernandez Gonzalez | Address on File | | | | | | | |
| 1476786 | Neil S. Millbauer | Address on File | | | | | | | |
| 1453907 | Nelida Figueroa Santiago | Address on File | | | | | | | |
| 1068693 | NELIDA L PADILLA COSME | Address on File | | | | | | | |
| 1459944 | NELLY A. MENDEZ FIGUEROA | Address on File | | | | | | | |
| 1515534 | NELSON & DELMA CIURO | Address on File | | | | | | | |
| 1501872 | Nelson Ciuro and Delma Ciuro | Address on File | | | | | | | |
| 1503930 | Nelson Ciuro Reyes | Address on File | | | | | | | |
| 728015 | NELSON H VALLE MILAN | Address on File | | | | | | | |
| 728015 | NELSON H VALLE MILAN | Address on File | | | | | | | |
| 1362375 | NELSON ORTIZ SANTIAGO | Address on File | | | | | | | |
| 2107554 | NEREIDA FEMANDEZ MALDONADO | Address on File | | | | | | | |
| 1588353 | NERY DEL VALLE ORTIZ | Address on File | | | | | | | |
| 1588353 | NERY DEL VALLE ORTIZ | Address on File | | | | | | | |
| 835063 | Nestor A Rodriguez-Marty | Address on File | | | | | | | |
| 834455 | Nestor A Rodriguez-Marty | Address on File | | | | | | | |
| 1464265 | Nestor A. Rodriguez-Marty | Address on File | | | | | | | |
| 1600695 | Nestor de Jesus Pou | Address on File | | | | | | | |
| 1535001 | Nestor de Jesus Pou | Address on File | | | | | | | |
| 1545777 | Nestor de Jesus Pou | Address on File | | | | | | | |
| 1517041 | Nestor de Jesus Pou | Attn: Nestor de Jesus and Gretchen Blasini | La Villa de Torriman 163 c/ Reina Ana | | | Guaynabo | PR | 00969-3287 | |
| 1525808 | Nestor de Jesus Pou | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 70 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361009 | NEW PORT INVESTMENTS S.E. | 342 SAN LUIS STREET SUITE 201 | | | | SAN JUAN | PR | 00920 | |
| 1471248 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1470123 | Newtyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1444913 | Ngocanh Collins | Address on File | | | | | | | |
| 1906462 | Nicole Ranzinger Natixls Investmsent Fund UK ICVC- LS Strategic Income Fund | Address on File | | | | | | | |
| 1906462 | Nicole Ranzinger Natixls Investmsent Fund UK ICVC- LS Strategic Income Fund | Address on File | | | | | | | |
| 1520806 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Address on File | | | | | | | |
| 1553921 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Address on File | | | | | | | |
| 1696657 | Nilda Belen Boada | Address on File | | | | | | | |
| 1761716 | Nilda Belen Boada | Address on File | | | | | | | |
| 1488599 | NILDA CASTRO ROBLES | Address on File | | | | | | | |
| 1549743 | Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | Address on File | | | | | | | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 1523707 | Nilda E. Ortiz Melendez Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1125365 | NILDA I ROMERO MEDINA | Address on File | | | | | | | |
| 1472014 | Nilda Pons | Address on File | | | | | | | |
| 1604256 | Nilsa Hernandez Cobian | Address on File | | | | | | | |
| 1445719 | Nima Goharkhay | Address on File | | | | | | | |
| 1491811 | Nitza Mediavilla | Address on File | | | | | | | |
| 1499622 | Nitza Mediavilla | Address on File | | | | | | | |
| 1662037 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Puerto Rico Sales Tax Financing Corporation | c/o Gov. Dev. Bank of PR, Attn: Exec. Director | Roberto Sanchez Vilella Government Center | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | The Bank of New York Mellon | Attention: Northern Municipals | 101 Barclay Street - 7W | | New York | NY | 10286 | |
| 1495244 | Nokota Capital Master Fund, LP | 1330 Avenue of the Americas, 26th Fl | | | | New York | NY | 10019 | |
| 1495244 | Nokota Capital Master Fund, LP | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1433230 | Nora H Shang | Address on File | | | | | | | |
| 366498 | NORAHILDA RAMOS LEBRON | Address on File | | | | | | | |
| 1426681 | NORBERT FLORCZYNSKI | Address on File | | | | | | | |
| 1490734 | Noreen Wiscovitch Retirement Plan | Address on File | | | | | | | |
| 1530528 | Norma del Mazo de Carvajal | Address on File | | | | | | | |
| 2064825 | Norma I De Jesus Quintana | Address on File | | | | | | | |
| 1551545 | Norma L. Lopez Mujica | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 71 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1440813 | Norma Pedigo | Address on File | | | | | | | |
| 1658226 | Norman A. Quilichini | Address on File | | | | | | | |
| 1452858 | Norman D Baker Jr | Address on File | | | | | | | |
| 1448649 | Norvin G Shuster and Debra J Lee | Address on File | | | | | | | |
| 1437781 | Novo Porto LLC | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 | |
| 1676051 | Nuris L. Rosado | Address on File | | | | | | | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Address on File | | | | | | | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1675 Broadway | | New York | NY | 10019 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Address on File | | | | | | | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Address on File | | | | | | | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLP | Attn: Legal Department | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Address on File | | | | | | | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1600795 | Nydia F. Morales | Address on File | | | | | | | |
| 1472948 | NYDIA F. MORALES | Address on File | | | | | | | |
| 1582139 | Nydia M. Morales | Address on File | | | | | | | |
| 1363881 | NYDIA MIRANDA JUSINO | Address on File | | | | | | | |
| 1363881 | NYDIA MIRANDA JUSINO | Address on File | | | | | | | |
| 1505135 | NYDIA Z JIMENEZ SANCHEZ | Address on File | | | | | | | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | c/o Oaktree Capital Management, L.P.; | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | The Bank of New York Mellon | 2 Hanson Place | 7th Floor | | Brooklyn | NY | 11217 | |
| 1556381 | Oaktree Opportunities Fund X Holdings Delaware LP | 333 South Grand Ave | 27th Floor | | | Los Angeles | CA | 90071 | |
| 1556381 | Oaktree Opportunities Fund X Holdings Delaware LP | The Bank of New York Mellon | 2 Hanson Place | 7 Floor | | Brooklyn | NY | 11217 | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | Address on File | | | | | | | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | Address on File | | | | | | | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | Address on File | | | | | | | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Streey | | New York | NY | 10080 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1526080 | Ocher Rose, L.L.C. | Adrianna Cano | 909 3rd Avenue, P.O. Box 6303 | | | New York | NY | 10022 | |
| 1562875 | Offshore Investment GRP, Corp. | Aimee Reyes | N2 St 9 Mirador de Cupey | | | San Juan | PR | 00926-7655 | |
| 1482124 | Oficina Dental Dr. David J. Busquets | Suite 810. La Torre de Plaza Las Americas | 325 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 1500377 | Oficina Dental Dr. David J. Busquets | Suite 810 La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 1513253 | Oksana and Matthew Tadich | Address on File | | | | | | | |
| 1539230 | OLGA CASANOVA GARCIA | Address on File | | | | | | | |
| 1516599 | Olga Velez Valentin | Address on File | | | | | | | |
| 1454899 | Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | Address on File | | | | | | | |
| 1634991 | Omar Soto Barreto | Address on File | | | | | | | |
| 1523372 | OppemheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Nafralis and Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523372 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Richard Stein c/o Oppenheimer Funds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | Address on File | | | | | | | |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | Address on File | | | | | | | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Attn: General Counsel | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Richard Stein C/o OppenheimerFunds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 73 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Richard Stein c/o OppenheimerFunds, Inc. | 35 Linden Oaks | | | Rochester | NY | 14625 | |
| 1550073 | Opps Culebra Holdings, L.P. | Attn: Emily Stephens | c/o Oaktree Capital Management, L.P. | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1550073 | Opps Culebra Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1566733 | ORBEN IRIZARRY ROBLES | Address on File | | | | | | | |
| 1461980 | ORDA INC. | Condominio Plaza del Prado | 5 Carretera 833 PH-4 | | | Guaynabo | PR | 00969-3003 | |
| 1461413 | Orestes Pena via TDAmeritrade | 501 Sycamore Lane Apt 515 | | | | Euless | TX | 76039 | |
| 1455635 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | 1 Santa Anastacia St, | Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1455577 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | Jose L. Alicea Reyes | 1 Santa Anastacia St, Urb El Viqia | | | San Juan | PR | 00926-4203 | |
| 1537989 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Jaun | PR | 00918 | |
| 1502276 | Orlando J. Rodriguez Torres | Address on File | | | | | | | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on File | | | | | | | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on File | | | | | | | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on File | | | | | | | |
| 1920865 | Oscar Echemendia Moreno | Address on File | | | | | | | |
| 1532965 | Oscar Osuna Carrasquillo | Address on File | | | | | | | |
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | 2053 Ponce by Pass | Suite 201 | | | Ponce | PR | 00717-1308 | |
| 1732347 | Osvaldo Roman Vega | Address on File | | | | | | | |
| 1459389 | Otis Doan and Lois Doan, JTWROS | Otis and Lois Doan | P.O. Box 1209 | | | Harlan | KY | 40831 | |
| 1451597 | Otis Doan and Lois Doan, JTWROS | Address on File | | | | | | | |
| 1561054 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Larranaga | 613 Ponce de Leoi Ave | Apt 903 | | | San Juan | PR | 00907-3160 | |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | Address on File | | | | | | | |
| 1543304 | OTTO MIGUEL BUSTELO GARRIGA, JUAMA MARIA ARRECHEA LARRANAGA | 613 PONCE DE LEON AVENUE | APT. 903 | | | SAN JUAN | PR | 00907-3160 | |
| 1535603 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | Address on File | | | | | | | |
| 1822821 | OZ Credit Opportunities Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1822821 | OZ Credit Opportunities Master Fund, Ltd. | ATTN: JASON ABBRUZZESE | 9 WEST 57TH ST, 39TH FLOOR | | | NEW YORK | NY | 10019 | |
| 2122829 | OZ Enhanced Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 2122829 | OZ Enhanced Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2022990 | OZ GC Opppportunities Master Fund, Ltd | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 2022990 | OZ GC Opppportunities Master Fund, Ltd | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2015013 | OZ Master Fund, Ltd. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 2015013 | OZ Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1891934 | OZSC II, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 1891934 | OZSC II, L.P. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 74 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1789674 | Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | Address on File | | | | | | | |
| 1463973 | Pablo H Montaner | Address on File | | | | | | | |
| 1463973 | Pablo H Montaner | Address on File | | | | | | | |
| 1723874 | Pablo Lugo Pagan | Address on File | | | | | | | |
| 1869040 | Pablo Lugo Pagan | Address on File | | | | | | | |
| 1655336 | Palmetto State Fund A LP | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1510716 | Pamela Heidner | Address on File | | | | | | | |
| 1456856 | PAMELA J. MILLER | Address on File | | | | | | | |
| 1554709 | Pamela Wolfe | Address on File | | | | | | | |
| 1555376 | Pamela Wolfe | Address on File | | | | | | | |
| 2135283 | Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1493481 | PAS SIDE CONTROL INC | Address on File | | | | | | | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | Address on File | | | | | | | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | Address on File | | | | | | | |
| 1475404 | Patricia A Chessa | Address on File | | | | | | | |
| 1488335 | PATRICIA A. WANGEN | Address on File | | | | | | | |
| 1637512 | Patricia Alegria Tejeda | Address on File | | | | | | | |
| 1461420 | Patricia Jinkins | Address on File | | | | | | | |
| 1488462 | Patricia Lynch | Address on File | | | | | | | |
| 1529057 | Patricia Moscoso | Address on File | | | | | | | |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 1451618 | Patricia P. Parsons | Address on File | | | | | | | |
| 1537964 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Jaun | PR | 00918 | |
| 1480507 | Patrick D. O'Neill Cheyney | Address on File | | | | | | | |
| 1452745 | Patrick K Lau | Address on File | | | | | | | |
| 1445524 | Paul & Nancy Scherrer Liv Trust VA 7/28/2014 | Address on File | | | | | | | |
| 1434044 | Paul A. Rauschelbach | Address on File | | | | | | | |
| 1546335 | Paul And Stephanie Wilson Family Trust U/A DTD 7/22/2013 | Address on File | | | | | | | |
| 1483442 | Paul David Pollard | Address on File | | | | | | | |
| 1440236 | Paul E. Geringer TR Dated 3-21-06 | Address on File | | | | | | | |
| 1443129 | Paul E. Geringer TR Dated 3-21-06 | Address on File | | | | | | | |
| 1431429 | Paul Goldschmidt | Address on File | | | | | | | |
| 1519557 | Paul H Kupfer, Trustee of the Paul H Kupfer Sub Trust under the Sylvia Kupfer Rev Trust u/a/d 08/10/1994 | 8255 NW 51 Court | | | | Coral Springs | FL | 33067 | |
| 1446121 | Paul Krakower | Address on File | | | | | | | |
| 1446121 | Paul Krakower | Address on File | | | | | | | |
| 1445721 | Paul S. Cooper | Address on File | | | | | | | |
| 2137139 | Paul T. Hargen Rodriguez | Address on File | | | | | | | |
| 1476797 | PAULA G ROSPUT-REYNOLDS | Address on File | | | | | | | |
| 1435608 | PAVLOS AND NICOLETTE PANAGOPOULOS JT TEN | Address on File | | | | | | | |
| 1966767 | Peaje Investments LLC | c/o Allan S. Brillant | Dechert LLP, 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | |
| 1966767 | Peaje Investments LLC | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 1896922 | Peaje Investments LLC | I/C Alla S. Brilliant | Dechert LLP, 1095 Avenue fo the Americas | | | New York | NY | 10036-6797 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 75 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1435412 | Pearl Martin | Address on File | | | | | | | |
| 396924 | PEDRO APONTE BERMUDEZ | Address on File | | | | | | | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Puerto Rico Sales Tax Financing Corporation | c/o Gov. Dev. Bank of PR, Attn: Exec. Director | Roberto Sanchez Vilella Government Center | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | The Bank of New York Mellon | Attention: Northern Municipals | 101 Barclay Street - 7W | | New York | NY | 10286 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1516271 | PEDRO CASANOVA TIRADO | Address on File | | | | | | | |
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | Address on File | | | | | | | |
| 1488356 | Pedro E Vidal Pagán | Address on File | | | | | | | |
| 1538768 | Pedro J Seda Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1663212 | Pedro J. Rodriguez Medina | Address on File | | | | | | | |
| 1726592 | Pedro L. Medina Soto | Address on File | | | | | | | |
| 1463802 | Pedro Laracuene Vazquez & Pedro F. Laracuente Rivera | Address on File | | | | | | | |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | Address on File | | | | | | | |
| 831947 | Pedro Luis Alfaro Del Toro | Address on File | | | | | | | |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Pedro Luis Casasnova Balado | Washington Street #57 | Apt. #4 | | San Juan | PR | 00907 | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Address on File | | | | | | | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Address on File | | | | | | | |
| 1526257 | Pedro Manuel Vincenty Guzman | Address on File | | | | | | | |
| 1538580 | PEDRO N FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1511242 | PEDRO R CASANOVA TIRADO | Address on File | | | | | | | |
| 1516239 | PEDRO R CASANOVA TIRADO | Address on File | | | | | | | |
| 1461514 | Pedro R Lopez Bonelli | Address on File | | | | | | | |
| 444220 | PEDRO RIVERA COLON | Address on File | | | | | | | |
| 444220 | PEDRO RIVERA COLON | Address on File | | | | | | | |
| 2085513 | Pelican Fund LP | 11605 Wilshire Blvd | Suite 200 | | | Los Angeles | CA | 90025 | |
| 1904093 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1904093 | Pelican Fund LP | J. Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1904093 | Pelican Fund LP | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 1480229 | Personnel Recruiting Services, Corp. | PO Box 7863 | | | | Ponce | PR | 00732 | |
| 1456091 | Peter Berkowitz | Address on File | | | | | | | |
| 1462697 | Peter C. Hein | Address on File | | | | | | | |
| 1457808 | Peter Collotta & Darla Witmer | PO Box 594 | | | | Stowe | VT | 05672 | |
| 1444433 | Peter J & Susan J Deschenes | Address on File | | | | | | | |
| 1456155 | Peter Lioio | Address on File | | | | | | | |
| 1470294 | Peter T. LaVance Trust | Address on File | | | | | | | |
| 1443295 | Philip D Gross | Address on File | | | | | | | |
| 1445641 | Philip D. Gross | Address on File | | | | | | | |
| 1445641 | Philip D. Gross | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 76 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1915760 | PHILIX CORREA FIGUEROA | Address on File | | | | | | | |
| 1460501 | Phillip H Greenberg | Address on File | | | | | | | |
| 1480059 | Phyllis & Bernard Devoronine JTW | Address on File | | | | | | | |
| 1442387 | Phyllis A. Hemmerly | Address on File | | | | | | | |
| 1446139 | Piester Family Trust | Address on File | | | | | | | |
| 1566194 | Pilar O. Bonnin | Address on File | | | | | | | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Corbin Capital Partners, L.P. | Attn: Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1518566 | Plan de Salud Menonita, Inc. | P.O.Box 44 | | | | Aibonito | PR | 00705 | |
| 1474264 | Plan Medico Servicios de Salud Bella Vista, Inc. | 770 Avenida Hostos Suite 208 | | | | Mayaguez | PR | 00682-1538 | |
| 1647662 | Playa Azul CRL | Address on File | | | | | | | |
| 1647662 | Playa Azul CRL | Address on File | | | | | | | |
| 1616847 | Playa India SE | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 1522081 | Playa India SE | 2019 Albizu Campos | | | | Aguedilla | PR | 00603 | |
| 1514142 | Plaza Escorial Cinema, Corp. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1514142 | Plaza Escorial Cinema, Corp. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | |
| 1524565 | Positano Premiere Properties | Carl Albert | 10940 Bellagio Rd. | | | Los Angeles | CA | 90077-3203 | |
| 1447528 | PR PUBLIC BLDG AUTHORITY (GO'S) | Sonia M. Torres | 624 carr 8860 | Apt 4503 | | Trujillo Alto | PR | 00976-5457 | |
| 2035860 | Priscilla I. Millan Valette | Address on File | | | | | | | |
| 2035860 | Priscilla I. Millan Valette | Address on File | | | | | | | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | | JUANA DIAZ | PR | 00795 | |
| 2135495 | PROGRESO CASH & CARRY, INC. | VILLA #366 | | | | PONCE | PR | 00780-2632 | |
| 1562050 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard Maclean, Law Dept. | | | Chattanooga | TN | 37402 | |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | C/O WHITE & CASE LLP | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE JR | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 | |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1496009 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1494247 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1496009 | Puerto Rico AAA Portfolio Bond Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1514532 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 77 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1893524 | Puerto Rico BAN (CE) LLC | Address on File | | | | | | | |
| 1818004 | Puerto Rico BAN (CI) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1882750 | Puerto Rico BAN (CIII) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1843776 | Puerto Rico BAN (IV) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1894590 | Puerto Rico BAN (V) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1778675 | Puerto Rico Ban (VL) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | Claudio D. Ballester, Exec. Director | UBS Trust Company of Puerto Rico | 250 Munoz Compnay of Puerto Rico, 10th Floor | | San Juan | PR | 00918 | |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | White & Case | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd. Suite 4900 | Miami | FL | 33131 | |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131 | |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1502159 | Puerto Rico Fixed Income Fund III, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunnighman and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1503650 | Puerto Rico Fixed Income Fund V, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1494488 | Puerto Rico Fixed Income Fund V, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1494488 | Puerto Rico Fixed Income Fund V, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: Executive Director | c/o Government Development Bank of Puerto Rico | Roberto Sanchez Villela Government Center | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: John K. Cunningham Robbie T. Boone, Jr. | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: Northern Municipals | The Bank of New York Mellon | 101 Barclay Street--7W | | New York | NY | 10286 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | | Miami | FL | 33131 | |
| 1516529 | Puerto Rico Fixed Income Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1515962 | Puerto Rico Fixed Income Fund, Inc. | White & Case LLP | Attn: John Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 1516529 | Puerto Rico Fixed Income Fund, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1513682 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: John K. Cunningham & Robbir T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 | |
| 1513682 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1547646 | Puerto Rico Investors Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1555166 | Puerto Rico Investors Bond Fund I | Manuel de Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1513581 | Puerto Rico Investors Bond Fund I | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1547646 | Puerto Rico Investors Bond Fund I | PO Box 362708 | | | | San Juan | PR | 00936-2708 | |
| 1555166 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1547646 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | | Miami | FL | 33131 | |
| 1547620 | Puerto Rico Investors Tax Free Fund IV, INC. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547620 | Puerto Rico Investors Tax-Free Fund IV, INC. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1526483 | Puerto Rico Investors Tax-Free Fund III, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1526483 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 00918 | |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1507075 | Puerto Rico Investors Tax-Free Fund III, Inc. | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918- | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone, Jr | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00098 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-4488 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1556120 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1556120 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel De Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1506404 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1506404 | Puerto Rico Investors Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1513705 | Puerto Rico Investors Tax-Free Fund, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1513705 | Puerto Rico Investors Tax-Free Fund, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 | |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | William Rivera | Authorized Officer | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-2708 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1606209 | Puerto Rico Land Administration | 171 Ave. Carlos Chardón, Suite 101 | | | | San Juan | PR | 00918 | |
| 1606209 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 | |
| 1606209 | Puerto Rico Land Administration | William Marrero-Quiñones | Attorney | Tha Garffer Group of Legal Advisors | J-16 Calle Mary Wood, Apt. A | San Juan | PR | 00926-1844 | |
| 2125250 | Puerto Rico Medical Defense Insurance Company | Address on File | | | | | | | |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1523051 | Puerto Rico Public Finance | María Elvira Echegaray | Executor | Ramón Echegaray Estate | Hastings B17 Arboleda | Guaynabo | PR | 00966 | |
| 1694263 | QUEBRADA BONITA CR | Address on File | | | | | | | |
| 1694263 | QUEBRADA BONITA CR | Address on File | | | | | | | |
| 1640090 | QUEBRADA BONITA CRL | Address on File | | | | | | | |
| 1640090 | QUEBRADA BONITA CRL | Address on File | | | | | | | |
| 1643459 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1812166 | QUINTIN RIVERA SEGARRA, ENID TORO TORRES AND THE CONNJUGAL PARTNERSHIP | Address on File | | | | | | | |
| 1441448 | R Hughes J Hughes TTEE Hughes Family Trust | Address on File | | | | | | | |
| 1441507 | R J HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B HUGHES TTEE | Address on File | | | | | | | |
| 1470307 | R. Amato Credit Shelter Trust | A-1 Golf Ave | | | | Maywood | NJ | 07607 | |
| 1442025 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | |
| 1513373 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 1515078 | Radames Muniz and Emma M. De Muniz | Address on File | | | | | | | |
| 1541306 | RADAMES MUÑIZ AND EMMA M. DE MUÑIZ | Address on File | | | | | | | |
| 419975 | RADAMES RUIZ VELEZ | Address on File | | | | | | | |
| 1450695 | Rae Marie Dougan & William D. Dougan Jt Ten WRAS | W10766 Ghost Hill | | | | Columbus | WI | 53925 | |
| 1447292 | Rafael & Ramona Fernandez | Address on File | | | | | | | |
| 1484128 | Rafael A Quinones Soto | Address on File | | | | | | | |
| 1491720 | RAFAEL A. JUSTINIANO | Address on File | | | | | | | |
| 1459008 | Rafael and Ramona Fernandez | Address on File | | | | | | | |
| 1459008 | Rafael and Ramona Fernandez | Address on File | | | | | | | |
| 1592307 | Rafael Aponte | Address on File | | | | | | | |
| 1592307 | Rafael Aponte | Address on File | | | | | | | |
| 1452491 | Rafael Aponte Blanco | Address on File | | | | | | | |
| 48029 | Rafael Benitez Diaz | Address on File | | | | | | | |
| 1543498 | Rafael Cáceres Candelario | Address on File | | | | | | | |
| 1518672 | Rafael Cáceres Candelario | Address on File | | | | | | | |
| 1493984 | Rafael Cavo Santoni | Address on File | | | | | | | |
| 1546447 | Rafael Cavo Santoni | Address on File | | | | | | | |
| 1551287 | RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ | Address on File | | | | | | | |
| 1519213 | Rafael Diaz Sanchez and Silvia Pacheco Salgado | Address on File | | | | | | | |
| 1531150 | Rafael Dueno and Lina M Rodriguez | Address on File | | | | | | | |
| 740230 | Rafael F Ojeda Colon | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 80 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534889 | Rafael Ferrer Freire | Address on File | | | | | | | |
| 1790985 | Rafael Figeroa Longo / Carmen Dueno Berrios | Address on File | | | | | | | |
| 1550423 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1524268 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1538229 | Rafael Hernandez Colon Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1505313 | Rafael J and Doris E Chinea Vallejo | Address on File | | | | | | | |
| 1512003 | RAFAEL LIZARDI RIVERA | Address on File | | | | | | | |
| 1539847 | Rafael M Molinari | Address on File | | | | | | | |
| 1553712 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1543950 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1437554 | Rafael Morales | Address on File | | | | | | | |
| 1568611 | RAFAEL OCASIO-ESTEBAN | Address on File | | | | | | | |
| 1585453 | Rafael Rios Rodriguez & Lydia Montalvo | Address on File | | | | | | | |
| 1562914 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO | PO BOX 1961 | | | | CAROLINA | PR | 00984 | |
| 1568661 | Rafael Rios Rodriquez & Lydia E. Montaivo | Address on File | | | | | | | |
| 741220 | RAFAELA MENA | Address on File | | | | | | | |
| 1493179 | Rahim Manji | Address on File | | | | | | | |
| 1459104 | Rajendra & Sharmilla Persaud | Address on File | | | | | | | |
| 1472452 | Rajeshwari Ayyar | Address on File | | | | | | | |
| 1463243 | RALPH FINLEY | Address on File | | | | | | | |
| 741381 | Rama Construction LLC | Emanuelli, LLC | William Emanuelli Oliver, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 | |
| 741381 | Rama Construction LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 | |
| 741381 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | |
| 1457998 | Rama Construction LLC | William Emanuelli Oliver | Emanuelli LLC | PO Box 32270 | | Ponce | PR | 00732-2270 | |
| 1476401 | Ramon Colon-Gonzalez | Address on File | | | | | | | |
| 1459878 | Ramon E. Santana Cueto & Carmen L. Gonziez Avila | Address on File | | | | | | | |
| 1461924 | Ramon E. Santana Cueto and Carmen L. Gonzalez Avila | Address on File | | | | | | | |
| 1480084 | Ramon E. Siaca Esteves | Address on File | | | | | | | |
| 1606336 | RAMON ECHEGARAY | Address on File | | | | | | | |
| 2036466 | Ramon Echegaray | Address on File | | | | | | | |
| 1696019 | Ramon L. Ayala Medina | Address on File | | | | | | | |
| 1618495 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | Address on File | | | | | | | |
| 1440227 | RAMONITA SANTAELLA FRANCO | Address on File | | | | | | | |
| 1502872 | Raoul Smyth | Address on File | | | | | | | |
| 1594977 | Raul A. Armstrung-Mayoral | Address on File | | | | | | | |
| 1493177 | Raul Bras and Ileana Casanova | Address on File | | | | | | | |
| 1493177 | Raul Bras and Ileana Casanova | Address on File | | | | | | | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Address on File | | | | | | | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Address on File | | | | | | | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Address on File | | | | | | | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Address on File | | | | | | | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859454 | RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON | Address on File | | | | | | | |
| 1367693 | RAUL OSORIO | Address on File | | | | | | | |
| 1754111 | Raul Ramirez | Address on File | | | | | | | |
| 1456310 | Raul Rodriguez Rios | Address on File | | | | | | | |
| 1443361 | Raymond James | Address on File | | | | | | | |
| 1455614 | Raymond Leonard | Address on File | | | | | | | |
| 1458001 | Raymond Papandrea | Address on File | | | | | | | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | Address on File | | | | | | | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | Address on File | | | | | | | |
| 1454177 | RCG PR Investments, LLC | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 1815916 | REBECA A LOPEZ CASTELLS | Address on File | | | | | | | |
| 1456574 | Rebecca Kohn | Address on File | | | | | | | |
| 1536727 | Rebecca L Kelly | Address on File | | | | | | | |
| 1557157 | Rebecca Rivera Castro | Address on File | | | | | | | |
| 1614817 | Reinaldo Vicenty Perez | Address on File | | | | | | | |
| 1614817 | Reinaldo Vicenty Perez | Address on File | | | | | | | |
| 1575670 | Reinaldo Vincenty Perez | Address on File | | | | | | | |
| 1580489 | REINALDO VINCENTY PEREZ | Address on File | | | | | | | |
| 1575670 | Reinaldo Vincenty Perez | Address on File | | | | | | | |
| 1581464 | REINALDO VINCENTY PEREZ | Address on File | | | | | | | |
| 1581464 | REINALDO VINCENTY PEREZ | Address on File | | | | | | | |
| 1799557 | Reliable Equipment Corporation | PO Box 2316 | | | | Toa Baja | PR | 00951-2319 | |
| 1472669 | Remo J. Vigano | Address on File | | | | | | | |
| 1433701 | Renate M & William Edwards | Address on File | | | | | | | |
| 1433701 | Renate M & William Edwards | Address on File | | | | | | | |
| 1553600 | Rene & Nolla & Nectar Del La Rosa Torregrosa | Address on File | | | | | | | |
| 1553600 | Rene & Nolla & Nectar Del La Rosa Torregrosa | Address on File | | | | | | | |
| 1537797 | RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1537697 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1431060 | Rene Quinones / Eillen Colon | Address on File | | | | | | | |
| 1458767 | Rene Rios Pena | Address on File | | | | | | | |
| 1515601 | Rene Torres Ortiz | Address on File | | | | | | | |
| 1433235 | Renee Feit | Address on File | | | | | | | |
| 1480899 | Revocable Indenture Trust of Richard Brown UA April 1, 2007 | Address on File | | | | | | | |
| 1515356 | Revocable Living Trust Community Property Allan & Nancy Herzog Ttees | 555 California St. Ste 2300 | | | | San Francisco | CA | 94104 | |
| 1453999 | Revocable Trust of Irene G. Brown 10/20/2006. Irene G, Brown, Trustee | Address on File | | | | | | | |
| 1460032 | Revocable Trust of Joel Barry Brown 10/20/2006 Joel Barry Brown Trustee | Address on File | | | | | | | |
| 1439308 | Rex C Link | Address on File | | | | | | | |
| 1445897 | RHETA JACOBY SITZER | Address on File | | | | | | | |
| 1454998 | Ricard Martin and Margaret Rose Boone Spalding | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 82 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576040 | RICARDO ALEGRIA | Address on File | | | | | | | |
| 1700733 | Ricardo Estrella Warwar | Address on File | | | | | | | |
| 839134 | Ricardo F. Levy Echeandia and Lourdes Arce Rivera | Address on File | | | | | | | |
| 1471471 | Ricardo Gonzalez | Address on File | | | | | | | |
| 1816758 | Ricardo I. Perez Feliciano | Address on File | | | | | | | |
| 1447634 | RICARDO J ALVAREZ | Address on File | | | | | | | |
| 1563446 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1393192 | RICARDO L. DIAZ MALDONADO | Address on File | | | | | | | |
| 1522653 | Ricardo Mulero | Address on File | | | | | | | |
| 1575094 | RICHARD & LAURIE MORRISON FAM TRUST DTD 5/10/93 | Address on File | | | | | | | |
| 1437584 | Richard A Suatoni | Address on File | | | | | | | |
| 1521794 | Richard and Irene Gorman | Address on File | | | | | | | |
| 1439944 | Richard Blevens Trust | Address on File | | | | | | | |
| 1440295 | RICHARD BURACK | Address on File | | | | | | | |
| 1435563 | RICHARD CAMPANELLA | Address on File | | | | | | | |
| 1440742 | Richard Czapla | Address on File | | | | | | | |
| 1451909 | RICHARD D & SANDRA B WILLIAMSON | Address on File | | | | | | | |
| 1435793 | Richard D and Patricia L Seifert | Address on File | | | | | | | |
| 1470988 | Richard D Cardona Greaves | Address on File | | | | | | | |
| 1461110 | Richard D. Cardona Greaves | Address on File | | | | | | | |
| 1863916 | Richard E. Lopez | Address on File | | | | | | | |
| 1480469 | Richard Eubanks | Address on File | | | | | | | |
| 1459476 | Richard G. Spagnoli | Address on File | | | | | | | |
| 1563067 | Richard H Frank Living TR DTD 7/26/06 | Address on File | | | | | | | |
| 1431510 | Richard H. Ferriggi | Address on File | | | | | | | |
| 1568627 | Richard M George | Address on File | | | | | | | |
| 1460394 | Richard M. Kirby | Address on File | | | | | | | |
| 1455097 | Richard Martin & Margaret Rose Boone Spalding | Address on File | | | | | | | |
| 1439428 | Richard Petersen | Address on File | | | | | | | |
| 834509 | Richard Sala-Boccheciamp | Address on File | | | | | | | |
| 1448406 | Richard Stark and Sharla Stark JT | Address on File | | | | | | | |
| 1474892 | Richard Stewart | Address on File | | | | | | | |
| 1427960 | Richard T and Betty J Ciottone | Address on File | | | | | | | |
| 1435414 | Richard T Chang | Address on File | | | | | | | |
| 1455662 | Richard V. Keurajian & Carolyn S. Keurajian JTWROS | Address on File | | | | | | | |
| 1473388 | Richard W Knapp Credit Shelter Trust S/B/O Margaret A Knapp 07/28/2016 | 7580 Fintry Dr | | | | Greensboro | NC | 27409 | |
| 1442587 | Riek Family Trust Survivor's Trust UAD 7/12/91 | Address on File | | | | | | | |
| 1504109 | RIO HONDO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1466739 | Rita M Newman Revocable Trust | Address on File | | | | | | | |
| 1438688 | Rita Messinger Revocable Trust | Leonard Messinger | 64 Mountainview Terrace | | | Hillsdale | NJ | 07642 | |
| 1453253 | Rita Vazquez | Address on File | | | | | | | |
| 1713127 | RiverNorth DoubleLine Strategic Income | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1530176 | RM CHILDREN'S TRUST | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1469827 | Robert & Julie Bortolotti | Address on File | | | | | | | |
| 1441231 | Robert & Mary Arnold | Address on File | | | | | | | |
| 1441231 | Robert & Mary Arnold | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 83 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1531633 | ROBERT A YORK | Address on File | | | | | | | |
| 1435864 | Robert Alan Neidorff | Address on File | | | | | | | |
| 1485492 | Robert B Faber | Address on File | | | | | | | |
| 1494747 | Robert B. Faber (You may know claim by municipal bond trustee) | 19 Robin Circle | | | | Stoughton | MA | 02072 | |
| 1452254 | Robert Balgley | Address on File | | | | | | | |
| 1436917 | Robert BENHAM trs | 1010 Newton Road | | | | Santa Barbara | CA | 93103 | |
| 1440755 | Robert C Dorfman | Address on File | | | | | | | |
| 1439357 | ROBERT C HUBERTY | Address on File | | | | | | | |
| 1439357 | ROBERT C HUBERTY | Address on File | | | | | | | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | Address on File | | | | | | | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | Address on File | | | | | | | |
| 1427679 | Robert E Grant | Address on File | | | | | | | |
| 1433669 | Robert E Matthews | Address on File | | | | | | | |
| 1433669 | Robert E Matthews | Address on File | | | | | | | |
| 1443393 | ROBERT F SCHOTT | Address on File | | | | | | | |
| 1444174 | Robert F Tracey & Louise Tracey JTWROS | Address on File | | | | | | | |
| 1462782 | ROBERT FOWLER | Address on File | | | | | | | |
| 1435265 | Robert G. Everhart | Address on File | | | | | | | |
| 1453382 | Robert H Kullas | Address on File | | | | | | | |
| 1510355 | Robert H Miller | Address on File | | | | | | | |
| 1534077 | Robert H. Miller | Address on File | | | | | | | |
| 1440239 | Robert J and Rose L Gentle | Address on File | | | | | | | |
| 1484973 | ROBERT KAZMIERSKI | Address on File | | | | | | | |
| 1464163 | Robert L Brusenhan III | Address on File | | | | | | | |
| 1440729 | ROBERT L KACHELEK | Address on File | | | | | | | |
| 1469699 | Robert L Rae & Machelle L Rae Revocable Trust UAD Apr 7, 2010; Robert L Rae TTEE, Machelle L Rae TTEE | Address on File | | | | | | | |
| 1463520 | Robert Lee and Jacqueline Sue Fennell | Address on File | | | | | | | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Monere Investments | Edward Mucha / Vice President | 135 S. LaSalle St. STE 4150 | | Chicago | IL | 60603 | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Robert Lee Homann & Jayne Kaye Homann | 3725 Frost Lane | | | Reno | NV | 89511-7669 | |
| 1434021 | Robert Pyle | Address on File | | | | | | | |
| 1434021 | Robert Pyle | Address on File | | | | | | | |
| 1550324 | ROBERT RAMOS MARTIN | Address on File | | | | | | | |
| 1555925 | Robert Ramos Martin | Address on File | | | | | | | |
| 1550267 | Robert Ramos Martin | Address on File | | | | | | | |
| 1443553 | Robert S Nowie | Address on File | | | | | | | |
| 1500520 | ROBERT STILLMAN | Address on File | | | | | | | |
| 1537210 | Robert W Alexander Living Trust UAD 05/31/00 | Robert W Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | Springfeild | VA | 22152 | |
| 1558914 | Robert W Alexander Living Trust UAD 05/31/00 Robert W. Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | |
| 1455654 | Roberta Ashkin | Address on File | | | | | | | |
| 1510394 | Roberto Avila Rivera | Address on File | | | | | | | |
| 1466157 | Roberto Capestany Quinones | Address on File | | | | | | | |
| 1551799 | Roberto De Jesus | Address on File | | | | | | | |
| 746514 | ROBERTO DE JESUS | Address on File | | | | | | | |
| 1498225 | Roberto de Jesus | Address on File | | | | | | | |
| 1511902 | Roberto de Jesus | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746514 | ROBERTO DE JESUS | Address on File | | | | | | | |
| 1572425 | Roberto F Garcia Morales MD | Address on File | | | | | | | |
| 1572425 | Roberto F Garcia Morales MD | Address on File | | | | | | | |
| 1468742 | Roberto Frontera | Address on File | | | | | | | |
| 2108644 | Roberto Fuertes Thiclet | Address on File | | | | | | | |
| 1458172 | Roberto Munoz Arill and Laura R. Ayoroa, Joint in Tenancy | RR 37 Box 1798 | | | | San Juan | PR | 00926-9732 | |
| 1476284 | Roberto O Morales-Tirado | Address on File | | | | | | | |
| 1475909 | Roberto O. Morales-Tirado | Address on File | | | | | | | |
| 1481202 | Roberto Oliveras-Maria T Melendez TEN COMM | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 1444552 | Roberto Perez Colon | Address on File | | | | | | | |
| 1475316 | Roberto Rafael Fuertes and Esther Mudafort | Address on File | | | | | | | |
| 1368856 | Roberto Rosaro Otero | Address on File | | | | | | | |
| 1368856 | Roberto Rosaro Otero | Address on File | | | | | | | |
| 1368856 | Roberto Rosaro Otero | Address on File | | | | | | | |
| 1462309 | Roberto Sabater Ruiz & Donna M. Wells De Sabater | Address on File | | | | | | | |
| 1457536 | ROBERTO TORRES HUGO | Address on File | | | | | | | |
| 1460189 | Roberto Torres Lugo | Address on File | | | | | | | |
| 1538945 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1538945 | Rock Bluff High Yield Partnership, L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1722378 | Rodney C. and Linda S. Gaines | Address on File | | | | | | | |
| 1570481 | Rodolfo B Popelnik | Address on File | | | | | | | |
| 1574942 | Rodolfo B Popelnik | Address on File | | | | | | | |
| 1576699 | Rodolfo B. Popelnik and Diane Accaria | Address on File | | | | | | | |
| 1428895 | Roger E. Kaplan Living Trust | Address on File | | | | | | | |
| 1427380 | Roger E. Kaplan Living Trust | Address on File | | | | | | | |
| 1463086 | Roger Heiser | Address on File | | | | | | | |
| 1485039 | ROGER K. ROLAND | Address on File | | | | | | | |
| 1460324 | Roger L and Lore Bahnik | Address on File | | | | | | | |
| 1460122 | Roger L and Lore Bahnik | Address on File | | | | | | | |
| 1460262 | Roger L Bahnik | Address on File | | | | | | | |
| 488341 | ROMAN ROA, DENNIS | Address on File | | | | | | | |
| 1499651 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | |
| 1502217 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | |
| 1499651 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | |
| 1502217 | Rome Family Trust UDT 1/18/93 | Address on File | | | | | | | |
| 1429379 | Ronald E Ewell | Address on File | | | | | | | |
| 1432055 | Ronald E Ewell | Address on File | | | | | | | |
| 1429379 | Ronald E Ewell | Address on File | | | | | | | |
| 1438683 | Ronald F. & Elizabeth Logan | Address on File | | | | | | | |
| 1438683 | Ronald F. & Elizabeth Logan | Address on File | | | | | | | |
| 1443363 | Ronald J Jachimak | Address on File | | | | | | | |
| 1453094 | Ronald J McHugh | Address on File | | | | | | | |
| 1433147 | Ronald M. Gold | Address on File | | | | | | | |
| 1477242 | Ronald Ramos Martin | Address on File | | | | | | | |
| 1431972 | Ronald S Schacht | Address on File | | | | | | | |
| 1485131 | RONALD SILVERMAN | Address on File | | | | | | | |
| 1601056 | Ronald V Speranza | Address on File | | | | | | | |
| 1512362 | Rongjia Tao | Address on File | | | | | | | |
| 1547164 | Rosa A Vales Lecaroz | Address on File | | | | | | | |
| 2071323 | Rosa Angeles Torres Rodriguez | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 85 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1472331 | Rosa Annette Diaz de Fortuno | Address on File | | | | | | | |
| 1465558 | Rosa Annette Diaz de Fortuno | Address on File | | | | | | | |
| 1471490 | Rosa E. Lespier Santiago | Address on File | | | | | | | |
| 1941753 | Rosa Ivette Morales | Address on File | | | | | | | |
| 1141979 | ROSA LESPIER SANTIAGO | Address on File | | | | | | | |
| 1449947 | Rosa M Aguayo Pacheco | Address on File | | | | | | | |
| 1484957 | Rosa M Aguayo Pacheco | Address on File | | | | | | | |
| 491700 | ROSA M RIVERA NUNEZ | Address on File | | | | | | | |
| 1487471 | Rosa M. Aguayo Pacheco | Address on File | | | | | | | |
| 1491299 | Rosa M. Aguayo Pacheco | Address on File | | | | | | | |
| 1546346 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1524314 | ROSA PEREZ ARNAU RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1508316 | Rosalina Ortiz De Jesus | Address on File | | | | | | | |
| 1613660 | ROSARIO DE MORALES, ROSA AND LOURDES MORALES | Address on File | | | | | | | |
| 1813107 | Rosario Rivera Marquez | Address on File | | | | | | | |
| 1453786 | ROSE GOTEINER | Address on File | | | | | | | |
| 1453786 | ROSE GOTEINER | Address on File | | | | | | | |
| 1562725 | Ross Alan Kane | Address on File | | | | | | | |
| 1501153 | Ross Alan Kane and Seth Myles Kane | Address on File | | | | | | | |
| 1434345 | Roy B. Williams | Address on File | | | | | | | |
| 1450638 | Roy Chesseri | Address on File | | | | | | | |
| 1450859 | Roy Chesseri | Address on File | | | | | | | |
| 1450512 | Roy Chesseri | Address on File | | | | | | | |
| 1434150 | Roy Henry | Address on File | | | | | | | |
| 1435419 | Roy Robertson | Address on File | | | | | | | |
| 1456479 | RPG III, Inc. c/o Steve Glanstein | Address on File | | | | | | | |
| 1508144 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 1143712 | RUBEN D GUZMAN VIERA | Address on File | | | | | | | |
| 1724120 | RUBEN DIAZ RODRIGUEZ MD | Address on File | | | | | | | |
| 1724120 | RUBEN DIAZ RODRIGUEZ MD | Address on File | | | | | | | |
| 1450188 | Ruben L Mercado Vargas | Address on File | | | | | | | |
| 1439935 | Ruben Nieves Lugardo & Carmen Felix Mendez | Address on File | | | | | | | |
| 1868338 | Ruben Rodriguez Perez | Address on File | | | | | | | |
| 1774170 | Ruben Rodriguez Perez Retirement Plan | Address on File | | | | | | | |
| 1455704 | Rufo E Gonzalez Rosario 1951#4653 | Address on File | | | | | | | |
| 1451348 | Russell A Flint | Address on File | | | | | | | |
| 1450280 | Russell Bey | Address on File | | | | | | | |
| 1435820 | Russell C and Kathleen A Spreen | Address on File | | | | | | | |
| 1675456 | RUTH VALDES DE ADSUAR | Address on File | | | | | | | |
| 1764281 | Ruth Valdes de Adsuar | Address on File | | | | | | | |
| 1764281 | Ruth Valdes de Adsuar | Address on File | | | | | | | |
| 1675456 | RUTH VALDES DE ADSUAR | Address on File | | | | | | | |
| 1750585 | Ruth Valdes de Asuar | Address on File | | | | | | | |
| 1750585 | Ruth Valdes de Asuar | Address on File | | | | | | | |
| 1436552 | Sahra Aalaei | Address on File | | | | | | | |
| 1439566 | SAID MUDAFORT FARAH | Address on File | | | | | | | |
| 1668415 | SAID MUDAFORT FARAH | Address on File | | | | | | | |
| 1568062 | Sainett Alicea Jimenez | Address on File | | | | | | | |
| 1565973 | Sala Business Corporation | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1475034 | Salim M. Merhem Bistani Trust | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 86 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834131 | Salvador E. Casellas | Address on File | | | | | | | |
| 1491929 | Salvador Santiago Negron | Address on File | | | | | | | |
| 1455524 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | Address on File | | | | | | | |
| 1457945 | Salvatore C & Jill Bracco | Address on File | | | | | | | |
| 1444274 | SALVATORE SPARACIO | Address on File | | | | | | | |
| 1444918 | SAM J PISCITELLI | Address on File | | | | | | | |
| 1978864 | Sammy Onix Irizarry Ortiz | Address on File | | | | | | | |
| 1438259 | Samuel and Linda Knox | Address on File | | | | | | | |
| 1555225 | Samuel Gordon | Address on File | | | | | | | |
| 1438117 | Samuel Knox and Linda Knox | 348 Pacheco | | | | San Francisco | CA | 94116 | |
| 1537130 | SAMUEL LEBRON OTERO | Address on File | | | | | | | |
| 1528018 | Samuel Lebron Otero and Margarita Cardona Crespo | Address on File | | | | | | | |
| 1822027 | Samuel Lebron Otero and Margarita Cardona Crespo | Address on File | | | | | | | |
| 2080634 | Samuel Lopez Torres | Address on File | | | | | | | |
| 1090856 | SAMUEL MOYA BENIQUEZ | Address on File | | | | | | | |
| 506493 | SAMUEL PADUA FLORES | Address on File | | | | | | | |
| 1495710 | Samuel Weissman | Address on File | | | | | | | |
| 1495710 | Samuel Weissman | Address on File | | | | | | | |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1557206 | Sandra Gonzalez | Address on File | | | | | | | |
| 1478139 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on File | | | | | | | |
| 1576719 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Address on File | | | | | | | |
| 1584921 | SANDRA K. CHANG | Address on File | | | | | | | |
| 1510336 | Sandra Maclay de Serralles | Address on File | | | | | | | |
| 1537452 | Sanfiorenzo Cacho PR Invesments LLC | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Apt. 1002B | | | Guaynabo | PR | 00969-3014 | |
| 1584739 | Sanfiorenzo Cacho PR Investments LLC | Address on File | | | | | | | |
| 1538443 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfirenzo Sepulveda | President | 5 Carr. 833 Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Frankel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Frank Sarra C/o Santandar Asset Management LLC | GAM Tower | Suite 200 | 2 Tabonuco Street | Guaynabo | PR | 00968-3028 | |
| 1897187 | Santander Securities LLC | Attn: James Vannah, Esq. | 2 Morrissey Blvd. | Mailstop: MA1-MB2-03-17 | | Dorchester | MA | 02125 | |
| 1897187 | Santander Securities LLC | Sidley Austin LLP | Attn: Alex R. Rovira, Andrew P. Propps | 787 Seventh Avenue | | New York | NY | 10019 | |
| 1435580 | Santiago C Duran | Address on File | | | | | | | |
| 752201 | SANTIAGO MARI ROCA | Address on File | | | | | | | |
| 1691963 | SANTOS GONZALEZ MORALES | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | RR 17 | BOX 11100 | | SAN JUAN | PR | 00926-9483 | |
| 1691963 | SANTOS GONZALEZ MORALES | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | P.O Box 192302 | San Juan | PR | 00919-2302 | |
| 1455459 | Santos Mulero Sierra and Elizabeth Gonzalez | Address on File | | | | | | | |
| 1692722 | Saperston Asset Management Inc. | Address on File | | | | | | | |
| 1477875 | Sara E de Jesus de Pico | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 87 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1478517 | Sara E. De Jesus | Address on File | | | | | | | |
| 1266414 | SARAH E. REICHARD SILVA | Address on File | | | | | | | |
| 1438711 | Sarah E. Riley | Address on File | | | | | | | |
| 1499592 | Saul and Theresa Esman Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1558212 | Saul and Theresa Esman Foundation | Address on File | | | | | | | |
| 1503496 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1492919 | Saul and Theresa Esman Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1627381 | SBLI USA Special Deposits Mutual | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1516244 | SC5EJT LLC (See attached addendum) | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 1516244 | SC5EJT LLC (See attached addendum) | Joon P. Hong | 1270 Avenue of the Americas, 30th Floor | | | New York | NY | 10020 | |
| 2024397 | Scala Consortium Corp | Address on File | | | | | | | |
| 1597133 | SECURITY TACTICAL FORCES INC. | Address on File | | | | | | | |
| 1984941 | Segundo Garcia Caban | Address on File | | | | | | | |
| 1433327 | Selma Rosenstroch | Address on File | | | | | | | |
| 1461072 | Serapio Fernandez Minguez | Address on File | | | | | | | |
| 1436049 | Sergio D Morales-De Leon | Address on File | | | | | | | |
| 338179 | SERGIO MOLINA CAINS | Address on File | | | | | | | |
| 1501117 | Seth Myles Kane | Address on File | | | | | | | |
| 1431528 | Shahab E. Sheikholeslam | Address on File | | | | | | | |
| 1431382 | Shalini Gupta | Address on File | | | | | | | |
| 1448473 | Sharla W and Richard B Stark JT | Address on File | | | | | | | |
| 1440808 | Sharon & John Triebwasser | Address on File | | | | | | | |
| 1438992 | Sharon F Dannis | Address on File | | | | | | | |
| 1614496 | Sheila H. Akabas | Address on File | | | | | | | |
| 531170 | SHEILA M GONZALEZ ROSSY | Address on File | | | | | | | |
| 1441273 | Sheldon Arey | Address on File | | | | | | | |
| 1441224 | Sheldon C Arey | Address on File | | | | | | | |
| 1458174 | Sheldon Kavesh | Address on File | | | | | | | |
| 1462555 | Sheldon Kavesh | Address on File | | | | | | | |
| 1442162 | Shen T & Tammy T Liu Family Trust UA 07-21-2014 | Address on File | | | | | | | |
| 1442353 | Sheryl L. Hessler | Address on File | | | | | | | |
| 1444493 | Shirley G Malina | Address on File | | | | | | | |
| 1444493 | Shirley G Malina | Address on File | | | | | | | |
| 1431651 | Shirley M. Hanna Trust, U/A/D 3/21/97 | Shirley M. Hanna, Trustee | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | |
| 1777119 | SHORT HIGH-YIELD MUNICIPAL ETF | 200 RIVERS EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1433430 | Shoshana and Israel Avramovitz | Address on File | | | | | | | |
| 2134603 | Shoshana Kaplan | 8C Ruthland Lane | | | | Monroe Twp | NJ | 08331 | |
| 1559483 | Shoshanah D. Tanzer | Address on File | | | | | | | |
| 1537552 | Shulamith B Weisman Living Trust | Address on File | | | | | | | |
| 1532277 | Shulamith B. Weisman Living Trust | Address on File | | | | | | | |
| 1562538 | Shulamith B. Weisman Living Trust | Address on File | | | | | | | |
| 1532277 | Shulamith B. Weisman Living Trust | Address on File | | | | | | | |
| 1562538 | Shulamith B. Weisman Living Trust | Address on File | | | | | | | |
| 1446315 | Sidney A and Mary C. Le Blanc | Address on File | | | | | | | |
| 1431552 | Sidney Goudie | Address on File | | | | | | | |
| 1523710 | Silver Point Capital Fund, L.P. | Alice Bj'.owitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1633824 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greeenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1864978 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 88 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1864978 | Silver Point Capital Fund, L.P. | Lockbox 11084 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1864978 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee250 West 55th Street | | | New York | NY | 10019-9601 | |
| 1633824 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1743050 | Silver Point Capital Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 1677436 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelpia | PA | 19176-0280 | |
| 1744213 | Silver Point Capital Offshore Master Fund, L.P. | Michael Gatto | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1676951 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | 250 West 55th Street | Attn: Gary S. Lee | | New York | NY | 10019-9601 | |
| 1677436 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LOCKBOX 11084 PO BOX 70280 | | | PHILADELPHIA | PA | 19176 | |
| 1636426 | Silver Point Capital Offshore Master Fund, L.P. | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1795309 | Silver Point Capital Offshore Master Fund, LP | Address on File | | | | | | | |
| 1795309 | Silver Point Capital Offshore Master Fund, LP | Address on File | | | | | | | |
| 45373 | SIMON BARRIERA MUNOZ | Address on File | | | | | | | |
| 1485609 | Socorro Rivas and Luis A Reyes COMM PROP | Address on File | | | | | | | |
| 1486961 | Socorro Rivas and Luis A. Reyes Ramis COMM PROP | Address on File | | | | | | | |
| 1434156 | Sol Gittleman | Address on File | | | | | | | |
| 1496000 | Sonia E Acosta Martino | Address on File | | | | | | | |
| 1588778 | SONIA L SANTIAGO MARTINEZ | Address on File | | | | | | | |
| 1518549 | Sonia L. Santiago Martinez | Address on File | | | | | | | |
| 2042609 | Sonia M. Quintero | Address on File | | | | | | | |
| 1480057 | Sonia Rangel | Address on File | | | | | | | |
| 1427037 | Sophie Aalaei | Address on File | | | | | | | |
| 1778122 | SOUTH COASTAL HOLDINGS INC. | Address on File | | | | | | | |
| 1537708 | SOUTHERN ANESTHESIA ASSOCIATES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Address on File | | | | | | | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Address on File | | | | | | | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Address on File | | | | | | | |
| 1802253 | SPRUCE BROOK I | Address on File | | | | | | | |
| 1650833 | Sr. Marcos A. Medina Ocasio | Address on File | | | | | | | |
| 1711368 | Sr. Marcos A. Medina Ocasio | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 89 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1549780 | SS112 Corporation | 112 Calle de San Sebastian | | | | San Juan | PR | 00901-1118 | |
| 1515244 | SS112 Corporation | Address on File | | | | | | | |
| 1435259 | Stanley J Wozniak | Address on File | | | | | | | |
| 1441465 | STANTON A MOSS | Address on File | | | | | | | |
| 1441465 | STANTON A MOSS | Address on File | | | | | | | |
| 1436139 | Starr Family Trust | Address on File | | | | | | | |
| 1451366 | Stephanie Weber | Address on File | | | | | | | |
| 540757 | Stephen & Rose Gardella | Address on File | | | | | | | |
| 1465094 | STEPHEN A AND ANNE B MCCLARY | Address on File | | | | | | | |
| 1477250 | Stephen and Litha Marks Revocable Living Trust (U/A 7/10/2013) | Address on File | | | | | | | |
| 1547658 | Stephen C Walker 1993 Living Trust DTD 8/26/1993 | Address on File | | | | | | | |
| 1445751 | Stephen D Kirschner | Address on File | | | | | | | |
| 1431372 | Stephen E Milhous | Address on File | | | | | | | |
| 1430783 | Stephen E Milhous | Address on File | | | | | | | |
| 1431372 | Stephen E Milhous | Address on File | | | | | | | |
| 1452264 | Stephen F. Canfield | Address on File | | | | | | | |
| 1438350 | Stephen J Dannis | Address on File | | | | | | | |
| 1439023 | Stephen J Dannis | Address on File | | | | | | | |
| 1436230 | Stephen J Ziffer | Address on File | | | | | | | |
| 1480443 | Stephen J. Strutynski | Address on File | | | | | | | |
| 1433624 | Stephen L. and Susan L. Bachstetter JT TEN | Address on File | | | | | | | |
| 1446719 | Stephen M. and Janet B. Teller | Address on File | | | | | | | |
| 1428252 | Stephen Sussman | Address on File | | | | | | | |
| 1441790 | STEVEN B HILDEBRAND TTEE | Address on File | | | | | | | |
| 1448827 | Steven B Tucker | Address on File | | | | | | | |
| 1431928 | Steven C. Falchuk | Address on File | | | | | | | |
| 1433481 | Steven D. Brown | Address on File | | | | | | | |
| 2011479 | Steven H Fox | Address on File | | | | | | | |
| 1431799 | Steven J. Blandford | Address on File | | | | | | | |
| 1451952 | STEVEN K TAYLOR & SUSAN J. TAYLOR, TEES | Address on File | | | | | | | |
| 1434235 | Steven L Rollin | Address on File | | | | | | | |
| 1453332 | Steven M. Cohen | Address on File | | | | | | | |
| 1450672 | Steven M. Oursler Sr. | Address on File | | | | | | | |
| 1434063 | Steven R Seligman | Address on File | | | | | | | |
| 1439325 | Steven R. Rosen | Address on File | | | | | | | |
| 1801900 | STEWART TITLE GUARANTY CO MASTER | Address on File | | | | | | | |
| 1753743 | Stewart W. Kemp | Address on File | | | | | | | |
| 1440233 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber Tr | | | | | | | | |
| 1438386 | Stoeber Living Trust JB or Sharon A. Stoeber TR | Address on File | | | | | | | |
| 1710606 | Strategic Income Fund-mmhf | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1710606 | Strategic Income Fund-mmhf | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1446188 | Structures Unlimited Inc | Katherine Keller Garfield | 166 River Road | | | Bow | NH | 03304 | |
| 1446188 | Structures Unlimited Inc | PO Box 4105 | | | | Manchester | NH | 03108 | |
| 1433728 | Stuart Dwork | Address on File | | | | | | | |
| 1648464 | Styx Private Fund LLP FL | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1525269 | Suc Hector Lopez Lopez | Address on File | | | | | | | |
| 1531530 | Suc. de Hector Lopez Lopez | Address on File | | | | | | | |
| 1531600 | Suc. Hector Lopez Lopez | Address on File | | | | | | | |
| 1533458 | Sucesion Fernando Pinero | Address on File | | | | | | | |
| 1747759 | Sucesion Francisco Xavier Gonzalez Goenaga | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 90 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1596508 | Sucesion Hildegarda Figueroa/Hildegarde Olivero, Maria T. Olivero, Jose O. Olivero | Address on File | | | | | | | |
| 1507791 | Sucesion J. Serralles, Inc. | PO Box 801201 | | | | Coto Laurel | PR | 00780-1201 | |
| 542078 | SUCESION JUAN LLOMPART | Address on File | | | | | | | |
| 1511185 | Sucesion Juan Llompart | Address on File | | | | | | | |
| 1511185 | Sucesion Juan Llompart | Address on File | | | | | | | |
| 542078 | SUCESION JUAN LLOMPART | Address on File | | | | | | | |
| 1522265 | Sucesion Padilla Morales | Address on File | | | | | | | |
| 1468746 | Sucesion Padilla Morales | Address on File | | | | | | | |
| 1817376 | Sucesion Victor G. Gonzalez Sandoval | Address on File | | | | | | | |
| 1534381 | Sucesores Carvajal, PR Investments LLC | Address on File | | | | | | | |
| 542339 | SUCN DR CARLOS MUNOZ MACCORMICK | Address on File | | | | | | | |
| 1483266 | Sucn. Jose Maldonado and Antonia Nieves | Address on File | | | | | | | |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | Address on File | | | | | | | |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | Address on File | | | | | | | |
| 1470599 | Suley Barrios | Address on File | | | | | | | |
| 1953192 | Sunc. Luis D. Fernandez Gladys Torres Silva | Address on File | | | | | | | |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | |
| 1481623 | Surender Mohan Rastogi | Address on File | | | | | | | |
| 1463906 | Susan C Yules | Address on File | | | | | | | |
| 1502071 | Susan E Schur | Address on File | | | | | | | |
| 1440262 | Susan Gordon | Address on File | | | | | | | |
| 1443607 | Susan Hurwitz | Address on File | | | | | | | |
| 1428335 | Susan I. Prosperi | Address on File | | | | | | | |
| 1455510 | Susan K. and David L. Sorgatz | Address on File | | | | | | | |
| 1442179 | Susan L Richter | Address on File | | | | | | | |
| 1434203 | Susan Loring | Address on File | | | | | | | |
| 1467173 | Susan M Banzhof, Ttee | Address on File | | | | | | | |
| 1451442 | Susan M Friedman | Address on File | | | | | | | |
| 1790576 | Susan S Irvine | Address on File | | | | | | | |
| 1460184 | Susan Sanford | Address on File | | | | | | | |
| 1436777 | Suzanne M Loyack | Address on File | | | | | | | |
| 1436327 | SUZANNE W BRUCKNER DONALD BRUCKNER JT TEN | 911 WAGON TRAIN SE | | | | ALBUQUERQUE | NM | 87123-4141 | |
| 1478930 | Suzette Abraham | Address on File | | | | | | | |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | Address on File | | | | | | | |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | Address on File | | | | | | | |
| 1493860 | Sven Comas del Toro & Luz M. Diaz | Address on File | | | | | | | |
| 1503120 | Sven Comas Del Toro y Luz M. Diaz | Address on File | | | | | | | |
| 1503120 | Sven Comas Del Toro y Luz M. Diaz | Address on File | | | | | | | |
| 2057284 | Sylvia Alvarez Mendez | Address on File | | | | | | | |
| 1467642 | Sylvia Goldstein | Address on File | | | | | | | |
| 1486697 | Sylvia I. Martinez Calimano | Address on File | | | | | | | |
| 543630 | Syncora Guarantee Inc. | Attention: James W. Lundy, Jr. | General Counsel | 135 W. 50th Street | 20th FL | New York | NY | 10020 | |
| 543630 | Syncora Guarantee Inc. | Debevoise & Plimpton LLP | Attention: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Eliazbeth Bressler | DB USA Core / Corporation | 5022 Gate Parkway | Suite 500 | Jacksonville | FL | 32256 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Erin E. Rota Associate General Counsel | Taconic Capital Advisors L.P | 280 park Avenue | 5th Floor | New York | NY | 10017 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Peyton Mc Nutt | Deputy General Counsel | Taconic Capital advisors L.P. | 280 Park Avenue 5th Floor | New york | NY | 10017 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o DB USA Core Corporation | Attn: Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 91 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o Taconic Capital Advisors, L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | |
| 1634046 | Taconic Opportunity Master Fund L.P. | c/o Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1634046 | Taconic Opportunity Master Fund L.P. | Elizabeth S. Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1553753 | Taconic Opportunity Master Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalari | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1640778 | Taconic Opportunity Master Fund LP | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1640778 | Taconic Opportunity Master Fund LP | Erin E Rota | Associate General Counsel | Taconic Capital Advisors L.P | 280 Park Avenue, 5th Floor | New York | NY | 10017 | |
| 1523611 | Tannia Laracuente | Address on File | | | | | | | |
| 1597937 | TANZER, FLOYD, (IRA) WFCS AS CUSTODIAN | Address on File | | | | | | | |
| 1493054 | Tax-Free Puerto Rico Fund II, Inc. | 250 Muñoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 1534424 | Tax-Free Puerto Rico Fund II, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1493054 | Tax-Free Puerto Rico Fund II, Inc. | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1518193 | Tax-Free Puerto Rico Fund II, Inc. | Address on File | | | | | | | |
| 1534424 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493034 | Tax-Free Puerto Rico Fund II, Inc. | White & Case LLP | John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | |
| 1493213 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1586085 | Telitha J. Day, Ttee-Telitha J. Day Rev. Tr. Dtd 09/15/1999 | Address on File | | | | | | | |
| 1778628 | Teresa Ines Morales Morales | Address on File | | | | | | | |
| 1450011 | Teresa M Cho | Address on File | | | | | | | |
| 1434146 | Teresa R Miller John D Goeke | John Goeke | 4403 Fire Lane 4 | | | Union Springs | NY | 13160 | |
| 1510889 | TERESITA NIDO | Address on File | | | | | | | |
| 1439847 | Teresita Tartak Hernandez | Address on File | | | | | | | |
| 1458656 | Terrance K Johnson Roxanna M Johnson TTEES Johnson Family Trust K/A DTD 8/28/1996 | Address on File | | | | | | | |
| 1430857 | Terry A. Graves | Address on File | | | | | | | |
| 1431087 | Terry A. Graves | Address on File | | | | | | | |
| 1430857 | Terry A. Graves | Address on File | | | | | | | |
| 1431087 | Terry A. Graves | Address on File | | | | | | | |
| 1533760 | The Agustín Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 92 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1531930 | The Alejandro Dueño Sosa Edu Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532729 | The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1443722 | The Alma Elias Rev Trust Pearl Elias and Robert Eias CO-TTEE | PO Box 340 | | | | Merion Station | PA | 19066-0340 | |
| 1549951 | The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1550176 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1531791 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1547711 | The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1550475 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1523424 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1904698 | The Bank of New York Mellon, as Fiscal Agent | Address on File | | | | | | | |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1498472 | The Bank Of New York Mellon, as Trustee | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Alex T. Chang | Bank of New York Mellon | 101 Barclay Street | | New York | NY | 10286 | |
| 1519941 | The Bank of New York Mellon, as Trustee | Address on File | | | | | | | |
| 1498472 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Eric A. Schaffer, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1519941 | The Bank of New York Mellon, as Trustee | Address on File | | | | | | | |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | ATTN: ALEX T. CHANG | VICE PRESIDENT | 101 BARCLAY ST | | NEW YORK | NY | 10286 | |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | C/O REED SMITH LLP | ATTN: ERIC A SCHAFFER, ESQ | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 1533742 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1699767 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1524355 | The Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1531851 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1533091 | The Calderón Martínez Educational Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | Bracewell, LLP | Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Address on File | | | | | | | |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue Of The Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Address on File | | | | | | | |
| 1552613 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1550427 | The Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | Address on File | | | | | | | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | Address on File | | | | | | | |
| 1551634 | The Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1482101 | The Credit Shelter Trust under Article Fourth | Address on File | | | | | | | |
| 1545805 | The Daniel Barreto Torres Retirement Plan, Represented By UBS Trust Company Of Puerto Rico | Address on File | | | | | | | |
| 1789217 | THE DE JESUS GOLDEROS TRUST | | | | | | | | |
| 1450466 | The Developers Group Inc Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1531861 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1556108 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 | |
| 1522128 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532385 | The Erika Siebenmann Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1979139 | The Estate of Daniela Moure | Maria S. Delfaus Moure | 31 Calle 9 | Alturas de Torrimar | | Guaynabo | PR | 00969 | |
| 1979139 | The Estate of Daniela Moure | PMB 403 | 1353 Road 19 | | | Guaynabo | PR | 00966 | |
| 1546333 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1523757 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1545925 | The G. Vidal Santoni Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 | |
| 1524179 | The G. Vidal Santoni Trust, respresented by UBS Trust Company of Puerto Rico, | Address on File | | | | | | | |
| 1523504 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1555442 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1531975 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1532830 | The Gratacós Wys Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | | San Jaun | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 94 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1526668 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1523560 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1536414 | The Hans Mercado Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1521750 | The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532788 | The Hargen Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1450099 | The Harold Berkson By Pass Trust | Address on File | | | | | | | |
| 1531829 | The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1736818 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1731896 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1689080 | The Hector L. González Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1535294 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE | JOHN J. & ELLEN A. HEFLER TTEE | P.O. BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | |
| 1639490 | The Hefler Family Trust, John J. & Ellena Hefler, Ttee. | Address on File | | | | | | | |
| 1447158 | The Helen Paders Berkson Revocable Trust | Address on File | | | | | | | |
| 1532251 | The Hertell Stubbe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1555321 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1524911 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532515 | The Jaime A. Torres Vincenty Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1762466 | THE JESUS GOLDEROS TRUST | Address on File | | | | | | | |
| 1557741 | The Jose H Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1550079 | The José H. Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532998 | The Juan Ramon Gomez Retirement Plan by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1523523 | The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532479 | The Julio Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1469413 | The Linda Evanswood Revocable Trust | Address on File | | | | | | | |
| 1646072 | The Living Trust of William and Jean Smith | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 95 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1551953 | The Luis A. Seguinot Retirement Plan | Address on File | | | | | | | |
| 1532408 | The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1679039 | The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1684063 | The Madeline Torres Figueroa Retirement Plan, Represented By UBS Trust Company of Puerto Rico | Attn: Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1603301 | The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1700553 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532298 | The María del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1563334 | THE MARK TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1552801 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH | | SAN JUAN | PR | 00918 | |
| 1552305 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532330 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1521837 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532080 | The Matos Torres Trust | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1447483 | The McKenzie Family Trust | Address on File | | | | | | | |
| 1532746 | The Méndez Pomar Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1524086 | The Michica International Co. Inc. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1547054 | The Michica International Co. Inc. Shareholders Retirement Plan,represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1523915 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1547639 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1522061 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1555769 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 | |
| 1546066 | The Miriam Loyola Feliciano Trust | Address on File | | | | | | | |
| 1532056 | The Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1549103 | The Moelis Family Trust DTD 12/03/1990 | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 96 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1532132 | The Morales Ruz Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1531618 | The Nestor Amador Oyola Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1550491 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532212 | The Ortiz Rivera Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Address on File | | | | | | | |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirplani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Address on File | | | | | | | |
| 1722007 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González, Executive Director | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1532365 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1717802 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company Puerto Rico | Javier Gonzalez - Executive Director | 250 Munoz Rivera Avenue | 10th fl. | San Juan | PR | 00918 | |
| 1627577 | The Rafael A Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1665286 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust company of Puerto Rico | Ubs Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1532854 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1533939 | The Ramírez Delgado Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1532310 | The Rodriguez Family Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1570729 | The Sala Foundation Inc. | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1532569 | The Salafe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1521585 | The Tirdo T. Pena Cardenas Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1526574 | The Tirdo T. Pena Cárdenas trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1546562 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1545644 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Address on File | | | | | | | |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | | New Haven | CT | 06510 | |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Travelers | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 1532586 | The Vandavem Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1469912 | The Webster Family Trust U/A 5/17/9 | Address on File | | | | | | | |
| 1483802 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman + William A. Herman TTEES | Address on File | | | | | | | |
| 1483396 | The William & Barbara Herman Family Trust WAD 07/17/16 Barbara J. Herman + William A Herman TTEES | Address on File | | | | | | | |
| 1532092 | The Yarelis Matos Colón Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1542125 | Thelma Bonano Gonzalez | Address on File | | | | | | | |
| 1542125 | Thelma Bonano Gonzalez | Address on File | | | | | | | |
| 1461231 | Thelma Leder | Address on File | | | | | | | |
| 1428664 | Theodore Lee & Lori Lyn Japp | Address on File | | | | | | | |
| 1459959 | Thomas Epstein | Address on File | | | | | | | |
| 1441199 | Thomas G and Madelyn N Rosano | Address on File | | | | | | | |
| 1805158 | Thomas G Czarnecki | Address on File | | | | | | | |
| 1756107 | Thomas Grove | Address on File | | | | | | | |
| 1463730 | Thomas J Eich | Address on File | | | | | | | |
| 1456378 | Thomas Kennedy | Address on File | | | | | | | |
| 1520105 | Thomas P. Huber, Trustee Thomas P. Huber Trust UA 07/13/1988 | Address on File | | | | | | | |
| 1454374 | Thomas Pollard | Address on File | | | | | | | |
| 1462550 | Thomas R & Denise M Nordenstrom | Address on File | | | | | | | |
| 1452064 | THOMAS W. PARSONS CREDIT SHELTER TRUST | Address on File | | | | | | | |
| 1539005 | Tilden Park Investment Master Fund LP | c/o Tilden Park Capital Management LP | Attn: Rahul Pande | 452 Fifth Avenue, 28th Floor | | New York | NY | 10018 | |
| 1539005 | Tilden Park Investment Master Fund LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Nicholas Baker & Edward Linden | 425 Lexington Avenue | | New York | NY | 10017 | |
| 1455436 | Timothy C Hinkle | Address on File | | | | | | | |
| 1445480 | Timothy J. Daniels | Address on File | | | | | | | |
| 1434129 | Timothy Sampson | Address on File | | | | | | | |
| 1428638 | Timothy Travis | Address on File | | | | | | | |
| 1428638 | Timothy Travis | Address on File | | | | | | | |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1546246 | Tirso T. Pena Cárdenas Retirement Plan | Address on File | | | | | | | |
| 1473970 | TOBY GRONIMOF | Address on File | | | | | | | |
| 1473970 | TOBY GRONIMOF | Address on File | | | | | | | |
| 1434069 | Todd & Dawnine Sembaluk | Address on File | | | | | | | |
| 1461315 | Todd Hauck | Address on File | | | | | | | |
| 1447310 | Tomas C Sifontes | Address on File | | | | | | | |
| 1484412 | Tomas Correa Acevedo | Address on File | | | | | | | |
| 1771390 | Tomas Cuerda Inc. | PO Box 363307 | | | | San Juan | PR | 00936 | |
| 1702365 | Tomas R. Gomez Cordero | PO Box 106 | | | | Vega Baja | PR | 00694 | |
| 1437792 | Trent and Jodene LaReau Revocable Trust | Address on File | | | | | | | |
| 1428426 | Trevor Golden Neal | Address on File | | | | | | | |
| 1430739 | Trevor Golden Neal | Address on File | | | | | | | |
| 1428426 | Trevor Golden Neal | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 98 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1430739 | Trevor Golden Neal | Address on File | | | | | | | |
| 1441205 | Trevor Huth | Address on File | | | | | | | |
| 2126054 | Trinidad Ayoroa Santaliz | Address on File | | | | | | | |
| 1462516 | Tristan Reyes Gilestra | Address on File | | | | | | | |
| 1551984 | Troche Y Davila Retirement Plan Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1475974 | Trudy Frohlich | Address on File | | | | | | | |
| 1445626 | Trust U/W Michael B. Weir | Deborah Weir | 18 Dempsey Lane | | | Greenwich | CT | 06830 | |
| 1461522 | Tryntje Van Ness Seymour | Address on File | | | | | | | |
| 1461522 | Tryntje Van Ness Seymour | Address on File | | | | | | | |
| 1437091 | Tson-Kuang Wu & Mu-Niau Wu TR, Wu Trust UA 04-27-1999 | Address on File | | | | | | | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | 1000 Harbor Blvd | 8th Floor | | | Weehawken | NJ | 07086 | |
| 1562612 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19800-0636 | |
| 1565663 | UBS Financial Services Incorporated of Puerto Rico | | | | | | | | |
| 1544691 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd., 8th Floor | | | Weehawken | NJ | 07086 | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 626 | | Wilmington | DE | 19899-0636 | |
| 1516581 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq., Mark S. Checi, Esq. | Jason M. Liberi, Esq., & Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq., Mark S. Chehi, Esq. | Jason M. Liberi, Esq. and Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J Lockwood, Mark S. Chehi, | Jason M. Liberi, Nicole A DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0635 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: Paul J. Lockwood, Mark S. Chehi | Jason M. Liberi, Nicole A. DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 1544691 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood; M. Chehi; J. Liberi; N. DiSalvo | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1529397 | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1462005 | UBS Trust Co of PR as TTEE for Armando Orol-Mesa Retirement Plan | Address on File | | | | | | | |
| 1603144 | UBS Trust Company of PR | Address on File | | | | | | | |
| 1532420 | UBS Trust Company of Puerto Rico as Escrow Agent for Víctor Hernández Díaz | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1459361 | Ulises Barros Carrero | Address on File | | | | | | | |
| 1459096 | Ulrich & Bianka Schlenck | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 99 of 104

Exhibit G

Bond Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1935835 | Ulrich Hahn and Martha Hahn | Address on File | | | | | | | |
| 1965425 | Ulysses Offshore Fund, Ltd. | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | JP Morgan Chase-Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 1754334 | Ulysses Partners, LP | 11601 Willshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 1887500 | Ulysses Partners, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1887500 | Ulysses Partners, LP | JPMorgan Chase - Lockbox Processing | JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center | 7th Floor East | Brooklyn | NY | 11245 | |
| 1887500 | Ulysses Partners, LP | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 1019-9601 | |
| 1887500 | Ulysses Partners, LP | Ulysses Partners, LP | 11603 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1735239 | Union de Carpinteros de Puerto Rico | Maria I. Baez Mojica | PO Box 364506 | | | San Juan | PR | 00936-4506 | |
| 1463739 | United Concordia Life and Health Insurance Company | Kevin Marpoe | 120 Fifth Avenue, Suite 911 | | | Pittsburgh | PA | 15222 | |
| 1660044 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 1818079 | Universal Group, Inc | Maritere Jimenez | Vice President of Finance | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1905842 | Universal Group, Inc. | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1804987 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAK GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 1985443 | Universal Group, Inc. | Maritere Jimenez | Vice President of Finance | Universal Group, Inc | P/O/ box 71338 | San Juan | PR | 00936-8438 | |
| 1985443 | Universal Group, Inc. | P.O. Box 193900 | | | | San Juan | PR | 00919 | |
| 2034617 | Universal Insurance Company | Maritere Jiménez, Treasurer | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1786207 | Universal Insurance Company | PO Box 71338 | | | | San Juan | PR | 00936-8438 | |
| 1841108 | Universal Life Insurance Company | #33 Bolivia Street, 6th. Floor | | | | San Juan | PR | 00917-2011 | |
| 1785860 | Universal Life Insurance Company | c/o Universal Group, Inc. | Attn: Maritere Jimenez | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1841108 | Universal Life Insurance Company | Jimenez Maritere | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1848867 | Universal Life Insurance Company | Maritere Jimenez | Vice President of Finance, Universal Group, Inc. | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1571710 | UNIVERSIDAD CARLOS ALBIZU, INC. | P.O.BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 563253 | UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN: RICHARD MACLEAN, LAW DEPT | ONE FOUNTAIN SQUARE | | | CHATTANOOGA | TN | 37402 | |
| 1481673 | Ursula D. Van Arnam | Address on File | | | | | | | |
| 1936345 | US Institutional High Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1936345 | US Institutional High Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1463228 | Ute Dienstbach | Address on File | | | | | | | |
| 1441715 | V. Leroy Coleman | Address on File | | | | | | | |
| 1441887 | Valerie G Moliterno Ttee | Address on File | | | | | | | |
| 565821 | VALERIE ROBLES FELICIANO | Address on File | | | | | | | |
| 579888 | VELEZ ACOSTA, EVELYN | Address on File | | | | | | | |
| 1439243 | Ven Yoe and May Wong Louie | Address on File | | | | | | | |
| 1438950 | Vernon A. & Doris J. Smith | Address on File | | | | | | | |
| 1439842 | Veronique Wyvell | Address on File | | | | | | | |
| 1444468 | Vicki Mote | Address on File | | | | | | | |
| 1540435 | Victor Cruz Ojeda | Address on File | | | | | | | |
| 1447129 | Victor Garber | Address on File | | | | | | | |
| 1460014 | Victor Hernandez | Address on File | | | | | | | |
| 1543258 | Victor Hernandez Diaz Escrow Agent Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1532647 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 1459994 | Victor Hernandez Gay | Address on File | | | | | | | |

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1471544 | Victor Hernandez Otero Y Judith Sierra Comm Prop | Address on File | | | | | | | |
| 1434394 | Victor Hernandez TTEE for Victor Marcelo Hernanez | Address on File | | | | | | | |
| 1737159 | Victor J Rivera Diaz | Address on File | | | | | | | |
| 1936552 | VICTOR L. ALOMAR RIVERA | Address on File | | | | | | | |
| 1448857 | Victor M Leon Rodriguez and Ana L. Berrios Torres | Address on File | | | | | | | |
| 1564269 | Victor M. Rivera | Address on File | | | | | | | |
| 1578736 | VICTOR M. RIVERA | Address on File | | | | | | | |
| 1428526 | Victor Malchesky | Address on File | | | | | | | |
| 1540038 | Victor Soto Diaz | Address on File | | | | | | | |
| 1820467 | Victoria Satanova | Address on File | | | | | | | |
| 1487518 | Vijay Rohatgi | Address on File | | | | | | | |
| 1482532 | Vijay Rohatgi | Address on File | | | | | | | |
| 1626545 | VILMARIE NIEVES FRED | Address on File | | | | | | | |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on File | | | | | | | |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on File | | | | | | | |
| 1577858 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Address on File | | | | | | | |
| 1444308 | VINCENT J. INCOPERO | Address on File | | | | | | | |
| 1444353 | Vincent Pietropinto | Address on File | | | | | | | |
| 1436941 | Vincente & Magda Irizarry de Alcaraz | Address on File | | | | | | | |
| 139096 | VIVIAN DIAZ MELENDEZ MD | Address on File | | | | | | | |
| 1541593 | VIVIAN GANDARA SNYDER | Address on File | | | | | | | |
| 1461928 | Vivian Purcell | Address on File | | | | | | | |
| 1573990 | Vivianne M. Pico | Address on File | | | | | | | |
| 1452301 | Vivien E. Fernandez Torres | Address on File | | | | | | | |
| 1530942 | Vivien Snyder de la Vega | Address on File | | | | | | | |
| 1774886 | VR Global Partners, LP | c/o Intertrust Corporate Services (Cayman) Ltd. | Attn: Sina Toussi | 190 Elgin Avenue | | George Town | | KY1-9005 | Grand Cayman |
| 1774886 | VR Global Partners, LP | Emile du Toit | 51 Holland Street | | | London | | W87JB | United Kingdom |
| 1774886 | VR Global Partners, LP | Mayer Brown LLP | Monique J. Mulcare, Esq., Christine A. Walsh, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 1470186 | W David Davies | Address on File | | | | | | | |
| 1441960 | Walter J. Howard | Address on File | | | | | | | |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | Address on File | | | | | | | |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | Address on File | | | | | | | |
| 1476061 | Wanda M. Conde Silva | Address on File | | | | | | | |
| 1455964 | Ward Johnson | Address on File | | | | | | | |
| 1455964 | Ward Johnson | Address on File | | | | | | | |
| 1773257 | Warlander Offshore Mini-Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1792048 | Warlander Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1429768 | Warren A Van Wicklin Jr | Address on File | | | | | | | |
| 1447526 | Warren Min | Address on File | | | | | | | |
| 1467815 | Waxman-Mastman Trust | Address on File | | | | | | | |
| 1452108 | Wayne & Mary Claire Johnson | Address on File | | | | | | | |
| 1458426 | Wayne A & Mary Claire Johnson | Address on File | | | | | | | |
| 1451147 | Wayne W Thompson | Address on File | | | | | | | |
| 1479106 | Weber Living Trust. James or Mary Weber TTEEs | Jim Weber TR | 4209 Marseille Dr | | | Louisville | KY | 40272 | |
| 1434076 | Wendy Goodman Revocable Trust | 5334 NW 48th Street | | | | Coconut Creek | FL | 33073 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 101 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1434076 | Wendy Goodman Revocable Trust | c/o Stoever Glass & Co. | Attn: Adam GoodmanVice President | 225 NE Mizner Blvd Suite 250 | | Boca Rator | FL | 33432 | |
| 1547499 | Whadzen Denton | Address on File | | | | | | | |
| 1833097 | Whitebox Asymmetric Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard | Suite 300 | | Minneapolis | MN | 55416 | |
| 1553014 | Whitebox Asymmetric Partners, LP | Luke Harris | Associate General Counsel | Whitebox Advisors LLC | 280 Park Avenue Suite 43 W | New York | NY | 10017 | |
| 1833097 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | 280 Park Avenue | Suite 43W | | New York | NY | 10017 | |
| 2135282 | Whitebox Asymmetric Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | ATTN: CINDY CHEN DELARO | 3033 EXCELSIOR BOULEVARD | SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | RE: LUKE HARRIS | 280 PARK AVENUE | SUITE 43W | | NEW YORK | NY | 10017 | |
| 2135285 | Whitebox Caja Blance Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2135284 | Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1520316 | Whitebox Institutional Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard Suite 300 | | | Minneapolis | MN | 55416 | |
| 1520316 | Whitebox Institutional Partners, LP | Luke Harris | Associate General Counsel | 280 Park Avenue Suite 43W | | New York | NY | 10017 | |
| 1520316 | Whitebox Institutional Partners, LP | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Stroock & Stroock & Lavan LLP | Attn: Daniel A. Fliman | 180 Maiden Lane | | New York | NY | 10038 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Luke Harris - Associate General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 2135280 | Whitebox Multi-Strategy Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2007855 | Whitefort Capital Master Fund, LP | c/o Joseph Kaplan | 780 Third Avenue, 26th Floor | | | New York | NY | 10017 | |
| 765216 | WILBERTO ALEJANDRO DIAZ | Address on File | | | | | | | |
| 765216 | WILBERTO ALEJANDRO DIAZ | Address on File | | | | | | | |
| 765216 | WILBERTO ALEJANDRO DIAZ | Address on File | | | | | | | |
| 1522205 | Wilfredo Colon Ortiz | Address on File | | | | | | | |
| 1543577 | Wilfredo Colon Ortiz | Address on File | | | | | | | |
| 329550 | WILFREDO MERCADO ROSSO MD | Address on File | | | | | | | |
| 1524631 | Wilfredo Vazquez Olivencia | Address on File | | | | | | | |
| 1725508 | Wilfredo Velazquez Capo | Address on File | | | | | | | |
| 1761107 | Wilfredo Velazquez Capo | Address on File | | | | | | | |
| 1464630 | Willa Louise Cather | Address on File | | | | | | | |
| 1525393 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1554077 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 1434090 | William A. and Marie-Jeanne S Parsons | Address on File | | | | | | | |
| 1964307 | William and Dorothy A. Korey | Address on File | | | | | | | |
| 1964307 | William and Dorothy A. Korey | Address on File | | | | | | | |
| 766034 | WILLIAM ARGUELLES ROSALY | Address on File | | | | | | | |
| 1454292 | William C. Breedlove | Address on File | | | | | | | |
| 1454312 | William Christopher Smith, Jr. | Address on File | | | | | | | |
| 1446240 | William Conway | Address on File | | | | | | | |
| 1426307 | William E Buehner | Address on File | | | | | | | |
| 1440176 | William Earl and Marlene N Lansford Rev Trust Agmt 2016 | Address on File | | | | | | | |
| 1458129 | William Emanuelli Silva | Address on File | | | | | | | |
| 1458129 | William Emanuelli Silva | Address on File | | | | | | | |
| 1458113 | William Emanuelli Silva | Address on File | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 102 of 104

Exhibit G
Bond Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1451511 | William F & Elsie Alex | Address on File | | | | | | | |
| 1451439 | WILLIAM F ALEX, ELSIE ALEX | 46-15 54TH ROAD | | | | MASPETH | NY | 11378 | |
| 1441044 | William G. and Robinetta Goold | Address on File | | | | | | | |
| 1438671 | William Goldschmidt | Address on File | | | | | | | |
| 1440703 | William H & Beverly A Brennan | Address on File | | | | | | | |
| 1553437 | William H Shehadi Trust U/A/D 01/06/1983 | Address on File | | | | | | | |
| 1454190 | William H Winderweedle | Address on File | | | | | | | |
| 1537641 | William H. Shehani Trust U/A/D 01/06/1983 | Address on File | | | | | | | |
| 1445616 | William J. Russell | Address on File | | | | | | | |
| 1460352 | William L Olbricht | Address on File | | | | | | | |
| 1439224 | William Louis Hawkins III & Claire E. Hawkins Jt. Ten. | 1352 South St | Unit 509 | | | Philladelphia | PR | 19147 | |
| 1439784 | William Louis Hawkins III and Claire E. Hawkins Jt. Ten. | Address on File | | | | | | | |
| 1453372 | William O'Keefe | Address on File | | | | | | | |
| 1457008 | WILLIAM R HYDE II AND DOROTHY L HYDE JTWROS | Address on File | | | | | | | |
| 1469820 | William Rifkin | Address on File | | | | | | | |
| 1455781 | William Shakin Irrevocable Trust | Address on File | | | | | | | |
| 1439946 | WILLIAM SHUZMAN | Address on File | | | | | | | |
| 1546812 | William Torres Torres | Address on File | | | | | | | |
| 1484960 | William U Lawrence | Address on File | | | | | | | |
| 1448859 | William Weiss | Address on File | | | | | | | |
| 1504039 | Willie Santana De La Rosa | Address on File | | | | | | | |
| 1460774 | Wilma K Snider | Address on File | | | | | | | |
| 1516970 | Wilmington Trust, National Association, as successor trustee, Attn: Jay Smith IV | Address on File | | | | | | | |
| 1439040 | Wilodyne M Bruce | Address on File | | | | | | | |
| 1471994 | Wilson Rivera Ortiz | Address on File | | | | | | | |
| 767149 | WILSON TIRE CENTER | CONDOMINIO LA ALBORADA | 2201 APT. 11301 | | | COTO LAUREL | PR | 00780 | |
| 767149 | WILSON TIRE CENTER | JARDINES DEL CARIBE | MM 9 CALLE 41 | | | PONCE | PR | 00728 | |
| 1464242 | Winifred Leeds | Address on File | | | | | | | |
| 1447638 | Wm. J. Korey | Address on File | | | | | | | |
| 1524479 | Wolfe Family Trust | c/o Pamela Wolfe | 240 E 30th St. Apt 11A | | | New York | NY | 10016-8283 | |
| 1433695 | Woodrow E. & Mary W. Garmon | Address on File | | | | | | | |
| 1501610 | Xenia L Rodriguez | Address on File | | | | | | | |
| 1427008 | Xiangning Deng | Address on File | | | | | | | |
| 1563365 | XIOMARIE NEGRON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on File | | | | | | | |
| 594686 | YABUCOOP | P.O. BOX 0001 | | | | YABUCOA | PR | 00767-0001 | |
| 1486520 | Yamira Perez Ortiz | Address on File | | | | | | | |
| 1537583 | Yarelis Matos Colon retirement Plan Represented By UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1553797 | Yarelis Matos Colon Trust, Represented by UBS Trust Company of PR | Address on File | | | | | | | |
| 855647 | Yusif Mafuz Blanco | Address on File | | | | | | | |
| 834250 | Yvonne Baerga Varela & Enrique Alfonso Sabater | Address on File | | | | | | | |
| 1470442 | Yvonne Valls Toro | Address on File | | | | | | | |
| 1520517 | Zaida L. Rivera | Address on File | | | | | | | |
| 597719 | Zaidee Acevedo Vila | Address on File | | | | | | | |
| 597720 | ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | Address on File | | | | | | | |
| 1456128 | Zaira Garriga Gil | Address on File | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 103 of 104

Exhibit G

Bond Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1456128 | Zaira Garriga Gil | Address on File | | | | | | | |
| 1476213 | ZBIGNIEW H. & MARIA A. ZIELEZNY | Address on File | | | | | | | |
| 1752341 | Zoe Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1577070 | Zulma J. Torres Morell | Address on File | | | | | | | |

**<u>Exhibit H</u>**

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1467321 | 5 Star Life Insurance Company | kwooding@afba.com |
| 1446224 | 717B L.L.C. | Email on File |
| 1446276 | A.D.M. Management Trust | emassi@aol.com |
| 1553189 | Aaron L. Akabas | Email on File |
| 1480809 | abc pharmacy, Inc. | alejandroramador@gmail.com |
| 1463594 | ABIEX, INC. | NLANDRAU@LANDRAULAW.COM |
| 1464685 | Abtin Zarrabi | Email on File |
| 2430 | ACEVEDO LLAMAS, ANGEL L. | acevedolaw@aol.com |
| 2430 | ACEVEDO LLAMAS, ANGEL L. | acevedolaw@aol.com |
| 778058 | ACOSTA ANGELUCCI, IVETTE M. | Email on File |
| 1735044 | ACP Master, Ltd. | dgropper@aurelius-capital.com |
| 1735044 | ACP Master, Ltd. | ops@aurelius-capital.com |
| 1438422 | Ada Green | Email on File |
| 1515212 | Ada R. Valdivieso | Email on File |
| 1478803 | Adalberto E. Moret Rivera | Email on File |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | Email on File |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | Email on File |
| 1431160 | Adam Duncan | Email on File |
| 1540599 | Adan Troche Toro | Email on File |
| 1564585 | Adela Ramirez | Email on File |
| 1575322 | Adelinda Rodriguez Diaz | Email on File |
| 1678804 | Adirondack Holdings I LLC | andy.n.black@gmail.com |
| 1678804 | Adirondack Holdings I LLC | leigh.fraser@ropesgray.com |
| 1718571 | Adirondack Holdings II LLC | andy.n.black@gmail.com |
| 1718571 | Adirondack Holdings II LLC | leigh.fraser@ropesgray.com |
| 1431273 | Adolfo Biagioni | Email on File |
| 1472616 | Adriana E Fuertes Mudafort and Esther Mudafort | Email on File |
| 1474517 | Aesalon Partners LP | mkatz@aesalon.com |
| 1457784 | Aetna Life Insurance Company (Segment5ahbd) | Email on File |
| 1453125 | Agnes B. Rios Berly | Email on File |
| 1485521 | AGUADILLA SHOPPING CENTER, INC | asc.aguadilla@gmail.com |

Exhibit H
Bond Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1659588 | Aida A. De Munoz & Edgardo Munoz | Email on File |
| 1533996 | Aida R Caceres | Email on File |
| 1533996 | Aida R Caceres | Email on File |
| 603224 | AILEEN SCHMIDT RODRIGUEZ | Email on File |
| 1457615 | Alan & Marlene Paplham | Email on File |
| 1523383 | Alan E Weiner | Email on File |
| 1519629 | Alan E. Weiner (IRA) WFCS as Custodian | Email on File |
| 1449349 | Alan Friedman | Email on File |
| 1449922 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | AJJACOBY7@GMAIL.COM |
| 1434217 | Alan M Rotkin | Email on File |
| 1455571 | ALAN W. SORRICK REV LIV TR VAD DATED 1/15/2007 | Email on File |
| 1520860 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1549762 | Alana N. Matos Torres Trust, Represented By UBS Trust Company of PR | Email on File |
| 2092078 | ALB PR INVESTMENTS LLC | alb@alblegal.net icastro@alblegal.net |
| 1641579 | Albert B Shehadi | Email on File |
| 1433458 | Albert W Clay III | Email on File |
| 1582831 | Alberto Curet Santiago | Email on File |
| 1478736 | Alberto H. Serra Semidei | Email on File |
| 1563974 | Alberto J Aristizabal Ocampo | Email on File |
| 1478328 | Alberto J Pico Jr. | Email on File |
| 1477925 | Alberto J. Pico-Gonzalez | Email on File |
| 604030 | ALBIELI CARRASQUILLO | Email on File |
| 844293 | ALDO J GONZALEZ ALVAREZ | Email on File |
| 1545995 | Alejandro Amador | Email on File |
| 1480848 | Alejandro Amador & Lourdes Rodriguez | Email on File |
| 1474430 | Alejandro Budejen Menes | Email on File |
| 1471969 | Alejandro Budejen Rodriguez | Email on File |
| 1474422 | Alejandro Budejen Rodriguez | Email on File |
| 1514043 | Alexander and Lisa Shub | Email on File |
| 1494079 | Alexandra Baranetsky | Email on File |
| 1504470 | Alexandra Gonzalez Torres | Email on File |
| 1483248 | Alexandra Marquez | Email on File |
| 1844132 | ALEXIS CARABALLO SEGARRA | Email on File |
| 13069 | ALEXIS E AGOSTINI HERNANDEZ | Email on File |
| 1473517 | Alexis Gonzalez Figueroa | Email on File |
| 605054 | ALFONSO FERNANDEZ | Email on File |
| 1459301 | ALFONSO LOPEZ CHAAR | Email on File |
| 1458380 | Alfred Buonaguro | Email on File |
| 1990304 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1800238 | Alfred Ramirez De Arellano | Email on File |
| 1523988 | Alicia Loyola Trust | Email on File |
| 1546913 | ALICIA LOYOLA TRUST | Email on File |
| 1547012 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1657698 | Alicia Perez Rivera | Email on File |
| 1657698 | Alicia Perez Rivera | Email on File |
| 1528805 | Alida Castro Marrero | Email on File |
| 1514068 | Allan and Carolyn David Living Trust | Email on File |
| 1521550 | Allan Herzog Revocable Living TR Allan L Herzog TTEE | Email on File |
| 1433462 | Allan R. Bonin | Email on File |
| 1560109 | Allan Tordini | Email on File |
| 1440367 | Allen Johnson | Email on File |
| 1465088 | Alma Pizarro Ramirez | Email on File |
| 1576750 | Altair Global Credit Opportunities Fund (A), LLC | office@glendoncap.com |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | office@glendoncap.com |
| 1438709 | Alvin D. Meyers | Email on File |
| 1441614 | ALVIN E.HANCOCK AND CAROLYN R. HANCOCK | Email on File |
| 1463816 | Alvin Orlian & Edith Orlian JT WROS | Email on File |
| 1648505 | Amado Hernandez Lopez | Email on File |
| 950090 | AMARILYS LEBRON ROSARIO | Email on File |
| 1614594 | Ambac Assurance Corporation | dbarranco@ambac.com dodonnell@milbank.com |
| 1464237 | Amilda Avila-Virella | Email on File |
| 1645568 | AMPARO ECHEANDIA CORDOVA | Email on File |
| 1514898 | Ana Belen Robles | Email on File |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Email on File |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Email on File |
| 1392549 | Ana J Costa | aj_costa@yahoo.com |
| 1469582 | Ana M Del Toro | Email on File |
| 1468548 | Ana M del Toro Agrelot | Email on File |
| 1470010 | Ana M. Bertran-Barreras | Email on File |
| 1470010 | Ana M. Bertran-Barreras | Email on File |
| 1507772 | ANA M. CADILLA | Email on File |
| 1562368 | Ana Mercedes Azize-Vargas | Email on File |
| 1522620 | ANA R LOPEZ | Email on File |
| 1641762 | Ana Rosa Garcia Rivera | Email on File |
| 835002 | Ana T. Colmenero | Email on File |
| 953704 | ANAMARIS SUAREZ BATALLA | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1547735 | Andalusian Global Designated Activity Company c/o Appaloosa LP | Email on File |
| 1442275 | Anderson Family Trust | Email on File |
| 1543437 | Andres Fortuna Evangelista, Andres Fortuna Garcia, Teresa N. Fortuna Garcia | Email on File |
| 1769376 | Andres Morales-Estrada | Email on File |
| 1469129 | Andres Rodriguez Laboy | Email on File |
| 1459540 | Andres W. Bhatia | Email on File |
| 1431848 | Andrew Drazan | Email on File |
| 1440287 | Andrew P Davis | Email on File |
| 1438629 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | Email on File |
| 1507154 | Andrew Sabin | Email on File |
| 1446885 | ANDREW ZWICKL, JR | Email on File |
| 1561711 | Angel A. Koch | Email on File |
| 1490386 | Angel A. Rodriguez | Email on File |
| 1450808 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | Email on File |
| 1516092 | Angel C Carballo | Email on File |
| 1447381 | Angel F. Rossy García | Email on File |
| 1447381 | Angel F. Rossy García | Email on File |
| 1458470 | Angel G Avila Medina | Email on File |
| 1523736 | Angel G. Hermida | Email on File |
| 1418536 | Angel L Acevedo Llamas | Email on File |
| 1418536 | Angel L Acevedo Llamas | Email on File |
| 1716526 | Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodriguez | Email on File |
| 235298 | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | Email on File |
| 1844415 | ANGEL LOPEZ HIDALGO | Email on File |
| 1652127 | Angel M Rodriguez Mercado | Email on File |
| 289988 | ANGEL MALAVE GOMEZ | Email on File |
| 305511 | ANGEL MARRERO PAGAN | Email on File |
| 956379 | Angel Perez Munoz | Email on File |
| 1936738 | ANGEL R. DE LA ROSA LUGO | Email on File |
| 956714 | ANGEL RODRIGUEZ CRUZ | Email on File |
| 1960156 | Angela Luisa Velazquez Arroyo | Email on File |
| 611864 | ANGELES MOLINA ITURRONDO | Email on File |
| 1455485 | Angélica Maldonado García | Email on File |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com dbuckley@kramerlevin.com |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | jlenz@angelogordon.com |
| 1567614 | Anhut Family Trust dtd 3/24/2006 | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 612253 | ANIBAL IRIZARRY | Email on File |
| 1483844 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Email on File |
| 835407 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Email on File |
| 1429169 | Anil S & Chetna Patel | Email on File |
| 1429717 | ANIL S PATEL & CHETNA PATEL | TIM@TTCAPITALONLINE.COM |
| 1429717 | ANIL S PATEL & CHETNA PATEL | TIM@TTCAPITALONLINE.COM |
| 1471540 | Anita Amaral Carmona | Email on File |
| 1445542 | Anita Gross | Email on File |
| 1443261 | Anita Gross | Email on File |
| 1447049 | Ann Gelfon | Email on File |
| 1468447 | Ann Marie Lucido Revocable Living Trust U.A.D. 7-31-93 | Email on File |
| 1434034 | Anna Elias | Email on File |
| 1462773 | Anne Farley | Email on File |
| 1441585 | Anne M Smith | Email on File |
| 1436356 | Anne Paust | Email on File |
| 1463073 | Anne Thompson | Email on File |
| 1546641 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1522096 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | Email on File |
| 1530976 | ANNETTE ROMAN MARRERO RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1457231 | ANTHONY & ROSE MINUTOLI | Email on File |
| 1479845 | Anthony Galante | Email on File |
| 1433567 | Anthony Patti | Email on File |
| 491199 | ANTHONY ROSA GERENA | Email on File |
| 1446041 | Anthony Vigliotti | Email on File |
| 1445907 | Anthony Vigliotti | Email on File |
| 1483842 | Antonio Aguilar | Email on File |
| 1439762 | Antonio De La Cruz Miranda | Email on File |
| 1467944 | Antonio Gnocchi Franco Law Office Pension Plan | Email on File |
| 1574231 | Antonio J Pico Ramirez | Email on File |
| 1560879 | Antonio L Colon Perez | Email on File |
| 2136815 | Antonio Martin Cervera | Email on File |
| 1537442 | Antonio Otano Retirement Plan | Email on File |
| 1534986 | Antonio Otano Retirement Plan | Email on File |
| 1532682 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 28511 | ANTONIO R. BUSQUETS-LLORENS | Email on File |
| 613725 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES | ramirezaneses@yahoo.com |
| 1455257 | Archie and Gail Devore | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1881866 | Archview ERISA Master Fund Ltd. | Email on File |
| 1881866 | Archview ERISA Master Fund Ltd. | Email on File |
| 1901703 | Archview Fund L.P. | Email on File |
| 1901703 | Archview Fund L.P. | Email on File |
| 1845404 | Archview Master Fund Ltd | Email on File |
| 1845404 | Archview Master Fund Ltd | Email on File |
| 1593888 | Arecibo Medical Home Care | hospiciolaprovidencia@hotmail.com |
| 1460752 | Ariel Cabrera/ Evelyn Astacio | Email on File |
| 1764739 | Ariel Ferdman | Email on File |
| 1682692 | Ariel Ferdman | Email on File |
| 1764739 | Ariel Ferdman | Email on File |
| 1531127 | Ariella D Tanzer | Email on File |
| 1567191 | Aristeia Master LP | Andrew.david@aristeiacapital.com tradingops@aristeiacaptial.com |
| 1473028 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Email on File |
| 1464876 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Email on File |
| 1516590 | Arlene Morales-Estrada | Email on File |
| 1459277 | Arlene Valeiras | Email on File |
| 1487617 | Armando F Iduate & Martha Nunez Iduate Ten COM | Email on File |
| 1545609 | Armando Orol Retirement Plan Represented by UBS Trust Company of PR | javier.gonzalez@ubs.com |
| 1544894 | Armando Rodriguez Santana Retirement Plan Represented by UBS Trust Company of PR | Javier.gonzalez@ubs.com |
| 1547143 | Armando Rodriguez Santana Retirement Plan, Represented by UBS Trust Company of PR | Email on File |
| 1440121 | Arminda de Chioudens Farraro | Email on File |
| 1440149 | ARMINDA DE CHOUDENS FARRARO | Email on File |
| 1427611 | Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbolini | arnaldoramostorres@gmail.com irma.hernandez4@gmail.com |
| 1467631 | ARNALDO RIVERA BAEZ | Email on File |
| 1433402 | Arthur H. Lerner Revocable Trust | ahl33ahl@aol.com |
| 1516736 | Arturo Deliz Borges | Email on File |
| 1472016 | Arturo Pico Vidal | Email on File |
| 1472016 | Arturo Pico Vidal | Email on File |
| 1436460 | Arvin Crawford | Email on File |
| 1808387 | Aryeh Gross | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1516241 | ASIG International Limited | andrew.david@aristeiacapital.com tradingops@aristeiacapital.com |
| 1735338 | ASM BLMIS Claims LLC | Email on File |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | fideicomiso@apadventista.org tesorero@apadventista.org |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | tesorero@apadventista.org |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ccuprill@cuprill.com |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ksierra@aeela.com |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | cacuprill@cuprill.com |
| 1509820 | Asociacion de Empleados del Estado Libre Asociado de PR | cacuprill@cuprill.com |
| 1509820 | Asociacion de Empleados del Estado Libre Asociado de PR | clrodriguez@aeela.com |
| 36724 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | aegaee@coqui.net aegaee@gmail.com |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | BatistaY@ascpr.biz |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | vero@ferraiuoli.pr |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | Email on File |
| 1678773 | Assured Guaranty Corp. | Email on File |
| 1678773 | Assured Guaranty Corp. | Email on File |
| 1534637 | Assured Guaranty Municipal Corp. | Email on File |
| 1515242 | Auguste P. Conte Matos | Email on File |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | Email on File |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | Email on File |
| 616196 | AUGUSTO R PALMER ARRACHE | Email on File |
| 1452358 | Aurea M. Fernandez Torres | Email on File |
| 37728 | AURELIO TORRES PONSA | Email on File |
| 1737465 | Aurelius Capital Master, Ltd. | dgropper@aurelius-capital.com ldowling@aurelius-capital.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1737465 | Aurelius Capital Master, Ltd. | ops@aurelius-capital.com |
| 1733260 | Aurelius Investment, LLC | dgropper@aurelius-capital.com<br>ldowling@aurelius-capital.com |
| 1733260 | Aurelius Investment, LLC | ops@aurelius-capital.com |
| 1733454 | Aurelius Opportunities Fund, LLC | dgropper@aurelius-capital.com<br>ops@aurelius-capital.com<br>ldowling@aurelius-capital.com |
| 1738821 | Autonomy Master Fund Limited | bberkowitz@autonomycapital.com<br>gburnes@autonomycapital.com |
| 1738821 | Autonomy Master Fund Limited | gburnes@autonomycapital.com |
| 1556115 | Avenue Capital Management II, L.P. | tgreenbarg@avenuecapital.com |
| 1540421 | Avenue Europe International Management, L.P. | tgreenbarg@avenuecapital.com |
| 1540421 | Avenue Europe International Management, L.P. | tgreenbarg@avenuecapital.com |
| 1944894 | Avian Capital Partners, LLC | Email on File |
| 1549851 | AVIEL Y. TANZIER | Email on File |
| 1426677 | Avrohom Roth | Email on File |
| 1536986 | AWILDA CASANOVA | Email on File |
| 1461491 | Awilda O Martinez Sanchez | Email on File |
| 1549881 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1528255 | Awilda Valle | Email on File |
| 1485897 | AXEL VELEZ PADILLA | Email on File |
| 1469641 | Aymara Vazquez Casas | Email on File |
| 1784877 | Banco Popular de Puerto Rico | jorge.velez@popular.com |
| 1806705 | Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | noreen@nwr-law.com |
| 1502577 | Bankruptcy Estate of Romualdo Rivera Andrini | Email on File |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | noreen@nwr-law.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1504402 | Barbara K Segal & Raphael Reiss | dactordad@aol.com |
| 1459428 | Barbara Papandrea | Email on File |
| 1438854 | Barbara Rosen | Email on File |
| 1514272 | BARBARA STILLMAN SHERMAN | Email on File |
| 1451187 | Barbara T Doan Grandchildrens Trust | Email on File |
| 1442512 | Barbara Ziskind | Email on File |
| 1550486 | Beatriz Elkeles Trust Represented by UBS Trust Company of PR | Email on File |
| 1528624 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 1452987 | Beatriz Rodriguez Pardo | Email on File |
| 1570776 | BECKY M APONTE-VALDERAS | Email on File |
| 1427623 | BEHZAD AALAEI | Email on File |
| 1484644 | Bella Carpou | Email on File |
| 1436261 | Ben Glover | Email on File |
| 1436354 | BENJAMIN AALAEI | Email on File |
| 1449877 | Benjamin Acosta Gonzales | Email on File |
| 1452201 | Benjamin P. Feldman | Email on File |
| 1541119 | BENNET LAPIDUS | Email on File |
| 1460369 | Bernard Esquenet | Email on File |
| 1438552 | Bernard Goldstein | Email on File |
| 1502378 | Bernard Silversmith | Email on File |
| 1434328 | Betty Feit | Email on File |
| 1467398 | BETTY S WALKER | Email on File |
| 1463600 | Beverly A Finley | Email on File |
| 1453908 | Beverly Hochheimer | Email on File |
| 1443498 | Beverly Sidney Ula DTD 12-1-14 Rhonda Vladimir - Bruce Bond | Email on File |
| 1675808 | BILL MED CORP. | billmedpr@gmail.com |
| 1440557 | BILLY B BEST | Email on File |
| 1453800 | BILLY H. & JENNELL D. WILSON | Email on File |
| 1447322 | Billy H. and Jennell D. Wilson | Email on File |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd. | Email on File |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | glee@mofo.com |
| 1522940 | Blanca I. Morales Aviles | Email on File |
| 1476753 | Blanca Paniagua Adorno | Email on File |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | smiller@bmcm.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1557458 | Bonnin Investment Corp. | solerbonnin@yahoo.com pbonnin@eas-pr.com |
| 1838005 | Brenda C. Gonzalez Castillo | Email on File |
| 2038619 | Brenda I Palermo Vargas | Email on File |
| 1451631 | Brenda T Barr | Email on File |
| 1728931 | BRIAN JOSEPH TAM | Email on File |
| 1478130 | Brian L. Murphy | Email on File |
| 1486266 | Brian Wright | Email on File |
| 1505903 | Brigade Capital Management, LP | jk@brigadecapital.com |
| 1495447 | BRIGADE CAPITAL MANAGEMENT, LP | jk@brigadecapital.com; operations@brigadecapital.com |
| 1506265 | Brigade Capital Management, LP (See attached Schedule A) | Operations@BrigadeCapital.com jk@brigadecapital.com |
| 1469151 | Bright Sign International Inc | vanessa@brightsignspr.com |
| 1477221 | Bright Sign International Retierement Plan | Email on File |
| 1529610 | BRIMARIE FELICIANO RAMOS | Email on File |
| 1482836 | Brothers Family Trust DTD 10/28/14 | brokids@msn.com |
| 1483005 | Brothers Family Trust DTD 10/28/14 | brokids@msn.com |
| 1484855 | Brothers Family Trust DTD 9/4/91 | Email on File |
| 1447512 | Bruce D Carswell Jr. and Janet T Carswell | Email on File |
| 1510825 | Bruce F Stuart Trust DTD 5-21-96 | Email on File |
| 1433582 | BRUCE M. BLEAMAN, Trustee of the MILTON BLEAMAN EXEMPTION TRUST dated May 6, 1999 | Email on File |
| 1439200 | BRUCE ROBERT WIEDERSPIEL | Email on File |
| 1458508 | Brunnemer Children's GST Inv Trust UAD 12/20/01 | Email on File |
| 1446925 | Bryan & Deena Davidson | Email on File |
| 1433644 | Burt M. Weiss | Email on File |
| 1660476 | Business Systems Inc | business.systems.pr@gmail.com business_systemsspr@hotmail.com |
| 60778 | BUSO TORRES, MARIA | Email on File |
| 1462716 | Cabrera, Ariel & Astacio, Evelyn | Email on File |
| 1475489 | Camelia E Fuertes and Esther Mudafort | Email on File |
| 1533321 | Camille Raffucci Diez Retirement Plan represented by UBS Trust Company of PR | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1539745 | Candido Molinari | Email on File |
| 1539745 | Candido Molinari | Email on File |
| 2122646 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | glee@mofo.com |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | glee@mofo.com |
| 1975345 | Canyon Balanced Master Fund, Ltd. | legal@canyonpartners.com |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | legal@canyonpartners.com |
| 1516492 | Canyon Distressed Opportunity Investing Fund II, L.P. | legal@canyonpartners.com |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | legal@canyonpartners.com |
| 1550116 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | Email on File |
| 1550116 | CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | Email on File |
| 1550105 | CANYON NZ-DOF INVESTING, L.P. | legal@canyonpartners.com |
| 1958272 | Canyon NZ-DOF Investing, L.P. | legal@canyonpartners.com |
| 2126528 | Canyon Value Realization Fund, L.P. | legal@canyonpartners.com |
| 1940131 | Canyon Value Realization Fund, L.P. | legal@canyonpartners.com |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | legal@canyonpartners.com |
| 1840372 | Canyon Value Realization MAC 18 Ltd. | legal@canyonpartners.com |
| 1564557 | Canyon-ASP Fund, L.P. | legal@canyonpartners.com |
| 1977766 | Canyon-ASP Fund,L.P. | Email on File |
| 1550734 | Canyon-GRF Master Fund II, L.P. | Legal@canyonpartners.com |
| 1949169 | CANYON-GRF MASTER FUND II, L.P. | legal@canyonpartners.com |
| 1520096 | Canyon-SL Value Fund, L.P. | legal@canyonpartners.com |
| 1917622 | Canyon-SL Value Fund, L.P. | legal@canyonpartners.com |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | FINANCE@CARIBBEANCINEMAS.COM |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | FINANCE@CARIBBEANCINEMAS.COM |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 834137 | Caribbean Investment Center, Inc. | vbenitez@mbbclawyers.com |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | FINANCE@CARIBBEANCINEMAS.COM |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | Finance@caribbeancinemas.com |
| 1537386 | Carisa Lopez Galib | Email on File |
| 1175700 | Carisa Lopez Galib | Email on File |
| 1484166 | Carl Holborn | Email on File |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | rpnolan.oando@gmail.com |
| 1455329 | Carl Moeller | Email on File |
| 1474866 | Carl S. & Linda J. Slotnick | Email on File |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | Email on File |
| 1455637 | Carl Slotnick | Email on File |
| 1455637 | Carl Slotnick | Email on File |
| 1529328 | Carlene & Stuart Bassell | Email on File |
| 1551522 | Carlos A Ponce de Leon | Email on File |
| 1504888 | CARLOS A SOLA APONTE | Email on File |
| 887156 | CARLOS A TORRES SANTOS | Email on File |
| 1561993 | Carlos A. Ponce de Leon | Email on File |
| 1595126 | CARLOS A. SOLA APONTE | Email on File |
| 1983149 | Carlos Alvarez Mendez | Email on File |
| 1659930 | Carlos Chaves | Email on File |
| 72265 | CARLOS DALMAU NADAL | Email on File |
| 1560338 | Carlos E Bertran Neve | Email on File |
| 1477773 | Carlos E. and Margarita Montoto | Email on File |
| 1477773 | Carlos E. and Margarita Montoto | Email on File |
| 1522518 | Carlos E. Bertran Neve | Email on File |
| 1460729 | Carlos G Lugo Ramirez | Email on File |
| 1463639 | Carlos G Lugo Ramirez / Ramonita Ortiz Arce | Email on File |
| 1541422 | CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1490529 | Carlos Gutierrez Garcia & Maria Arvelo Hoyek | Email on File |
| 1596071 | CARLOS H CARLO FAJARDO | Email on File |
| 1596071 | CARLOS H CARLO FAJARDO | Email on File |
| 1818494 | CARLOS IFARRAGUERRI GOMEZ MD | Email on File |
| 1468886 | CARLOS J MANGUAL DIAZ | Email on File |
| 1565873 | Carlos M Amador | Email on File |
| 73242 | CARLOS M FLORES SANCHEZ | Email on File |
| 1468808 | Carlos M. Franco and Marisol Franco (TIC) | Email on File |
| 1821526 | Carlos Morales | Email on File |
| 1465549 | Carlos Munoz Riera | Email on File |

# Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1528678 | Carlos R. Machin / Luz D. Millan | Email on File |
| 1617869 | Carlos R. Rodriguez Rivera | Email on File |
| 1449276 | Carlos Ramos Hernandez | Email on File |
| 1516930 | Carlos Rodriguez | Email on File |
| 1469244 | Carlos Roman Torres | Email on File |
| 1469244 | Carlos Roman Torres | Email on File |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | cfrvaldes@gmail.com |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | nroblesdiaz@gmail.com |
| 1655053 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Email on File |
| 1767469 | Carlos Valdes llauger | Email on File |
| 1762428 | Carlos Valdes Llauger | Email on File |
| 1767469 | Carlos Valdes llauger | Email on File |
| 1762428 | Carlos Valdes Llauger | Email on File |
| 1549123 | Carmelo Guzman Geigel | Email on File |
| 1456282 | Carmen Ana Rovira | Email on File |
| 1456282 | Carmen Ana Rovira | Email on File |
| 1455881 | Carmen Ana Rovira | Email on File |
| 1553312 | Carmen Casanova de Roig | Email on File |
| 625847 | CARMEN DELIA SURIA HERNANDEZ | Email on File |
| 1500244 | Carmen E Ramirez | Email on File |
| 1469085 | Carmen F. Pons | Email on File |
| 1530156 | Carmen Ferrer Freire | Email on File |
| 1531870 | Carmen G Pastor | Email on File |
| 1745897 | CARMEN G. GOLDEROS RODRIGUEZ | Email on File |
| 1522841 | Carmen G. Pastor | Email on File |
| 1562573 | Carmen G. Pastor | Email on File |
| 1476526 | Carmen Geigel | Email on File |
| 1464221 | Carmen I Ponce | Email on File |
| 1322533 | CARMEN I SANCHEZ ORTIZ | Email on File |
| 1455537 | Carmen I. Garcia Pacheco | Email on File |
| 1495179 | Carmen Ilenna Rivera Cintron | Email on File |
| 1181197 | CARMEN J VELEZ FELICIANO | Email on File |
| 1450129 | Carmen M Reyes Reyes | Email on File |
| 1482550 | Carmen M. Huertas-Bautista | Email on File |
| 1482550 | Carmen M. Huertas-Bautista | Email on File |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | Email on File |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | Email on File |
| 1576449 | Carmen N Diana Santiago and Miguel Santiago Santiago | Email on File |
| 628418 | CARMEN R. GUEVARA RAFOLS | Email on File |
| 1453316 | Carmen Rita Cartagena | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1520951 | CARMEN RIVERA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 1544455 | Carmen Rosa | Email on File |
| 974637 | Carmen Rossy Gonzalez | Email on File |
| 1671755 | Carmen S Cortes Calo | Email on File |
| 1464437 | Carmen W Nigaglioni and Henry H Rexach | Email on File |
| 1478585 | Carmen Yolanda Rivera Torres | Email on File |
| 1477664 | Carmine V and Regina Minichino JTWROS | Email on File |
| 1431930 | Carol Baratta | Email on File |
| 1444702 | Carol D Reichel | Email on File |
| 1439236 | CAROL E MATULA | Email on File |
| 1439797 | Carol E. Matula | Email on File |
| 1435830 | Carol Lynn Schinski | Email on File |
| 1482750 | Carole Hazlett | Email on File |
| 1431022 | Caroliine Goodman | Email on File |
| 81009 | CARTAGENA TIRADO, IVETTE | Email on File |
| 1481127 | Casimir And Camille Zembrzycki | Email on File |
| 1503629 | CATALINAS CINEMA, CORP. | FINANCE@CARIBBEANCINEMAS.COM |
| 1503629 | CATALINAS CINEMA, CORP. | FINANCE@CARIBBEANCINEMAS.COM |
| 1433910 | Catharine M. Bonin | Email on File |
| 1431546 | Catherine F Linton TTEE | Email on File |
| 1483380 | Catherine Langone-Bailey | Email on File |
| 1452982 | Cecile Ortiz Ramirez De Arellano | Email on File |
| 629873 | CECILE SOLA PLACA | Email on File |
| 1486641 | Cecilio Diaz Sola & Elaine Torres Ferrer | Email on File |
| 1465138 | Celeste Quiñones Rodriguez | Email on File |
| 1533464 | Centre de Cancer la Montana Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 120943 | CENTRO DE ESTUDIOS AVANZADOS DE PUERTO RICO Y EL CARIBE | mrodriguez@ceaprc.edu |
| 1556626 | Centurylink, Inc. Defined Benefit Master Trust | Email on File |
| 1451773 | Cesar A Roca III | Email on File |
| 1433298 | Chandrakant S. Shah | Email on File |
| 1478613 | Chanin Family Limited Partnership | drchan45@gmail.com |
| 1440764 | Charles E Maley | Email on File |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | Email on File |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1515160 | Charles L. Perkins, Sr. | Email on File |
| 1515160 | Charles L. Perkins, Sr. | Email on File |
| 1520188 | Charres Figeroa, Rosa M & Maria I Oyola Charres | Email on File |
| 1426910 | Chester James Weaver | Email on File |
| 1447165 | Ching-I Tang | Email on File |
| 1431225 | Chris Odasso | Email on File |
| 1434226 | CHRISTIAN L KLESZEWSKI | Email on File |
| 1434226 | CHRISTIAN L KLESZEWSKI | Email on File |
| 1559416 | Christine Albors-Molini | Email on File |
| 1468504 | Christine J Marczynski | Email on File |
| 1434242 | Christine Marie & Jay Marlon Replogle | Email on File |
| 1434242 | Christine Marie & Jay Marlon Replogle | Email on File |
| 1554123 | Christopher R. Zink | Email on File |
| 1483162 | Chrysanthea B. Brothers | Email on File |
| 1533500 | Cirugia Avanzada Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 1488064 | Clarissa M. Vinas Miranda | Email on File |
| 92222 | CLARISSA PEREZ MONTERO | Email on File |
| 92242 | CLARIVETTE SANCHEZ SALDANA | Email on File |
| 1471371 | Claudia Vincenty Guzman | Email on File |
| 2120426 | Claudio Aliff Ortiz and Kathy Roman Rivera | Email on File |
| 1557182 | Claudio Ballester | Email on File |
| 1481488 | Clemens Lansing | Email on File |
| 1448435 | CLIFFORD BAYNON | Email on File |
| 1799645 | CLT FPA SELECT | OPS@FRTSERVICES.COM |
| 93650 | COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | cpacobian@gmail.com |
| 1513140 | Cohen Family Inter Vivos TR UAD 12/22/2004 | Email on File |
| 1443830 | Colegio Peritos Electricistas PR | aortiz@peritoselectricistas.org |
| 1550447 | Coll Camalez Trust, represented by UBS Trust Company of PR | Email on File |
| 1435683 | Colleen Frenz | Email on File |
| 1565408 | COLLIS FAM TR DTD 9/8/08 SEP PROP OF RICHARD COLLIS RICHARD | Email on File |
| 1550035 | Colonial Life & Accident Insurance Company | rmaclean@unum.com |
| 1577132 | COMPASS TSMS LP | Andrew.david@aristeicapital.com tradingpops@aristeicapital.com |
| 1454754 | Constance S. and Dennis M. Caruso | Email on File |
| 1545597 | COOERATIVA DE A/C CAMUY | Email on File |
| 1545597 | COOERATIVA DE A/C CAMUY | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1545909 | COOERATIVE DE A/C CAMUY | aatiles@camuycoop.com |
| 1545909 | COOERATIVE DE A/C CAMUY | santosberriosbk@gmail.com |
| 104632 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | storrescolon@hotmail.com |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | LUISFREDSALGADO@HOTMAIL.COM |
| 1553100 | COOP A/C SAN RAFAEL | quiebras.hatillolawoffice@gmail.com |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | rleon@cooplaspiedras.com |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | rleon@cooplaspiedras.com |
| 1530847 | COOP AHORRO Y CREDITO SAN RAFAEL | arodriguez@sanrafael.coop |
| 1557253 | COOP AHORRO Y CREDITO SAN RAFAEL | arodriguez@sanrafael.coop |
| 1557253 | COOP AHORRO Y CREDITO SAN RAFAEL | quiebras.hatillolawoffice@gmail.com |
| 1529447 | CooPACA | jcharana@mhlex.com |
| 1529447 | CooPACA | wmendez@coopaca.com |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | vberrios@credicentrocoop.com |
| 104931 | COOPERATIVA A/C CAMUY | aatiles@camuycoop.com |
| 1511782 | Cooperativa A/C Camuy | santosberriosbk@gmail.com |
| 104931 | COOPERATIVA A/C CAMUY | santosberriosbk@gmail.com |
| 1440792 | Cooperativa A/C De Barranquitas | Email on File |
| 1418430 | Cooperativa A/C de Barranquitas | santilawoffice@yahoo.com |
| 1567386 | COOPERATIVA A/C DE ISABELA | emunozPSC@gmail.com |
| 1567386 | COOPERATIVA A/C DE ISABELA | presidenteasistente@wntpr.net |
| 2026669 | Cooperativa a/c Jesus Obrero | aurelio@jesusobrero.coop |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2026669 | Cooperativa a/c Jesus Obrero | santosberriosbk@gmail.com |
| 1467077 | Cooperativa A/C La Comeriena | rutbe@msn.com |
| 1523652 | COOPERATIVA A/C LA PUERTORRIQUENA | Email on File |
| 1465145 | COOPERATIVA A/C SAN JOSE | Email on File |
| 1465145 | COOPERATIVA A/C SAN JOSE | Email on File |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | lflores@buenacoop.com |
| 1499312 | Cooperativa de A/C Aguas Buenas | santosberriosbk@gmail.com |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | santosberriosbk@gmail.com |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | cortiz@boni.coop |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | santosberriosbk@gmail.com |
| 1523974 | Cooperativa de A/C Camuy | Email on File |
| 1516078 | COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| 1512580 | COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| 1514871 | COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| 1511489 | COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| 1526947 | COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| 1516078 | COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| 2000086 | Cooperativa De A/C Jesus Obrero | Email on File |
| 942759 | COOPERATIVA DE A/C JESUS OBRERO | aurelio@jesusobrero.coop |
| 2000086 | Cooperativa De A/C Jesus Obrero | Email on File |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | santosberriosbk@gmail.com |
| 1511469 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 1497841 | Cooperativa De A/C La Sagrada Familia | ealicea@sagradacoop.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1504113 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 1504113 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 1497841 | Cooperativa De A/C La Sagrada Familia | santosberriosbk@gmail.com |
| 1497779 | Cooperativa de A/C La Sagrada Familia | santosberriosbk@gmail.com |
| 104983 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOSBERRIOSBK@GMAIL.COM |
| 1519295 | Cooperativa de A/C Maunabo | msoto@maunacooppr.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |
| 1519295 | Cooperativa de A/C Maunabo | santosberriosbk@gmail.com |
| 1514688 | COOPERATIVA DE A/C MOREVENA | santosberriosbk@gmail.com |
| 1514688 | COOPERATIVA DE A/C MOREVENA | yrivera@coopmorovena.com |
| 1555407 | Cooperativa de A/C Morovena | santosberriosbk@gmail.com |
| 1498284 | Cooperativa de A/C Morovena | santosberriosbk@gmail.com |
| 1555407 | Cooperativa de A/C Morovena | yrivera@coopmorovena.com |
| 1501309 | COOPERATIVA DE A/C ORIENTAL | arodriguez@cooporiental.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1501309 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1501071 | Cooperativa de A/C Oriental | santosberriosbk@gmail.com |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | dgonzalez@gura.coop jbatalla@gura.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | santosberriosbk@gmail.com |
| 1525292 | Cooperativa De A/C Saulo D Rodriguez | santosberriosbk@gmail.com |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | Email on File |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | Email on File |
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | Email on File |
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | Email on File |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | carcoop59@yahoo.com |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | ealmeida@almeidadavila.com |
| 1492387 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Email on File |
| 1498179 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Email on File |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| 1492387 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Email on File |
| 1502297 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| 1498179 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Email on File |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| 1654197 | Cooperativa de Ahorro y Credito CandelCoop | elmycandel@gmail.com |
| 1654197 | Cooperativa de Ahorro y Credito CandelCoop | nroblesdiaz@gmail.com |
| 1494286 | Cooperativa De Ahorro Y Credito Caparra | mjimenez@jbalawpr.com |
| 1542543 | COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP. | Email on File |
| 1518221 | Cooperativa de Ahorro Y Credito Caribecoop | lemuel.law@gmail.com |
| 1560758 | Cooperativa de Ahorro Y Credito Caribecoop | mramirez@caribecoop.com |
| 1542322 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | Email on File |
| 1541512 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | lemuel.law@gmail.com |
| 1532653 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | mramirez@caribecoop.com |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | hmuriel@cupeyalto.com |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | nroblesdiaz@gmail.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1502661 | Cooperativa de Ahorro y Credito de Adjuntas | coopgigante@gmail.com |
| 1480586 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | Email on File |
| 1502661 | Cooperativa de Ahorro y Credito de Adjuntas | lemuel.law@gmail.com |
| 1488092 | Cooperativa De Ahorro Y Credito De Adjuntas | lemuel.law@gmail.com |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | aaviles@coopaguada.com |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | ealmeida@almeidadavila.com |
| 1517227 | Cooperativa de Ahorro y Credito de Aguadill | ccamacho@aguacoop.com |
| 1495858 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | Email on File |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | mjimenez@jbalawpr.com |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | mjimenez@jbalawpr.com |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | ealmeida@almeidadavila.com |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | rberrios@cialescoop.com |
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | mjimenez@jbalawpr.com |
| 1514435 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | Email on File |
| 1507152 | Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | mjimenez@jbalawpr.com |
| 1511768 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | MJIMENEZ@JBALAWPR.COM |
| 1496116 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | mjimenez@jbalawpr.com |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | nroblesdiaz@gmail.com |
| 1603155 | Cooperativa de Ahorro y Credito de Florida | nroblesdiaz@gmail.com |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | ZMIRANDA@FLORIDACOOP.COM |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | lgerena@haticoop.com |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | lgerena@haticoop.com |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | nroblesdiaz@gmail.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1574330 | Cooperativa de Ahorro y Credito de Hatillo | nroblesdiaz@gmail.com |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | nroblesdiaz@gmail.com |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | emunozPSC@gmail.com |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | presidenteasistente@wntpr.net |
| 839627 | Cooperativa de Ahorro y Credito de Jayuya | lemuel.law@gmail.com |
| 839627 | Cooperativa de Ahorro y Credito de Jayuya | rdominguez@jayucoop.net |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Email on File |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Email on File |
| 1578093 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | jose.flecha@educoop.com.pr |
| 1592525 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | garcia@fedecoop.com |
| 1592525 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | nroblesdiaz@gmail.com |
| 1614890 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | nroblesdiaz@gmail.com |
| 1472455 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | acruz@biopharma.coop |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | ealmeida@almeidadavilla.com |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | jmarrero@larcoop.com |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | agm017@yahoo.com |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ggonzalez@coopmoca.com |
| 1502447 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ggonzalez@coopmoca.com |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | etorres@custo-coop.com |
| 1593585 | Cooperativa De ahorro y Credito de oficiales de custodia de PR | Email on File |
| 1630837 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | nroblesdiaz@gmail.com |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | nroblesdiaz@gmail.com |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | ealmeida@almeidadavila.com |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | bufete@gllalaw.com |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | vmorales@cacsi.coop |
| 2118941 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ramontorresmatos@gmail.com |
| 2024933 | Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| 2118023 | Cooperativa De Ahorro Y Credito De Yauco | Email on File |
| 2005443 | Cooperativa de Ahorro y Credito de Yauco | Email on File |
| 1850923 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Santosberriosbk@gmail.com |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | Email on File |
| 2001294 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOSBERRIOSBK@GMAIL.COM |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| 1852356 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| 105139 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| 2078250 | Cooperativa De Ahorro y Credito De Yauco | Email on File |
| 2120748 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOSBERRIOSBK@GMAIL.COM |
| 1990960 | Cooperativa de Ahorro Y Credito de Yauco | Email on File |
| 1934827 | Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| 2024933 | Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| 2087968 | Cooperativa de Ahorro Y Credito de Yauco | santosberriosbk@gmail.com |
| 1981212 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | santosberriosbk@gmail.com |
| 1973435 | Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2050545 | Cooperativa De Ahorro Y Credito de Yauco | santosberriosbk@gmail.com |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | Email on File |
| 2122140 | Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| 2064715 | Cooperativa De Ahorro Y Credito De Yauco | Email on File |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | dirfinanzas@valencoop.com nunez@valencoop.com |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | ealmeida@almeidadavila.com |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | ealmeida@almeidadavila.com |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | johnny.montanez@zenogandia.coop |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | jjavielo@hotmail.com |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | jjavielo@hotmail.com |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | nroblesdiaz@gmail.com |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | nroblesdiaz@gmail.com |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | holsumcooppr@gmail.com |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | kruiz@gllalaw.com |
| 1611099 | COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | Email on File |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | fgonzalez@islacoop.com |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | fgonzalez@islacoop.com |
| 944670 | Cooperativa de Ahorro y Credito IslaCoop | nroblesdiaz@gmail.com |
| 1531208 | Cooperativa De Ahorro Y Credito Lomas Verdes | Email on File |
| 1569798 | Cooperativa de Ahorro y Credito Naguabeña | asn@nagucoop.com |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | fnoble@nagucoop.com asn@nagucoop.com |

# Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | nroblesdiaz@gmail.com |
| 1568491 | Cooperativa de Ahorro y Credito Naguabeña | nroblesdiaz@gmail.com |
| 1455482 | Cooperativa de Ahorro y Credito Padre Mac Donald | mcolon@padremacdonald.com irodriguez@padremacdonald.com |
| 1543184 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | Email on File |
| 1527219 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | LEMUEL.LAW@GMAIL.COM |
| 1711563 | Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | jcharana@mhlex.com |
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | h.sanchez@coopsanblas.net |
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | lemuel.law@gmail.com |
| 1503046 | Cooperativa De Ahorro Y Credito San Blas De Illescas | lemuel.law@gmail.com |
| 1509674 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | lemuel.law@gmail.com |
| 1260328 | Cooperativa De Ahorro Y Credito San Jose | santilawoffice@yahoo.com |
| 1611020 | Cooperativa de Ahorro y Credito San Rafael | epou@nationwideplanning.com |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Email on File |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Email on File |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | rgutierrez@yabucoop.com |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | rgutierrez@yabucoop.com |
| 105141 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | rcalderon@coopagricpr.com |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | navarrosanj@aol.com |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | santosberriosbk@gmail.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | Email on File |
| 2052262 | Coopertiva De Ahorro y Credito de Yauco | Email on File |
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | Email on File |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | legalgroup@goldentree.com |
| 1567654 | Corbin ERISA Opportunity Fund, Ltd. | legalgroup@goldentree.com |
| 1735036 | Corbin Opportunity Fund, L.P. | bberkowitz@autonomycapital.com |
| 1735036 | Corbin Opportunity Fund, L.P. | dfriedman@corbincapital.com |
| 1735036 | Corbin Opportunity Fund, L.P. | gburnes@autonomycapital.com |
| 1542808 | CORBIN OPPORTUNITY FUND, L.P. | legalgroup@goldentree.com |
| 1551893 | Corbin Opportunity Fund, L.P. | legalgroup@goldentree.com |
| 1431935 | Corina Pauta | Email on File |
| 1431935 | Corina Pauta | Email on File |
| 1501484 | Cornell University | office@glendoncap.com |
| 1491112 | Corona Insurance Group Inc. | omontano@coronainsurancepr.com |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | APEREZ@APOPR.ORG |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | APEREZ@APOPR.ORG YALVAREZ@APOPOR.ORG |
| 1549890 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1523433 | Coty Benmaman Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM pubinas@sanpir.com |
| 1483189 | Craig A. Brothers | Email on File |
| 1532054 | Credit Fund Golden Ltd. | legalgroup@goldentree.com |
| 1477041 | CRISTINA AND GRACIELA GANGANELLI RAMIREZ | Email on File |
| 1556016 | CRISTINA CORTES COBOS RET. PLAN | cristina-cortes.cobos@gmail.com |
| 1483909 | Cristina Gonzalez Clanton | Email on File |
| 1640612 | Crl Playa Azul | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1640612 | Crl Playa Azul | Email on File |
| 1447358 | Curtis W Clark | Email on File |
| 1449053 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | dsmith@cantwell-law.com |
| 1456873 | D QUAN & S QUAN TTEE QUAN LIVING TRUST U/A DTD 11/10/2008 | Email on File |
| 1451169 | D T Doan | Email on File |
| 2124296 | D.I.S. INC DBA BOLERA CARIBE | JAORTIZ@SJSPR.COM |
| 1451180 | D.W.BELL (DEBOIS WILY BELL TRUSTEE) | Email on File |
| 122727 | DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN | Email on File |
| 1186721 | DAISY RODRIGUEZ NIEVES | Email on File |
| 1433894 | Daniel and Barbara Healy Trust | ladiebarb@hotmail.com |
| 1433899 | Daniel Elstein | Email on File |
| 1599309 | Daniel LaGattuta | Email on File |
| 1449258 | Daniel Murray | Email on File |
| 1496720 | Daniel Rivera Gutierrez | Email on File |
| 1435741 | Daniel S Reinhardt | Email on File |
| 1456267 | Daniel Schaeffer | Email on File |
| 1463772 | Darwin Neil and Donna E. Greenwald | Email on File |
| 1445103 | DAVE R BRENGARTNER | Email on File |
| 1767600 | DAVID A. JIMENEZ MARTINEZ | Email on File |
| 1509265 | David Allen Heller | Email on File |
| 1440589 | David and Camille Dreyfuss Jt. Trustees | Email on File |
| 1475998 | David B. Kaufman | Email on File |
| 1433616 | David Backens | Email on File |
| 1447431 | David Berrong | Email on File |
| 1448458 | David Brooks | Email on File |
| 1824576 | David Gil de Rubio Iglesias | Email on File |
| 1436371 | DAVID J GAYNOR TEE U/A DTD 02/23/2005 DAVID J GAYNOR TRUST | Email on File |
| 1460151 | David J. Geci | Email on File |
| 1460535 | David J. Geci | Email on File |
| 1438594 | David Kloepper & Evelyn Kloepper JTWROS | Email on File |
| 1471962 | David Levis | Email on File |
| 1427204 | David M Christensen | Email on File |
| 1435968 | David R Artz | Email on File |
| 1453542 | David Rhodes | Email on File |
| 1453542 | David Rhodes | Email on File |
| 1533937 | David Singleton & Ena Hammond JT WROS | Email on File |
| 1645934 | Davidson Kempner Distressed Opportunites Fund LP | dpitta@dkpartners.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1958868 | Davidson Kempner Distressed Opportunities Fund LP | ttroyer@dkpartners.com |
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Email on File |
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Email on File |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | ttroyer@dkpartners.com |
| 2126529 | Davidson Kempner Institutional Partners | dpitta@dkpartners.com |
| 2126529 | Davidson Kempner Institutional Partners | sgibbons@dkpartners.com |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Email on File |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Email on File |
| 1499728 | Davidson Kempner International, Ltd. | dpitta@dkpartners.com |
| 1499728 | Davidson Kempner International, Ltd. | gschwartz@dkpartners.com |
| 1499728 | Davidson Kempner International, Ltd. | sgibbons@dkpartners.com gschwartz@dkpartners.com |
| 1898917 | Davidson Kempner International, Ltd. | ttroyer@dkpartners.com |
| 1499541 | Davidson Kempner Partners | dpitta@dkpartners.com |
| 1499541 | Davidson Kempner Partners | gschwartz@dkpartners.com |
| 1499541 | Davidson Kempner Partners | sgibbons@dkpartners.com |
| 2121486 | Davidson Kempner Partners | Email on File |
| 1444771 | Dean Birdsall | Email on File |
| 1450358 | Dean L. Carlson | Email on File |
| 1435855 | Deborah Marie Milano | Email on File |
| 1554885 | Decagon Holding 5, L.L.C. | Jeffrey.Katz@ropesgray.com |
| 1636549 | Decagon Holdings 1, L.L.C. | jeffrey.katz@ropesgray.com |
| 1554493 | Decagon Holdings 1, L.L.C. | Jeffrey.Katz@ropesgray.com |
| 1633768 | Decagon Holdings 10, L.L.C. | Jeffrey.Katz@ropesgray.com |
| 1566550 | Decagon Holdings 2, L.L.C | Jeffrey.Katz@ropesgray.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1560400 | Decagon Holdings 2, L.L.C. | jeffrey.katz@ropesgray.com |
| 1553849 | Decagon Holdings 3, L.L.C. | Email on File |
| 1841911 | Decagon Holdings 3, L.L.C. | jeffrey.katz@ropesgray.com |
| 1841871 | Decagon Holdings 4 LLC | jeffrey.katz@ropesgray.com |
| 1640745 | Decagon Holdings 5, L.L.C. | jeffrey.katz@ropesgray.com |
| 1566556 | Decagon Holdings 6, L.L.C. | Jeffrey.Katz@ropesgray.com |
| 1636645 | Decagon Holdings 6, L.L.C. | jeffrey.katz@ropesgray.com |
| 1573473 | Decagon Holdings 7, L.L.C | Jeffrey.Katz@ropesgray.com |
| 1549027 | Decagon Holdings 7, L.L.C. | Email on File |
| 1671543 | Decagon Holdings 8, L.L.C. | jeffrey.katz@ropesgray.com |
| 1564718 | Decagon Holdings 9, L.L.C. | Jeffrey.Katz@ropesgray.com |
| 1452303 | Delia Hernandez | Email on File |
| 1506004 | Denis F. Ruiz Serrano | Email on File |
| 1442385 | DENIS GEOGHEGAN | Email on File |
| 1526462 | DENNIS CORREA LOPES RETIREMENT PLAN | JAVIER.GONZALEZ@UBS.COM |
| 1524196 | Dennis Correa Lopes Retirement Plan | Email on File |
| 1528582 | Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM pubinas@sanpir.com |
| 1547321 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1548944 | Dennis R. Roman Retirement Plan Represented by UBS Trust Company of PR | Email on File |
| 1450476 | Developers Group Inc. | jfojo@msn.com |
| 1189857 | DIADEL RIVERA TORO | Email on File |
| 1461880 | Diana E. and Johnson Graham | Email on File |
| 1560620 | Diana Guzman Webb | Email on File |
| 1496641 | Diana Guzman Webb | Email on File |
| 1560620 | Diana Guzman Webb | Email on File |
| 1326477 | Diana M Rodriguez | Email on File |
| 241170 | DIANA ROSA JIRAU ROVIRA | Email on File |
| 1569334 | Diane Accaria | Email on File |
| 1492303 | Diane Silverman | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1584290 | Diane T. Sipics Revocable Trust | jbrita@quantum-fm.com |
| 1584290 | Diane T. Sipics Revocable Trust | Sipies@PTD.NET |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | marujabranas@gmail.com |
| 1433964 | DIMITRIOS EVGENIOS PERROTIS | Email on File |
| 1572735 | Doctor's Center Hospital Arecibo, Inc. | btoro@dchpr.com legal@dchpr.com |
| 1512787 | Doctor's Center Hospital Bayamon,Inc. | btoro@dchpr.com |
| 1533853 | Doctor's Center Hospital, Inc. | btoro@dchpr.com |
| 1469737 | Dolores LaVance Estate | glavance@optonline.net |
| 1433487 | Dolores M. Haug | Email on File |
| 1675996 | Domingo Ortiz Rodriguez | Email on File |
| 1478006 | Domingo Rodriguez | Email on File |
| 1433142 | Don & Barbara Zureich Jt Living Trust | Email on File |
| 1565198 | DONALD BUSIGO CIFRE | Email on File |
| 1436094 | Donald de Camara | Email on File |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | Email on File |
| 1437455 | DONALD L. MCDONALD | Email on File |
| 1446294 | Donald T. Freese | Email on File |
| 1431113 | Donald W and Dawn M Woods | Email on File |
| 1457746 | Donald Widder MD | Email on File |
| 1444906 | Donna A Piecuch Trust | Email on File |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | Email on File |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | Email on File |
| 1469656 | Donna J Orlando | Email on File |
| 1459801 | Donna Severidt & Ronald Barry | Email on File |
| 1432019 | Donna Struletz | Email on File |
| 1584525 | Dora Camejo Exec Est Narciso Camejo Estrella | Email on File |
| 1469561 | Doris Fernandez Rivera | Email on File |
| 1572089 | Doris Zoe Pons-Pagan | Email on File |
| 1509336 | Dorothy Chernus | Email on File |
| 1465527 | Dorothy E. DeGaeto | Email on File |
| 1455296 | DOROTHY SHAKIN REVOCABLE TRUST | JSHAKIN@RETINA7.COM |
| 1469228 | Doug Benham | Email on File |
| 1486079 | Douglas A Pickarts | Email on File |
| 1436126 | Douglas A Yap | Email on File |
| 1465242 | Douglas A. Aron Family Trust | Email on File |
| 1435470 | Douglas Anthony Yap | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1467062 | Douglas H. Malin | Email on File |
| 1453515 | Douglas R Sayer | Email on File |
| 1436030 | Douglas Yap | Email on File |
| 1471884 | Dr. Carlos Munoz Rivera Ex e/o Dr. Carlos Munoz McCormick | Email on File |
| 1472744 | Dr. Carlos Suarez Vazquez | Email on File |
| 1472744 | Dr. Carlos Suarez Vazquez | Email on File |
| 1528238 | Dr. Ivan Montalvo | Email on File |
| 1475878 | DRA Belen Hernandez Mendez | Email on File |
| 1448848 | DSP Properties Partnership | dwightprice@pricedentalasslociates.com |
| 2046725 | Dulce M de Hostos Vela | Email on File |
| 2071959 | Dulce M. de Hostos | Email on File |
| 1486211 | Eagle Family Trust UA 3703 | eaglehoward@yahoo.com |
| 1533556 | EBD Design Group Consulting Engineering PSC Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 831055 | Eddie Montalvo | Email on File |
| 1523229 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1551771 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1478644 | Edgar Donnenech | Email on File |
| 893564 | Edgardo Arlequin Velez | Email on File |
| 1455277 | Edith Orlian & Lauren Presser JT Wros | Email on File |
| 1455948 | Edith Orlian & Steve Reisner JT Wros | Email on File |
| 1463978 | Edith Orlian & Traci Reisner JT WROS | Email on File |
| 1499730 | Edlin S Buitrago Huertas | Email on File |
| 147938 | EDMUNDO N KRAISELBURD | Email on File |
| 1868471 | EDNA ROZAS | Email on File |
| 1467841 | Eduardo A Nin | Email on File |
| 2071083 | Eduardo A Perez Martinez | Email on File |
| 1582612 | EDUARDO A. CABRERA NIEVES | Email on File |
| 641602 | EDUARDO FERNANDEZ GONZALEZ | Email on File |
| 641602 | EDUARDO FERNANDEZ GONZALEZ | Email on File |
| 1518711 | Eduardo Gonzalez Jové | Email on File |
| 1565260 | Eduardo Negron-Navas and Emily Arean Diaz | Email on File |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | Email on File |
| 1458712 | Edward F. Schultz, Jr,. Trustee | Email on File |
| 1483093 | Edward Leibowitz | Email on File |
| 1503434 | EDWARD LEIBOWITZ | Email on File |
| 1434330 | Edward Rudy | Email on File |
| 1455906 | Edwin E. Santiago Ortiz and Iris V. Vilches Tapia | Email on File |
| 1457180 | EDWIN E. SANTIAGO ORTIZ Y IRIS V. VILCHES TAPIA | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1450892 | EDWIN NEGRON JIMENEZ | Email on File |
| 149629 | EDWIN VARGAS VELAZQUEZ | Email on File |
| 149629 | EDWIN VARGAS VELAZQUEZ | Email on File |
| 149791 | EFRAIN GONZALEZ CARO | Email on File |
| 149838 | Efrain Marquez Guzman | Email on File |
| 149838 | Efrain Marquez Guzman | Email on File |
| 1472108 | Efrer J Morales Amaral | Email on File |
| 2082476 | Egon and Inge Guttman TTEE Guttman Family Trust | counsel@jmelawpc.com |
| 2083178 | Egon and Inge Guttman,Gutman Family Trust, U/A 4/13/00 | Email on File |
| 1577588 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | Email on File |
| 1590354 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | Email on File |
| 1465930 | Eileen Maria Coffey | Email on File |
| 1466127 | Eileen Maria Coffey | Email on File |
| 1500952 | Eitel R Gomez | Email on File |
| 1473279 | Elaine C. Zindel and Edward W. Zindel Joint Tenants | eczindel@aol.com |
| 1479907 | Elaine Torres | Email on File |
| 1542620 | ELBA IRIS MEDINA MENDEZ | Email on File |
| 1548436 | Elba Luisa Castro Chavez | Email on File |
| 1467740 | Eldin Garcia Arbona | Email on File |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decdent Trust | Email on File |
| 644267 | ELECTROMECHANICAL SPECIALTIES | ECOMP.@PRTC.NET |
| 644267 | ELECTROMECHANICAL SPECIALTIES | ECORP@PRTC.NET |
| 1444047 | Elfa Garcia & Jose F. Lluch-Garcia | Email on File |
| 644951 | ELISANIA MEDINA VAZQUEZ | Email on File |
| 1511126 | Eliu Hernandez Gatson | Email on File |
| 1448666 | Elizabeth A Armstrong | Email on File |
| 1483277 | Elizabeth Gottainer Roth IRA | Email on File |
| 1490487 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | elanderson@exponent.com |
| 1442866 | Elizabeth Towle | Email on File |
| 1446430 | ELLEN BAER | Email on File |
| 1455250 | Ellen Metzger | Email on File |
| 1459055 | Ellen Ziegler | Email on File |
| 1459055 | Ellen Ziegler | Email on File |
| 1905076 | Ellenor T Barker TTE U/A DTD 12/26/2001 By Ellenor T Barker Pledged to ML Lender | Email on File |
| 1638362 | Elliot Associates LP | ops@frtservices.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1431682 | Elliot H. Levy | Email on File |
| 1802566 | Elliot International LP | OPS@FRTSERVICES.COM |
| 1509891 | ELLYN STONE | Email on File |
| 152361 | Eloy Gutierrez | Email on File |
| 152432 | ELSA LOPEZ GONZALEZ | Email on File |
| 1464211 | ELSA M. REXACH DE MORELL | Email on File |
| 1547524 | Elsie C Brugueras | Email on File |
| 1547524 | Elsie C Brugueras | Email on File |
| 1564969 | Elsie C de Brugueras | Email on File |
| 1564969 | Elsie C de Brugueras | Email on File |
| 1529575 | Elsie C. de Brugueras | Email on File |
| 1472705 | Elvin Josue Irizarry Collazo | Email on File |
| 1712137 | Elvira A. Gautier Carbonell | Email on File |
| 1761493 | EMERGING MARKET BOND PLUS SUB - TRUST | OPS@FRTSERVICES.COM |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | OPS@FRTSERVICES.COM |
| 856025 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | Email on File |
| 1459910 | EMILIA VAZQUEZ STEFANI | Email on File |
| 1577439 | EMILY CRUZ MELENDEZ | Email on File |
| 1491822 | Emily S Leibowitz | Email on File |
| 1483287 | Emily S Leibowitz | Email on File |
| 2001821 | EMMA LOU CARRERAS | Email on File |
| 1489077 | Eneida Flores-Carlo | Email on File |
| 1510302 | ENID E MELENDEZ SANCHEZ | Email on File |
| 1510302 | ENID E MELENDEZ SANCHEZ | Email on File |
| 988245 | ENID RIVERA SANCHEZ | Email on File |
| 1562700 | Enrique Blanes Palmer And Carmen H. Montes Rivera | Email on File |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Email on File |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Email on File |
| 1530674 | Enrique Castillo Toro - Maria R. Piza | Email on File |
| 1470534 | Enrique Gonzalez Valiente | Email on File |
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 154694 | ENRIQUE MOLINA CUEVAS | Email on File |
| 1471906 | ENRIQUE MOLINA CUEVAS | Email on File |
| 154698 | ENRIQUE N VELA COLON | Email on File |
| 154698 | ENRIQUE N VELA COLON | Email on File |
| 1477319 | Enrique Rodriguez Suarez | Email on File |
| 1486885 | Enrique Siaca Esteves | Email on File |
| 851155 | ENRIQUE VELEZ RODRIGUEZ | Email on File |
| 1538408 | Enrique Vera Sanchez MD | Email on File |
| 1479705 | Enriqueta Marcano Zorrilla | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1435801 | Enriquw C Polanco Toche And Rosa I Ruiz Diaz | rdrosi2005@yahoo.com |
| 1435801 | Enriquw C Polanco Toche And Rosa I Ruiz Diaz | rdrosi2005@yahoo.com |
| 1555005 | ENUDIO NEGRON ANGULO RETIREMENT PLAN | JAVIER.GONZALEZ@UBS.COM pubinas@sanpir.com |
| 1870711 | EP Canyon Ltd. | legal@canyonpartners.com |
| 1733293 | Eric Chlares MacLennan | Email on File |
| 1808397 | Eric MacLennan | Email on File |
| 1489364 | Eric P. Robinson | Email on File |
| 1435651 | Eric Shakin | Email on File |
| 1468254 | ERIC SNYDER DE LA VEGA | Email on File |
| 1533973 | ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1556053 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1529636 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 155754 | ERMIS M HERNANDEZ RUIZ | Email on File |
| 155754 | ERMIS M HERNANDEZ RUIZ | Email on File |
| 2113393 | Ermitanio Gonzalez Arocho | Email on File |
| 1487738 | Ernest Tornincasa | Email on File |
| 1570347 | Ernest Tornincasa | Email on File |
| 155791 | ERNESTO A SMITH BRINGAS | Email on File |
| 1493312 | ERNESTO PADILLA | Email on File |
| 1565372 | ERNESTO RODRIGUEZ RODZ | Email on File |
| 1753249 | Erojan Realty, Inc. | Email on File |
| 1490712 | Erojan Realty, Inc. | janer.jose@yahoo.com |
| 855727 | Escuela Federico Froebel | luisrodriguez246@hotmail.com |
| 855727 | Escuela Federico Froebel | valentinalfonso.law@gmail.com |
| 1646992 | Estate of Alan Hamerman | Email on File |
| 1644007 | Estate of Alan Hamerman | Email on File |
| 1523256 | Estate of Carlos A. Quilichini Roig | Email on File |
| 1533710 | Estate of Edward P. Giaimo, Jr. | pkalban@putneylaw.com |
| 1563724 | Estate of Evangelina Thillet Santoni, Jose M Garrido, Executor | JMGC@garridocpa.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1525385 | Estate of Guillermo Irizarry:Heirs: Carmen E Ramirez -Rubio, Carmen Irizarry-Ramirez Margarita Irizarry Ramirez | carmencita284@gmail.com |
| 1464043 | Estate of Helen B. Diehl | Email on File |
| 157919 | Estate of Jeremiah Jochnowitz | Email on File |
| 1561367 | Estate of Jose A Roman - Toledo | Marios.Roman@upr.edu |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | Email on File |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | Email on File |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | Email on File |
| 1590174 | Estate of Jose Hidalgo Ruscalleda | Email on File |
| 1527032 | Estate of Rose W. David | Email on File |
| 1514501 | Estate of Rubin Goldstein, Sylvia Goldstein Executor | rubgo@yahoo.com |
| 989694 | ESTEBAN FUENTES VAZQUEZ | Email on File |
| 1275763 | Estela Del Valle Rullan | Email on File |
| 2113686 | Estela Hernandez | Email on File |
| 1458798 | Ethel Alvarez | Email on File |
| 1439102 | Eugene I Lowenthal & Linda Padgett Lowenthal Jt Ten | Email on File |
| 1479870 | Eugenio Chinea Bonila | Email on File |
| 1807132 | EUGENIO M LEBRON OTERO | Email on File |
| 1598238 | Eugenio Rosario Mojica | Email on File |
| 1461696 | Eusebio Iglesias Izquierdo & Nayda L. Iglesias Saustache | Email on File |
| 1440056 | Eva J Viera | Email on File |
| 1563473 | Eva Medina Evangelista/ Jorge L. Marin | Email on File |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | marinjoluis@yahoo.com evamedina30@yahoo.com |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | nroblesdiaz@gmail.com |
| 1480565 | Evan Kallan | Email on File |
| 2032411 | Evelio Navarro Rodriguez | Email on File |
| 159867 | EVELYN MARTINO GONZALEZ | Email on File |
| 1931616 | EVELYN OLIVERA VELAZQUEZ | Email on File |
| 159986 | EVELYN RIVERA FLORES | Email on File |
| 1475176 | Evelyn Rivera Gonzalez | Email on File |
| 1475176 | Evelyn Rivera Gonzalez | Email on File |
| 1431869 | Everette and Joy Thomas | Email on File |
| 1431869 | Everette and Joy Thomas | Email on File |
| 1533590 | Excel Gas & Food Mart Corp Retirement Plan represented by UBS Trust Company of PR | Email on File |
| 1531477 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1564412 | F AND J TANZER FAMILY LTD PARTNERSHIP LLP | floydtanzer@gmail.com |
| 2119663 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | lcda.caroljcolon@gmail.com |
| 1453479 | Fanny Kobrin & Nathan Kobrin JT TEN | faynate@verizon.net |
| 1434006 | Faye Lazaroff | Email on File |
| 1735125 | FCO Special Opportunities (A1) LP | danzalone@fundamental.com |
| 1735125 | FCO Special Opportunities (A1) LP | hnegroni@fundamental.com |
| 1735125 | FCO Special Opportunities (A1) LP | rhuffman@fundamental.com |
| 1736892 | FCO Special Opportunities (D1) LP | danzalone@fundamental.com |
| 1736892 | FCO Special Opportunities (D1) LP | rhuffman@fundamental.com hnegroni@fundamental.com |
| 1742459 | FCO Special Opportunities (E1) LLC | danzalone@fundamental.com |
| 1742459 | FCO Special Opportunities (E1) LLC | hnegroni@fundamental.com |
| 1742459 | FCO Special Opportunities (E1) LLC | rhuffman@fundamental.com |
| 1477821 | Fedeicomiso Mercado Riera | Email on File |
| 1477821 | Fedeicomiso Mercado Riera | Email on File |
| 1460910 | Federico L. Basora-Martinez | Email on File |
| 1502486 | Federico Maeso Schroeder | Email on File |
| 1493803 | Federico Maeso Schroeder | Email on File |
| 1433810 | Felipe Belgodere | Email on File |
| 239668 | FELIX JIMENEZ GARCIA | Email on File |
| 1548595 | FELIX M. CARRASQUILLO LOPEZ | Email on File |
| 1464017 | Felix Maldonado Rivera & Maria Gloria Lopez Dominguez | Email on File |
| 1469609 | Fenton R Young & Patricia I Young JT TEN | Email on File |
| 1444950 | FERAYDOON JAMZADEH | Email on File |
| 1745514 | Fe-Ri Construction, Inc. | ariel@fe-ri.com |
| 1745514 | Fe-Ri Construction, Inc. | jvv@wbmvlaw.com |
| 167228 | FERNANDO BARNES ROSICH | Email on File |
| 1689660 | FERNANDO E. OTERO SOTOMAYOR | Email on File |
| 1471744 | Fernando J Pont Romaguera | Email on File |
| 1455359 | Fernando L. Pena-Robles | Email on File |
| 1559408 | FERNANDO MORELL CORTES | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1778246 | Fernando Vizcarrondo Berrios | Email on File |
| 1854788 | Fernando Vizcarrondo Berrios Retirement Plan | Email on File |
| 1451276 | FERPO Consulting Group, Inc. | avaenviromental@gmail.com |
| 1452494 | Fideicomiso Artecona Thompson | Email on File |
| 1556773 | Fideicomiso Basora Chabrier | vicbasora@myeint.com |
| 1732403 | Fideicomiso Blanco Bou | Email on File |
| 1545795 | Fideicomiso Familia Santaella | Email on File |
| 1591915 | Fideicomiso Familia Santaella | Email on File |
| 1545795 | Fideicomiso Familia Santaella | Email on File |
| 1591915 | Fideicomiso Familia Santaella | Email on File |
| 1521524 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | Email on File |
| 1531948 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1546588 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1532693 | Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 843757 | Fideicomiso Lalmfc | Email on File |
| 1526882 | Fideicomiso Lugo Rivera | Email on File |
| 1474660 | Fideicomiso Mercado Riera | Email on File |
| 1478670 | Fideicomiso Mercado Riera (Trust) | Email on File |
| 1518916 | Fideicomiso Plaza | eplaza@pharmabioserv.com |
| 1469048 | Fideicomiso Vanessa Bayonet Diaz | Email on File |
| 1478793 | Fideicomiso Vanessa Bayonet Diaz | Email on File |
| 1473316 | Fideicosimo Vanessa Bayonet Diaz | Email on File |
| 1820014 | Fideocomiso Del Valle Martinez II | Email on File |
| 1864869 | Financial Guaranty Insurance Company | derek.donnelly@fgic.com |
| 1496066 | Fir Tree Capital Management LP | operations@firtree.com |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | Email on File |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | glee@mofo.com |
| 1911874 | Fir Tree Value Master Fund, LP | Email on File |
| 1496074 | FIRST BALLANTYNE AND AFFILIATES | mjohnson@fblt.com |
| 1494337 | First Ballantyne LLC and Affiliates | mjohnson@fblt.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | glee@mofo.com |
| 1444258 | Fleur Eng-Reeves | Email on File |
| 1580383 | Flor Zayas de Navarro | Email on File |
| 1506921 | FLORENTINO SANTANA RIVERA | Email on File |
| 1506921 | FLORENTINO SANTANA RIVERA | Email on File |
| 1501694 | Floyd Tanzen | Email on File |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | elalmeida@almeidadavila.com |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | info@fidecoop.coop |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Email on File |
| 1976390 | FPA Crescent Fund, a Series of FPA Funds Trust | fpa.settlements@fpa.com |
| 1976390 | FPA Crescent Fund, a Series of FPA Funds Trust | glee@mofo.com |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Email on File |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Email on File |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Email on File |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Email on File |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Email on File |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Email on File |
| 1903950 | FPA Select Drawdown Fund L.P. | Email on File |
| 1903950 | FPA Select Drawdown Fund L.P. | Email on File |
| 1947581 | FPA Select Drawdown Fund, L.P. | fpa.settlements@fpa.com |
| 1899050 | FPA Select Fund II, L.P. | fpa.settlements@fpa.com |
| 1942448 | FPA Select Fund II, L.P. | Email on File |
| 1942448 | FPA Select Fund II, L.P. | Email on File |
| 2064302 | FPA Select Fund, L.P. | Email on File |
| 2064302 | FPA Select Fund, L.P. | Email on File |
| 1865731 | FPA Select Fund, L.P. | glee@mofo.com |
| 1937678 | FPA Select Maple Fund, L.P. | fpa.settlement@fpa.com |
| 1937678 | FPA Select Maple Fund, L.P. | glee@mofo.com |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | FPA.SETTLEMENTS@FPA.COM |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Email on File |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | glee@mofo.com |
| 1512395 | Frances Bragan Valldejuly | Email on File |
| 1483332 | Frances Brandt | Email on File |
| 1602937 | Frances H. Pavey | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 835119 | Frances Rios Velez | Email on File |
| 1205787 | FRANCES VIDAL RODRIGUEZ | Email on File |
| 1456552 | Francine R. Cohen | Email on File |
| 1467948 | Francis Carbone | Email on File |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Email on File |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Email on File |
| 1569743 | FRANCISCO APONTE RIVERA | Email on File |
| 2091524 | Francisco Brigantty, Rosa M. PierLuisi | Email on File |
| 2122219 | Francisco Briqantty, Rosa M. Pierluisi | Email on File |
| 1444531 | Francisco Carrillo | Email on File |
| 178623 | FRANCISCO de A. TORO OSUNA | Email on File |
| 1466840 | FRANCISCO DEL TORO VALLE | Email on File |
| 1660471 | Francisco Diaz Lopez | Email on File |
| 1507964 | Francisco Gonzalez Francisco | Email on File |
| 1832495 | Francisco Toro de Osuna - Viviana Velz Perez Com. Prop. | Email on File |
| 1456933 | FRANK A. MILLER | Email on File |
| 1448604 | FRANK HOCHHEIMER | Email on File |
| 1689909 | Frank W Stubblefield | Email on File |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | dbuckley@kramerlevin.com |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | jennifer.johnson@franklintempleton.com |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | abyowitz@kramerlevin.com |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | jenniferjohnston@franklintempleton.com |
| 1504101 | Fred A Levine | Email on File |
| 1446263 | Fred A. Gregory | Email on File |
| 1509391 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Email on File |
| 1512664 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Email on File |
| 1426419 | Fred Westercamp Trust | oldschooltjw@hotmail.com |
| 1426669 | Fred Westercamp Trust | Email on File |
| 1468491 | Freddie Hernandez Rodriguez | Email on File |
| 834566 | Freddie Prez Gonzlez, Mercedes Irizarry Ferrer | Email on File |
| 179630 | Freddy Maldonado Perez | Email on File |
| 180071 | FRONTERA RODRIGUEZ MD, HERMINIO | Email on File |
| 1546750 | FS Credit Income Fund | legalgroup@goldentree.com |
| 1906223 | FT COF (E) Holdings, LLC | glee@mofo.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1835257 | FT SOF IV Holdings, LLC | Email on File |
| 1882338 | FT SOF V Holdings LLC | glee@mofo.com |
| 180207 | FUENTES CABAN, MIGDALIA | Email on File |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | danzalone@fundamental.com |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | rhuffman@fundamental.com hnegroni@fundamental.com |
| 2026375 | Funeraria Shalom Memorial Inc. | a_betancourt@lugomender.com |
| 2026375 | Funeraria Shalom Memorial Inc. | a_betancourt@lugomender.com |
| 2075233 | Funeraria Shalom Memorial Inc. | a_betancourt@lugomender.com |
| 2075233 | Funeraria Shalom Memorial Inc. | funshalom@yahoo.com |
| 1561997 | FUNERARIA SHALOM MEMORIAL INC. | FUNSHALOM@YAHOO.COM |
| 1453411 | G.R. y Asociados, S.E. | rcolon@medias11-11.com |
| 1454347 | G.R. y Asociados, S.E. | rcolon@medias11-11.com |
| 1533810 | Gabriel J Garcia Talavera Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 1641309 | Gabriel Miranda-Ramirez, Laura Plaza-Carrillo | Email on File |
| 1457825 | Gabriel North Seymour | Email on File |
| 1207886 | GADIEL MILLAYES NIEVES | Email on File |
| 1467262 | Galina Letnikova | Email on File |
| 1464527 | GAMASA, LLC. | saquino2001@yahoo.com |
| 1533769 | Garcia Cespedes Retirement Plan represented by UBS Trust Company of PR | Email on File |
| 1633294 | Garden of Memories Cem MDSE LA | OPS@FRTSERVICES.COM |
| 1633008 | Garden of Memories Cemetery PC LA | ops@frtservices.com |
| 1429125 | Garry A. Rechnitz | Email on File |
| 1448374 | GARY A. CHUDOW TTEE CHUDOW FAMILY 2015 TRUST | Email on File |
| 1432084 | Gary and Jill Spieler | Email on File |
| 1436158 | Gary D Rensner | Email on File |
| 1435930 | Gary D Rensner | Email on File |
| 1447306 | Gary F. Ruff Trust UAD 12/11/1998 | Email on File |
| 1435267 | Gary L Phillips | Email on File |

# Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1510248 | GARY MARX | Email on File |
| 1510248 | GARY MARX | Email on File |
| 1472962 | Gayle G. Saylor | Email on File |
| 1472962 | Gayle G. Saylor | Email on File |
| 1538355 | Genaro Mojica Negrón | Email on File |
| 1514072 | George E. Reed, Jr. | Email on File |
| 1457608 | George Gorajski | Email on File |
| 1458012 | George Nowell | Email on File |
| 1452215 | George Perez Lebron | Email on File |
| 1442910 | George R Warren Revocable Trust George Warren, TTEE | Email on File |
| 1449485 | George T Hu | Email on File |
| 1778386 | Georgina Paredes | Email on File |
| 2028774 | Georgina Paredes as Trustee for Alfred Ramirez De Arellano | Email on File |
| 1438275 | Gerald & Elizabeth Leitzes | Email on File |
| 1461179 | Gerald Horowitz | Email on File |
| 1461286 | Gerald Horowitz | Email on File |
| 1434293 | Gerald Loev | Email on File |
| 1437017 | Gerald R. Dodson and Glynda F. Dodson JTTEN | grandpa_jer@yahoo.com |
| 1532186 | Gerard Ramos-Martin y/o Maria-Ines Suarez Perez - Guerra (Ten in Com) | Email on File |
| 1500062 | Gerardo Ferracane | Email on File |
| 1777362 | GERARDO M MENA QUIÑONES | Email on File |
| 1496157 | Gerencoop | jcharana@mhlex.com |
| 1496157 | Gerencoop | nlopez@gerencoop.com |
| 1539363 | GERRYANNE RAMOS | Email on File |
| 1449840 | Ghassan Bader Trust | Email on File |
| 1449840 | Ghassan Bader Trust | Email on File |
| 1753849 | GI Trust | Email on File |
| 1463133 | Gibson Finley Jr. | Email on File |
| 1439795 | Gilbert Andrew Bachna | Email on File |
| 2098548 | Gilberto Hanke | Email on File |
| 1742968 | Gisele M. Mac Lennan | Email on File |
| 1496790 | GLADYS A. CORUJO MARTINEZ | Email on File |
| 1480343 | Gladys B Suarez Dominguez | Email on File |
| 192730 | GLADYS CLAUDIO GARCIA | Email on File |
| 1777279 | GLADYS NIEVES | Email on File |
| 1472386 | Glendalis Pellicies Martinez | Email on File |
| 1539664 | Glendon Opportunities Fund, L.P. | office@glendoncap.com |
| 1431999 | Glenn Bowman | Email on File |
| 1433687 | Glenn Joyce | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1874579 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | fpa.settlements@fpa.com |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Email on File |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Email on File |
| 1674775 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | OPS@FRTSERVICES.COM |
| 1675599 | Global Opportunities LLC | OPS@FRTSERVICES.COM |
| 1785997 | Global Opportunities Offshore LTD | OPS@FRTSERVICES.COM |
| 1450577 | Gloria Garfinkel | Email on File |
| 1939307 | Gloria Igna Rodriguez Feliciano | Email on File |
| 1550006 | GLORIA P. HUBER, TRUSTEE; GLORIA P. HUBER TRUST UA 07/13/1988 | Email on File |
| 1429139 | Gloria S Castellanos | Email on File |
| 1429139 | Gloria S Castellanos | Email on File |
| 1555964 | GMO CREDIT OPPORTUNITIES FUND,L.P. | Email on File |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | amon.day@gmo.com |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | creditteam@gmo.com |
| 1499502 | GMO Implementation Fund, A series of GMO Trust | CreditTeam@gmo.com kevin.obrien@gmo.com |
| 1555587 | GN3 SIP Limited | legalgroup@goldentree.com |
| 1518960 | Gold Coast Capital Subsidiary X Limited | Email on File |
| 1539346 | Gold Coast Capital Subsidiary X Limited | legalgroup@goldentree.com |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | legalgroup@goldentree.com |
| 1584410 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | legalgroup@goldentree.com |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | legalgroup@goldentree.com |
| 1581843 | Golden Tree Multi-Sector Master Fund ICAV - Golden Tree Multi-Sector Master Fund Portfolio A | Email on File |
| 1561797 | GoldenTree Credit Opportunities Master Fund Ltd. | Email on File |
| 1840625 | GoldenTree Distressed Fund 2014 LP | Email on File |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | legalgroup@goldentree.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1561102 | GoldenTree E Distressed Debt Fund II LP | legalgroup@goldentree.com |
| 1528887 | GoldenTree E Distressed Debt II LP | legalgroup@goldentree.com |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | legalgroup@goldentree.com |
| 1528504 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | legalgroup@goldentree.com |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | legalgroup@goldentree.com |
| 1499493 | GoldenTree High Yield Value Master Unit Trust | legalgroup@goldentree.com |
| 1847413 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | legalgroup@goldentree.com |
| 1635878 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | legalgroup@goldentree.com |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | Email on File |
| 1552116 | GoldenTree Master Fund, Ltd. | legalgroup@goldentree.com |
| 1541981 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | Email on File |
| 1565616 | GoldenTree NJ Distressed Fund 2015 LP | legalgroup@goldentree.com |
| 1564657 | GoldenTree Structured Products - C LP | LegalGroup@GoldenTree.com |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | legalgroup@goldentree.com |
| 1609782 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | Email on File |
| 1654972 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | Email on File |
| 1688253 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | ops@frtservices.com |
| 1789522 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | Email on File |
| 1796087 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | OPS@FRTSERVICES.COM |
| 1627525 | Goldman Sachs Dynamic Municipal Income Fund | OPS@FRTSERVICES.COM |
| 1765404 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | OPS@FRTSERVICES.COM |
| 1746787 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | OPS@FRTSERVICES.COM |
| 1792839 | Goldman Sachs Emerging Markets Debt Fund | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1638870 | Goldman Sachs Emerging Markets Debt Local Portfolio | OPS@FRTSERVICES.COM |
| 1766173 | Goldman Sachs Emerging Markets Debt Portfolio | ops@frtservices.com |
| 1760661 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | ops@frtservices.com |
| 1809092 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | OPS@FRTSERVICES.COM |
| 1606887 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | Email on File |
| 1674198 | Goldman Sachs Short Duration Income Fund | OPS@FRTSERVICES.COM |
| 1654931 | Goldman Sachs Strategic Absolute Return Bond I Portfolio | Email on File |
| 1776632 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | ops@frtservices.com |
| 1649083 | Goldman Sachs Strategic Income Fund | Email on File |
| 1807930 | Goldman Unconstrained FI | Email on File |
| 1517593 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | Email on File |
| 1474103 | Gonzalo Dean | Email on File |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | bdoyle@goodhillpartners.com |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | whauf@goodhillpartners.com |
| 1915900 | Gordel Capital Limited | jason.abbruzzese@ozm.com |
| 1453394 | GR Y Asociados, S.E. | rcolon@medias11-11.com |
| 1476783 | Grace E. Walker TTEE Grace E. Walker Revocable Living Trust | Email on File |
| 1472080 | Grace Skidell | Email on File |
| 1509888 | Greenlight Capital (Gold) LP | droitman@greenlightcapital.com |
| 1509888 | Greenlight Capital (Gold) LP | hbrandler@GreenlightCapital.com |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | Email on File |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | Email on File |
| 1509810 | Greenlight Capital Offshore Partners | aweinfeld@greenlightcapital.com |
| 1509810 | Greenlight Capital Offshore Partners | hbrandler@GreenlightCapital.com droitman@greenlightcapital.com |
| 1509810 | Greenlight Capital Offshore Partners | rachel.mauceri@morganlewis.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1496198 | Greenlight Capital Qualified, LP | hbrandler@GreenlightCapital.com<br>droitman@GreenlightCapital.com |
| 1496198 | Greenlight Capital Qualified, LP | rachel.mauceri@morganlewis.com |
| 1494555 | Greenlight Capital, LP | Email on File |
| 1494555 | Greenlight Capital, LP | Email on File |
| 1505940 | Greenlight Reinsurance Ltd | hbrandler@GreenlightCapital.com |
| 1505940 | Greenlight Reinsurance Ltd | rachel.mauceri@morganlewis.com |
| 1561571 | Gregory & Elizabeth B. De Sousa (JT Ten) | gdsesq@optonline.net |
| 1429417 | Gregory A. Rusboldt | Email on File |
| 1467294 | Gregory B and Annette M Murray JT TEN | Email on File |
| 1466182 | Gregory B Murray Annette M Murray JT TEN | Email on File |
| 2063860 | Gregory D. Lee and Cristina Villate | Email on File |
| 1438053 | Gregory S. Nield | Email on File |
| 662223 | GREKORY EQUIPMENT CORP | grekory@grekory.com |
| 208143 | GRETCHEN MONLLOR ARZOLA | Email on File |
| 1471400 | GRETCHEN VALIENTE | Email on File |
| 1451272 | Grianngin Grantor and Living Trust | Email on File |
| 1531573 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM<br>PUBINAS@SANPIR.COM |
| 1605962 | GT NM, L.P. | legalgroup@goldentree.com |
| 1522886 | GT NM, L.P. | legalgroup@goldentree.com |
| 1584561 | GT NM,L.P. | Email on File |
| 1526898 | Guadalupe Fund, LP | legalgroup@goldentree.com |
| 1612593 | Guadalupe Fund, LP | legalgroup@goldentree.com |
| 1516165 | Guadalupe Fund, LP | legalgroup@goldentree.com |
| 1533597 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1451408 | Guillermo Marxuach & Adriana Irizarry | Email on File |
| 1431380 | Gulf Enterprises, LLLP | tim@ttcapitalonline.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1431640 | Gulf Enterprises, LLLP | tim@ttcapitalonline.com<br>peter@ttcapitalonline.com |
| 1482178 | GUNTHER G. GLASER REV LIV TRUST | higunther13@yahoo.com |
| 1497035 | Guolin Deng & Xinwei Cui Deng | Email on File |
| 1485280 | Hadley W. Gold | Email on File |
| 1468415 | Haig R. Casparian | Email on File |
| 1439901 | Halpert Asset Management Trust (U/A/D) | commander126@hotmail.com |
| 1437406 | Halpert Asset Management Trust U/A/D 3/27/96 | Email on File |
| 1440040 | HALPERT ASSET MANAGEMENT U/A/D 3/27/96 | commarch126@hotmail.com |
| 212640 | HAMED SANTAELLA BONANO | Email on File |
| 212640 | HAMED SANTAELLA BONANO | Email on File |
| 1436375 | Hanna Edelstein | Email on File |
| 1436375 | Hanna Edelstein | Email on File |
| 1436365 | HANNAH AALAE | Email on File |
| 1453954 | Hannah Kleber | Email on File |
| 1755800 | HANS REXACH | Email on File |
| 1755800 | HANS REXACH | Email on File |
| 1736935 | Hargen Trust represented by UBS Trust Company of PR | Javier.Gonzalez@UBS.com<br>PUBINAS@SANPIR.COM |
| 1439748 | Harold F Stierhoff | Email on File |
| 1455555 | Harold Gonzales Rosario | Email on File |
| 1444437 | HAROLD I REICHEL | Email on File |
| 1444410 | Harold I Reichel | Email on File |
| 1436278 | Harold R & Vicki A Brenner Trust - Harold R Brenner & Vicki A Brenner Trustees | vhbrenner@embarqmail.com |
| 1475874 | HARRY KARTEN | Email on File |
| 1814133 | Harry Rodriguez Becerra | Email on File |
| 1435841 | Harry Stern Shanis and Julie Ilene Stone | halshanis108@gmail.com |
| 1455501 | Harvey and Marcia Freese | Email on File |
| 1491731 | Hato Rey Cinema Corp | FINANCE@CARIBBEANCINEMAS.COM |
| 1491731 | Hato Rey Cinema Corp | FINANCE@CARIBBEANCINEMAS.COM |
| 1561599 | HAYDEE J JENKINS | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1533022 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Email on File |
| 1524809 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Email on File |
| 1560389 | Healthcare Employees' Pension Plan-Manitoba | legalgroup@goldentree.com |
| 1606795 | Heber Properties | feragu98@yahoo.com |
| 34694 | Hector Arroyo Martinez | Email on File |
| 2043275 | Hector E. Velez | Email on File |
| 1736109 | Hector Juan Santiago Delgado | Email on File |
| 838932 | HECTOR L RIVERA ROSARIO AND ENELIA RUSSE | Email on File |
| 1487950 | HECTOR LOPEZ PUMAREJO | Email on File |
| 1532886 | Hector M Hernandez Retirement Plan represented by UBS Trust Company of PR | Email on File |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Email on File |
| 1533723 | Hector Morales Santiago Retirement Plan Represented by UBS Trust Company of PR | Email on File |
| 214667 | Hector O. Santos Reyes | Email on File |
| 214667 | Hector O. Santos Reyes | Email on File |
| 1398611 | HECTOR PERELES VELEZ | Email on File |
| 1580368 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | Email on File |
| 1547504 | HECTOR R. MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Javier.gonzalez@ubs.com pubinas@sanpir.com |
| 1534691 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 1469670 | Hector X. Perez | Email on File |
| 1711866 | HEDGESERV - HIGHMARK GLOBAL 3 | OPS@FRTSERVICES.COM |
| 1967041 | Helen F.A. Quesada Bravo | Email on File |
| 1601775 | Helenia Cruz Ybana | Email on File |
| 1488428 | Helvia S. Caparros Santos | Email on File |
| 1488428 | Helvia S. Caparros Santos | Email on File |
| 1444971 | Henry Callihan | Email on File |
| 1461586 | Henry L West Family Trust, J West and K West Trustees | Email on File |
| 1474258 | Henry S Gordillo | Email on File |
| 1689040 | Heriberto Pizarro | Email on File |
| 1689040 | Heriberto Pizarro | Email on File |
| 1496478 | Herminio Perez Garcia | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 666322 | HERNAN JR MACHADO TORRES | Email on File |
| 1545675 | Hernandez Bauza Architects PSC Retirement Plan Represented By UBS Trust Company of PR | javier.gonzalez@ubs.com |
| 1530055 | Hernando Ortiz | Email on File |
| 1540867 | Hernando Ortiz | Email on File |
| 1541783 | Heyda Carlo Fajardo | Email on File |
| 1541783 | Heyda Carlo Fajardo | Email on File |
| 1542268 | Heyda M and Miguel A Carlo Fajardo | Email on File |
| 1542268 | Heyda M and Miguel A Carlo Fajardo | Email on File |
| 1556628 | High Yield And Bank Loan Series Trust | legalgroup@goldentree.com |
| 1558862 | High Yield and Bank Loan Series Trust | Email on File |
| 1475609 | Hilda M Gardon Martin | Email on File |
| 1475609 | Hilda M Gardon Martin | Email on File |
| 1475609 | Hilda M Gardon Martin | Email on File |
| 1479383 | Hilda M. Gardon Martin | Email on File |
| 1534396 | HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1532553 | Hiospicio Emmanuel Deferred Comp FBO Moises Rivera Retiremen Plan Represented by UBS Company of PR | javier.gonzalez@ubs.com |
| 1260398 | Hiram Gomez Vallecillo | Email on File |
| 1463538 | Hiram Vera Arocho | Email on File |
| 1538274 | Home Medical Equipment INC | homedical4715@yahoo.com |
| 1562309 | Honorable Francis P. Cullen Scholarship Trust | Email on File |
| 48378 | HORACIO BENITEZ RUIZ | Email on File |
| 1526538 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1521689 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1540256 | HOWARD & NANCY KLEIN FAMILY TRUST | Email on File |
| 1438470 | Howard Bryks | Email on File |
| 1551686 | Howard D. Haft | Email on File |
| 1449116 | HOWARD K & SUNNY C LEE | Email on File |
| 1433715 | HUGO A & MARY ANN DRAYE | Email on File |
| 1433715 | HUGO A & MARY ANN DRAYE | Email on File |
| 1456881 | Hugo E Kurtz & Judith K Kurtz JT | Email on File |
| 1444614 | Humberto Aleman Rios | Email on File |
| 1534443 | HUMBERTO DONATO INSURANCE CO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1556485 | Humberto Vidal, Inc | luisvidal@huarvi.com |
| 1431831 | Hyman Kornfield Trust-Susan Gordon Trustee | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1439855 | IAN H. HENDERSON LIVING TRUST | iansenior@juno.com |
| 1474341 | Ian Melmed | Email on File |
| 1453303 | IDSC LLC DBA Infrastructure Opportunity Fund | david.carnevale@capsecadvisors.com |
| 1524466 | Ileana Cuerda Reyes Trust | Email on File |
| 1578175 | Ileana Rijos Morales/Antonio Rivera Medina | Email on File |
| 1522543 | Indiana University Health, Inc. | legalgroup@goldentree.com |
| 1650225 | Ines Mejias | Email on File |
| 1653623 | Inge W. Guttman | Email on File |
| 1513296 | Inmobiliaria San Alberto, Inc | Email on File |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | eocasio@rsa-cpa.com |
| 1534403 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1460124 | Invesco High Yield Municipal Fund of AIM TAX-Exempt Funds (Invesco Tax Exempt Funds) | jessica.renfro@invesco.com |
| 1450631 | Ira C. and Eupha S. JT Ten Carney | Email on File |
| 1557507 | Ira D. Tanzer (Ira Oppenheimer & Co Inc Custodian) | Tanzerira@optonline.net |
| 1562294 | IRA FBO Howard H Ankin Pershing LLC as Custodian | Email on File |
| 1563077 | Ira Tanzer (Ira WFCS As Custodian) | Email on File |
| 280487 | IRAIDA M LUGO CALERO | Email on File |
| 1453472 | Irene A Dhein | Email on File |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Email on File |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Email on File |
| 345347 | IRIS MORALES MELENDEZ | Email on File |
| 229053 | IRIS N SANTOS PEREZ | Email on File |
| 229144 | IRIS TERESA MORALES MELENDEZ | Email on File |
| 1560451 | Irizarry, Estate of Guillermo | Email on File |
| 1943946 | Irma Gotay Irizarry | Email on File |
| 1440125 | Irma J Talty | Email on File |
| 1544424 | Irmita Guzman De Amador | Email on File |
| 1565607 | Irmita Guzman de Amador | Email on File |
| 1551991 | Irmita Guzman de Amador | Email on File |
| 1785725 | Irmita Guzman de Amador | Email on File |
| 1792932 | Irmita Guzman de Amador | Email on File |
| 1787435 | Irmita Guzmen de Amador | Email on File |
| 1787435 | Irmita Guzmen de Amador | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1634919 | IRR GAS STATION CORP. | ROMANYAMIL@HOTMAIL.COM |
| 1474701 | IRVIN J SNYDER | Email on File |
| 1514133 | IRWIN STILLMAN | Email on File |
| 1478197 | Isaac Reyes Sanchez Y Yolimar Colon Colon | Email on File |
| 1482428 | Isabel Alvarado Feneira | Email on File |
| 1475340 | Isabel Alvarado Feneira | Email on File |
| 1464269 | ISABEL LEBRON-ARROYO | Email on File |
| 1578467 | Isabel Victoria Pico Vidal | Email on File |
| 1494016 | Isaias F Martin Seto | Email on File |
| 1961784 | Isaias F Martir Soto | Email on File |
| 1515226 | Isaias F Martir Soto | Email on File |
| 1988238 | Isaias F Martir Soto | Email on File |
| 1504783 | ISAIAS F MARTIR SOTO | Email on File |
| 1508440 | Isaias F Martir Soto | Email on File |
| 1520695 | Isaias F. Martin Soto | Email on File |
| 1930880 | ISAIAS F. MARTIR SOTO | Email on File |
| 2053757 | Isaias F. Martir Soto | Email on File |
| 1492560 | Isaias I. Martir Soto | Email on File |
| 1534473 | ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 232052 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | Email on File |
| 1576362 | Ismael Vincenty Perez | Email on File |
| 1575580 | Ismael Vincenty Perez | Email on File |
| 1861908 | ISMAEL VINCENTY PEREZ | Email on File |
| 1575580 | Ismael Vincenty Perez | Email on File |
| 1470950 | ISRAEL MELENDEZ TORRES | Email on File |
| 1474524 | ISRAEL ZAIDSPINER | Email on File |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | Email on File |
| 1499585 | Ivan Montalvo | Email on File |
| 1513088 | Ivan N Pons Pagan | Email on File |
| 1567429 | Ivan Y Roman -Risa | Email on File |
| 1525835 | Ivan Y Roman Rosa | romanyamil@hotmail.com |
| 1539704 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | Email on File |
| 1533517 | Ivan Y. Roman-Roja | Email on File |
| 1546900 | Ivan Y. Roman-Rosa | Email on File |
| 1472170 | Ivelisse Buono - Albarran Gabriel Albarran-Buono TEN COMM | ivebuono@yahoo.com |
| 1475745 | Ivelisse Buono Albarran | Email on File |

# Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1484538 | Ivelisse Buono-Albarran & Ivelisse Albarran JNT TEN | Email on File |
| 1488661 | Ivelisse Buono-Albarran And Marco A Albarran TC | Email on File |
| 1473716 | Ivelisse Quinones Laracuente | Email on File |
| 1448488 | IVELISSE RIVERA QUINONES | Email on File |
| 1501736 | Ivette Sola | Email on File |
| 1520614 | Ivonne Gonzalez-Morales & Carla Arraiza-Gonzalez | Email on File |
| 1503387 | Ivonne González-Morales and Carla Arraiza-González | Email on File |
| 1011264 | IVONNE LABORDE NEGRON | Email on File |
| 1011264 | IVONNE LABORDE NEGRON | Email on File |
| 1945612 | Ivonne T Vidal | Email on File |
| 1494165 | Ivonne Wiewall Navas de Rodriguez | Email on File |
| 1438697 | Izak Teller | Email on File |
| 1428415 | J Thomas Bevan | Email on File |
| 1465898 | Jack & Blanca Goldikener | Email on File |
| 1477799 | Jack and Blanca Goldikener | Email on File |
| 1480047 | Jack and Blanca Goldikener | Email on File |
| 1434173 | Jack P. Toms | Email on File |
| 1477966 | JACK Y BLANCA GOLDIKENER | Email on File |
| 1483338 | Jack y Blanca Goldikener | Email on File |
| 1473533 | JACOB ZAIDSPINER | Email on File |
| 1503183 | Jacquelyn Cusumano | Email on File |
| 1991319 | Jaime A Robles Y Raquel Rodriguez | Email on File |
| 1673729 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | Email on File |
| 1459902 | Jaime Banchs Pieretti | Email on File |
| 1462786 | Jaime Banchs Pieretti | Email on File |
| 1460676 | Jaime Banchs Pierettti | Email on File |
| 1591193 | Jaime E. Lugo Nunez/ Virna L. Martinez Colon | Email on File |
| 1491723 | JAIME L CASTANER CUYAR | Email on File |
| 1786434 | Jaime Maldonado-Torres | Email on File |
| 1786434 | Jaime Maldonado-Torres | Email on File |
| 1524403 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 1535656 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 1574457 | Jaime Robles Bidot | Email on File |
| 685441 | JAL OUTLET, INC. | YANITZA_VARGAS@HOTMAIL.COM |
| 1489113 | JAMES AND JESSICA FLEMING LIVING TRUST | Email on File |
| 1451955 | JAMES B FOSTER | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1470592 | James B. Moore | Email on File |
| 1450002 | James D Holt | Email on File |
| 1470865 | James D. Hunter | Email on File |
| 1517260 | James E. Olsen | Email on File |
| 1431486 | James F. Leggett | Email on File |
| 1463249 | James Farrant Jr | Email on File |
| 1439961 | James J Fago and Joanne Fago | Email on File |
| 1429766 | James J Hopes | Email on File |
| 1430819 | James J Hopes | Email on File |
| 1434002 | James Jarrard | Email on File |
| 1450659 | James Kitzmiller | Email on File |
| 1558065 | James O. Dolson | Email on File |
| 1558065 | James O. Dolson | Email on File |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | Email on File |
| 1442796 | JAMES P. VREELAND III | Email on File |
| 1512730 | James R. Eelkema, Trustee of James R. Eelkema Trust | jameseelkema@comcast.net |
| 1444359 | James Richard Joynes | Email on File |
| 1431390 | James Robertson | Email on File |
| 543397 | JAMES SWINDERMAN MERKET | Email on File |
| 1429784 | James T. Luke | Email on File |
| 1484196 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON | Email on File |
| 1465406 | James W Drisko | Email on File |
| 1445070 | JAMES W. STAMM | Email on File |
| 1445348 | James Wiatrowski | Email on File |
| 1431049 | Jamie F. Durand Segarra | Email on File |
| 1454991 | JAMISYN R. HIPP-HOEPF | Email on File |
| 1436113 | Jan Valentine | Email on File |
| 1455586 | Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | Email on File |
| 1768091 | Jane Goodman | Email on File |
| 1500308 | Jannette Figueroa Padilla | Email on File |
| 1502000 | Jason Lapidus | Email on File |
| 1463117 | Javia Family Children's Trust 2011 Sagar - Manojkumar Javiya, TTEE | Email on File |
| 834521 | Javier Bravo Acosta | javier.bravo@blueoceantrading.com |
| 87633 | JAVIER CERRA FERNANDEZ | Email on File |
| 1470954 | Javier Gonzalez | Email on File |
| 1497682 | Javier Ivan Muniz | Email on File |
| 1447368 | Javier O Garcia Ayala | Email on File |
| 1447424 | Javier O Garcia Ayala and Diana M Suazo Nieves | Email on File |
| 1340475 | JAVIER R MORALES GALARZA | Email on File |
| 1340475 | JAVIER R MORALES GALARZA | Email on File |
| 1451939 | JEAN SPENCER TRUST | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1492420 | Jeanne Handschuh | Email on File |
| 1492420 | Jeanne Handschuh | Email on File |
| 1539499 | Jeannette Marrero Canino Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 1492023 | Jeannette Sola-Below | Email on File |
| 1557980 | JEANNETTE SOLA-BELOW | Email on File |
| 1455755 | Jeannette Sotomayor Exempt IRA | Email on File |
| 1455528 | Jeannette Sotomayor Exempt IRA | Email on File |
| 1455496 | Jeannette Sotomayor Exempt IRA | jlalicea@caribe.net |
| 1439113 | Jeffrey A Sellers | Email on File |
| 1476710 | Jeffrey D. Lang | Email on File |
| 1459346 | Jeffrey Dorn | Email on File |
| 1455863 | Jeffrey G Hipp | skinnhipp@neo.rr.com |
| 1446889 | Jeffrey Gelfon | Email on File |
| 1456568 | Jeffrey Hesse | Email on File |
| 1455779 | Jeffrey L Shakin | Email on File |
| 1456727 | JEFFREY L SHAKIN, M.D. | Email on File |
| 1431680 | Jeffrey M. Whiting | Email on File |
| 1431696 | JEFFREY S BLEAMAN TTEE THE MILTON BLEAMAN EXEMPTION T U/A DTD 05/06/1999 | Email on File |
| 1436013 | JENEANE M HERRERA | Email on File |
| 1449909 | Jennell D. and Billy H. Wilson | Email on File |
| 1438768 | JENNIFER JEAN STITT | Email on File |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Email on File |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Email on File |
| 1445531 | Jeremy G and Harriett D Haritos | Email on File |
| 1429840 | Jerry Pisecki | Email on File |
| 1431941 | Jessica Anne Gwinn | Email on File |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | LEXDAVIS@AOL.COM |
| 1437109 | JESSSICA G DAVIS | Email on File |
| 1444680 | Jesus Comas del Toro | Email on File |
| 1444804 | Jesus Comas del Toro + Herminia Flores Concepcion | Email on File |
| 781359 | JESUS M BELTRAN LOPEZ | Email on File |
| 238684 | JESUS M NARVAEZ RODRIGUEZ | Email on File |
| 1427912 | Jimmy D White | Email on File |
| 1427248 | Jimmy D White | Email on File |
| 241279 | JML INVESTMENT CORP | leonorinvestment@yahoo.com |
| 1438680 | JMMB CORPORATION | JCM01964@HOTMAIL.COM |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1438137 | JMMB CORPORATION | jcm01964@hotmail.com |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Email on File |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Email on File |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | fpa.setttlements@fpa.com |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | glee@mofo.com |
| 1446539 | JO ANN OLDHAM | Email on File |
| 1510449 | Joan S. Levinson | Email on File |
| 1427879 | Joan Trifletti | Email on File |
| 1454934 | Joaquin Gutierrez Fernandez & Celia Fernandez De Gutierrez | Email on File |
| 1451198 | Joaquin Luciano Menendez | Email on File |
| 1806730 | JOCELYN M. TORRES SANTIAGO | Email on File |
| 1444766 | Joe D and Mary V Joe D and Mary V Pace Ttees Joe Pace Rev Trust | Email on File |
| 1444810 | Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | Email on File |
| 1433653 | Joel T Kelner SEP IRA | tim@ttcapitalonline.com |
| 1433653 | Joel T Kelner SEP IRA | tim@ttcapitalonline.com peter@ttcapitalonline.com |
| 1453927 | Joel W. Reed and Mary Lou McCloskey | Email on File |
| 1478479 | Johan Veiga | Email on File |
| 1441915 | John A. Emerson Revocable Turst | jemerson@barberemerson.com |
| 1446792 | John and Elizabeth Knight Trust | Email on File |
| 1440008 | John Bergman | Email on File |
| 1440008 | John Bergman | Email on File |
| 1455573 | John Bielski | Email on File |
| 1545119 | John C & Kathy A Lane | Email on File |
| 1493350 | John C Mahoney | Email on File |
| 1439995 | John C. Gartland & Katherine A. Gartland Trust UA 03/01/2016 | Email on File |
| 1480068 | John D. Liberator | Email on File |
| 1448506 | John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | Email on File |
| 1437664 | JOHN E FERMAN | Email on File |
| 1503814 | John Eelkema | Email on File |
| 1439803 | John H. Conner | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1506524 | John Hancock Investments | ecaron@jhancock.com |
| 1434027 | John Henry Mullin, Jr. Trustee of the John H. Mullin Sr. Testamentary Trust | Email on File |
| 1449119 | John Hover | Email on File |
| 1456998 | John J Jermanis | Email on File |
| 1410959 | JOHN J MONTALVO SANTIAGO | Email on File |
| 1437530 | John L and Brenda R Sonderreger UAD | Email on File |
| 1445322 | John P. an Lorraine L.Sullivan as TTEE of the Sullivan Fam Rev Tr | Email on File |
| 1470450 | John Perreault | Email on File |
| 1464822 | JOHN POLLAK AND NANCY CROWFOOT | Email on File |
| 1432049 | John R. Thomas Revocable Trust | jthomas972@bellsouth.net |
| 1460886 | John Santos | Email on File |
| 1457316 | John Santos Russo | Email on File |
| 1439067 | John V. Evans | Email on File |
| 1555609 | JOHN W. AND TRACY SCHECK | Email on File |
| 1444520 | John Weiland | Email on File |
| 1431252 | Jonatham R Feldman Living Tr FBO Madelaine Feldman UA Dec 31, 2014 | Email on File |
| 1783450 | Jonathan D. Rubin | Email on File |
| 1746992 | Jonathan D. Rubin TTEE | Email on File |
| 1753166 | Jonathan D. Rubin TTEE | Email on File |
| 1432076 | Jonathan E Barnes | Email on File |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | tim@ttcapitalonline.com |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | tim@ttcapitalonline.com peter@ttcapitalonline.com |
| 1496850 | Jonathan Sabin | Email on File |
| 1507447 | Jordi Bofill & Maria Carmen Prats TIC | jgbofill@msn.com |
| 1525245 | Jordi Bofill& Maria C. Prats Joint - Tenants in common (TIC) | Email on File |
| 243813 | JORGE H BOSQUES VARGAS | Email on File |
| 1457448 | Jorge I. Quinones | Email on File |
| 1568439 | Jorge L. Irizarry Dominicci and Marian I. Roig Franceschini | Email on File |
| 1570811 | Jorge L. Irizarry Dominicci Y Marian I. Riog Franceschini | Email on File |
| 1635532 | Jorge L. Irizarry Dominicci Y Marian I. Roig Franceschini | jliriazarry@yahoo.com |
| 1583434 | JORGE LUIS TORRES | Email on File |
| 1485437 | Jorge Manuel Siaca Esteves | Email on File |
| 1528876 | Jorge Martinez-De Jesus | Email on File |
| 1472036 | Jorge Medero Roldan | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1480195 | JORGE P SALA COLON | Email on File |
| 1583818 | JORGE P SALA COLON | Email on File |
| 244589 | JORGE R RODRIGUEZ VEGA | Email on File |
| 1523084 | Jorge R. Martin -Suria | Email on File |
| 1451114 | Jose A Aldebol Colon | Email on File |
| 1494715 | Jose A Cartagena | Email on File |
| 1935434 | Jose A De Leon Matos | Email on File |
| 1959961 | JOSE A ORTIZ MALAVE | Email on File |
| 245892 | JOSE A RODRIGUEZ APONTE | Email on File |
| 246214 | JOSE A VELEZ RAMIREZ | Email on File |
| 1481161 | Jose A Velez Ramirez | Email on File |
| 1588128 | Jose A Velez Ramirez | Email on File |
| 1450446 | Jose A. & Blanca Fojo | Email on File |
| 1475883 | Jose A. Baez Vidro | Email on File |
| 2085092 | Jose A. Bosque Perez | Email on File |
| 1553163 | JOSE A. CEPEDA RETIREMENT PLAN | Email on File |
| 1545321 | JOSE A. CEPEDA RETIREMENT PLAN | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 1552331 | Jose A. Morales Morales | Email on File |
| 1578698 | Jose A. Morales Morales | Email on File |
| 2058931 | Jose A. Mori Rodriguez | Email on File |
| 1451590 | Jose Acevedo Tacoronte | Email on File |
| 1451590 | Jose Acevedo Tacoronte | Email on File |
| 1561315 | Jose Angel Rey | Email on File |
| 1574042 | Jose Antonio Vazquez Hernandez | Email on File |
| 1485042 | Jose Buitrago | Email on File |
| 1485042 | Jose Buitrago | Email on File |
| 1810540 | Jose Carlos Rodriguez Becerra | Email on File |
| 247034 | JOSE E ATILES THILLET | Email on File |
| 247034 | JOSE E ATILES THILLET | Email on File |
| 1566280 | Jose E Camacho Portigo | Email on File |
| 1566262 | Jose E Camacho Postigo | Email on File |
| 1464288 | Jose E Franco Gomez | Email on File |
| 1490166 | Jose E Janer Velazquez | Email on File |
| 1516460 | Jose E. Atiles | Email on File |
| 1516460 | Jose E. Atiles | Email on File |
| 1786779 | José E. Janer Velázquez | Email on File |
| 1490217 | José E. Janer Velázquez | Email on File |
| 1806343 | Jose E. Janer-Velazquez | Email on File |
| 974675 | Jose Enrique Ayoroa Santaliz | Email on File |
| 1543725 | JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1426646 | Jose F Gomez Burgos | Email on File |
| 1512045 | Jose Francisco Gonzalez-Heres | Email on File |
| 1515825 | Jose Francisco Quinones | Email on File |
| 1540591 | Jose Francisco Quiñones | Email on File |
| 1557391 | JOSE J BUSO TORRES | Email on File |
| 1649830 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1555368 | Jose J. Buso Torres | Email on File |
| 1447504 | Jose Julian Alvarez Gonzalez | Email on File |
| 684994 | JOSE L MARTINEZ SOTO | Email on File |
| 1456072 | Jose L. Alicea, Jeannette Alicea Ten Com | jlalicea@caribe.net |
| 1455792 | Jose L. and Jeanette Alicea, Ten Com | Email on File |
| 1563958 | Jose L. Figueroa Casas and Connie A. Martin | Email on File |
| 1539699 | Jose M Bonnin | Email on File |
| 1578003 | Jose M Robles DECD and Ana E Diaz TenCom | Email on File |
| 249467 | JOSE M SALA COLON | Email on File |
| 1548900 | Jose M. Boonin | Email on File |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Email on File |
| 1019575 | JOSE OCASIO ROLDAN | Email on File |
| 1539521 | Jose Pla Arteaga Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 1019906 | JOSE QUINONES JESUS | Email on File |
| 1917812 | JOSE R CINTRON VILLARONGA | Email on File |
| 1463854 | JOSE R DELIZ | Email on File |
| 1546862 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 1521506 | JOSE R DIAZ RIOS RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1443909 | Jose R Marquez-Rivera | Email on File |
| 1794606 | Jose R Mendez Bonnin and Ana M Emanuelli | Email on File |
| 1529249 | Jose R Portilla | Email on File |
| 1475786 | Jose R Rincon | Email on File |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Email on File |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Email on File |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Email on File |
| 1476545 | Jose R. Femenias and/or Yazmin Jove Medina | Email on File |
| 1479428 | Jose R. Goyco Amador and Bianca Conte's Bantolomei | Email on File |
| 1485717 | Jose R. Goyco Amador and Bianca Costes Bartolomei | Email on File |
| 1483739 | Jose R. Goyco Amandor and Bianca Cortes Bertolomei | Email on File |
| 1468445 | JOSE R. RINCON | Email on File |
| 1469226 | JOSE RINCON | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1021040 | JOSE RUIZ DE VAL GRAU | Email on File |
| 1937860 | Jose V. Sola Orellano | Email on File |
| 1524173 | Josefina Maristany | Email on File |
| 2139821 | Josefina Santana | Email on File |
| 834270 | Josefina Varela Gonzalez & Luis Baerga | Email on File |
| 1512650 | Joselyn Drullard Alonso | Email on File |
| 1439142 | Joseph and Ann D'elia JTWROS | Email on File |
| 1481897 | Joseph C. Laws | Email on File |
| 1345792 | Joseph Colon Rohena | Email on File |
| 1433890 | Joseph Copenhaver | Email on File |
| 1463565 | JOSEPH E. BORG | Email on File |
| 1457470 | Joseph G. Ferreira | Email on File |
| 1433906 | Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006 | JoeGabai1@gmail.com |
| 1462061 | Joseph Lau | Email on File |
| 1457125 | JOSEPH ORLIAN | Email on File |
| 1455248 | Joseph Orlian and Alvin Orlian JT WROS | Email on File |
| 1464683 | Joseph R Westerman | Email on File |
| 1497904 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | Email on File |
| 1728555 | Joyce E. MacLennan | Email on File |
| 1474424 | JRF Gold Distributors Inc | RolandoJLE@gmail.com |
| 1493265 | Juan A Hernández Rivera | Email on File |
| 1474673 | JUAN A SALA LOPEZ | Email on File |
| 1502880 | JUAN A. BERNIER RIVERA | Email on File |
| 1488540 | Juan Agosto Alicea | agostoaliceajuan@gmail.com |
| 1796966 | Juan Antonio Frau Escudero | Email on File |
| 1464067 | JUAN ANTONIO PEREZ HERNANDEZ | Email on File |
| 43909 | JUAN BALSA GATO | Email on File |
| 1508107 | Juan Buono Alcaraz | Email on File |
| 60777 | JUAN BUSO TORRES | Email on File |
| 1516255 | Juan C Rivera Abreu | Email on File |
| 2019924 | Juan G. Ortiz de la Renta | Email on File |
| 1538341 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1689521 | JUAN ISRAEL MEDINA TORRES | Email on File |
| 1449195 | JUAN J DELGADO | Email on File |
| 1614436 | Juan J Sola Aponte | Email on File |
| 1614436 | Juan J Sola Aponte | Email on File |
| 1583679 | Juan J. Sanchez Soler | Email on File |
| 1520612 | Juan J. Sola Aponte | Email on File |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | Email on File |
| 253935 | JUAN M LOPEZ CALDERON | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1469246 | JUAN M. GARCIA | Email on File |
| 2135471 | JUAN MARROIG | Email on File |
| 2135484 | JUAN MARROIG | Email on File |
| 1509784 | Juan P Caceres Casasnovas | Email on File |
| 1509784 | Juan P Caceres Casasnovas | Email on File |
| 1467794 | Juan R. Figueroa Laugier | Email on File |
| 1539039 | JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1553274 | JUAN RAMON MELENDEZ RAMOS | Email on File |
| 1658830 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1563307 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1480740 | Juan Vazquez Crespo | Email on File |
| 1463721 | Judge Bruce M. Selya TTEE U/A DTD 12/13/2000 by Bruce M. Selya | judge_bruce_selya@cal.uscourts.gov |
| 1451076 | JUDITH A COTA | Email on File |
| 1480392 | Judith A. Gold Credit Shelter Trust | hadleygold@gmail.com |
| 1508349 | JUDITH A. SCHNEIDER | Email on File |
| 1508349 | JUDITH A. SCHNEIDER | Email on File |
| 1577614 | Judith Colon Yordan | Email on File |
| 1591428 | Judith Colon Yordan | Email on File |
| 1446433 | JUDITH KATHRYN LUND | Email on File |
| 1436338 | Judith M. Tidikis & Frank Tidikis, Tenants by the Entireties | Email on File |
| 1436122 | Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | Email on File |
| 1462043 | JUDY REEVES | Email on File |
| 1534586 | Judy Silber | Email on File |
| 1545549 | Judy Silber (IRA) WFCS AS Custodian | Email on File |
| 1671385 | Julia Margarita Gonzalez Passalacqua | Email on File |
| 1502600 | Julia Penny Clark and William Bryson | Email on File |
| 1441351 | Julie Ilene Stone | Email on File |
| 1600916 | Julio H Sepulveda Ramos | Email on File |
| 1490580 | Julio Rivera Toro | Email on File |
| 1454352 | Julita Pollard | Email on File |
| 1439156 | Justin Delia, Ann Delia and Joseph Delia JT Ten | Email on File |
| 1451135 | Justiniano Custro Carmen Gueits Hema - Onco de Arecibo | justiniano10@aol.com |
| 1454809 | Kahn Trust | Email on File |
| 1567499 | Kaplan Jones Family Trust DTD 1/13/95 | mkaplan@kaplanstahler.com |
| 1492071 | Karie D & Julie A Dunks Family Trust | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1495103 | Karie Dunks | Email on File |
| 1553585 | KATHERINE EMILE RAMOS | Email on File |
| 1518430 | Katherine Emilie Ramos Antonmattei | Email on File |
| 1474620 | Kathie S Weibel | Email on File |
| 1451988 | Kathleen Hanley | Email on File |
| 1453232 | Kathleen Probst | Email on File |
| 1429066 | Kathleen Soviero | Email on File |
| 1443725 | Kathleen V Urbanski | Email on File |
| 1451320 | Kathy Karen Key Trust | Email on File |
| 1461149 | KATHY KNAACK REV LIV TRUST | Email on File |
| 1463930 | Keith Baker | Email on File |
| 1436151 | Kelly S. Cromarty | Email on File |
| 1469208 | Ken Kirschenbaum Family Trust | Email on File |
| 258307 | KENDYS PIMENTEL SOTO | Email on File |
| 1456108 | Kenneth & Karen Cushman Rev Liv TR DTD6-25-09 | cushmankk@gmail.com |
| 1445712 | Kenneth Harold Boyd & Lynnette C, Chandlee TT TTEN | Email on File |
| 1445686 | Kenneth Harold Boyd and Lynnette C Chandlee JT TEN | Email on File |
| 1643009 | Kenneth Matzkin | Email on File |
| 1514102 | Kenneth R Miller | Email on File |
| 1516004 | Kenneth R. and Jacqueline B. Miller | Email on File |
| 1561900 | Kenneth R. Miller and Jacquline B. Miller | Email on File |
| 1441723 | Kennth Halbert + Ellen Clare Halbert TEN/BY/ENTY | Email on File |
| 694718 | KERMIT A. PEREZ MOLINARI | Email on File |
| 1472792 | Kevin & Rosalie Rantz | Email on File |
| 1427837 | Kevin and Susan D. Carey | Email on File |
| 1427837 | Kevin and Susan D. Carey | Email on File |
| 1474243 | Kevin M White | Email on File |
| 1585751 | Kevin Michael Sheehan | Email on File |
| 1428326 | KEVIN& SUSAN D CAREY | Email on File |
| 1428326 | KEVIN& SUSAN D CAREY | Email on File |
| 1431210 | KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29,2014 | tim@ttcapitalonline.com |
| 1453148 | Kimberly A McAfoose | Email on File |
| 1627850 | Kingdon Associates | ops@frtservices.com |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | abyowitz@kramerlevin.com dbuckley@kramerlevin.com |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | dbuckley@kramerlevin.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | twagner@knighthead.com ops@knighthead.com |
| 1449990 | Krista D Etheredge | Email on File |
| 1448882 | Kristine K. Sneeringer Trust | Email on File |
| 1559663 | L. Glynn Acree III | Email on File |
| 1777612 | La Guardia LLC | marisol.ruiz.alonso@gmail.com |
| 1945204 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos Norman Parkhurst Valderas, Francis Parkhurst Valderas, Bryan Parkhurst Valderas y su viuda Carmen P. | Email on File |
| 1977587 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos, Norman Parkhurst Valderas, Francis Parkhurts Valderas | Email on File |
| 1896834 | LABORATORIOS RAMIREZ INC | LAB@LABRAMIREZ.COM |
| 1560576 | Laguna Ray, L.L.C. | info@lagunaray.com |
| 1452149 | Landherr Limited Partnership | herr6@msn.com |
| 1836275 | Lannan Foundation | fpa.settlements@fpa.com |
| 1836275 | Lannan Foundation | glee@mofo.com |
| 1443279 | Larry Hamilton | Email on File |
| 1434251 | Larry Whitman | Email on File |
| 1561591 | Las Americas Investment Group | aev1638@gmail.com |
| 839130 | Laura Levy | Email on File |
| 1532736 | Laura Plaza Carrillo Retirement Plan | lauracplaza@aol.com |
| 1443463 | Laurence C Greene and Teresa T. Greene JTTEN | Email on File |
| 1453554 | Lawrence D Rose | Email on File |
| 1549426 | Lawrence E. Duffy, Edda Ponsa Duffy & their conjugal partnership | Email on File |
| 1491501 | Lawrence Gaissert | Email on File |
| 1459510 | Lawrence K. and Marie Eliason | Email on File |
| 1435891 | Lawrence Lieberman | Email on File |
| 1433329 | Lawrence M. Adams | Email on File |
| 1429870 | Lawrence S Jezouit | Email on File |
| 1485779 | Lawrence S Marden | Email on File |
| 1479934 | Lcdo Alberto Pico Jr. | Email on File |
| 1412176 | Lcdo Antonio Fernandez Rodriguez | Email on File |
| 1412176 | Lcdo Antonio Fernandez Rodriguez | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1412365 | LCDO AURELIO ARCE MORENO | Email on File |
| 696099 | LCDO HERMAN COLBERG | Email on File |
| 1429665 | Leah Wortham & Eric Hirschhorn | Email on File |
| 1456496 | Leander G Hipp | Email on File |
| 1455553 | Ledion Bitincka | Email on File |
| 1463901 | Lee Einbinder | Email on File |
| 1514388 | Lee Properties, Inc | john.cummins@cumminslawgroup.com |
| 1514388 | Lee Properties, Inc | john.cummins@cumminslawgroup.com |
| 1483519 | Lee Properties, Inc. | john.cummins@cumminslawgroup.com |
| 1554858 | Lehman Brothers Special Financing Inc. | kristine.dickson@lehmanholdings.com |
| 1957465 | LEINELMAR RUIZ CACERES | Email on File |
| 1676095 | LEMME R TR IMA P | Email on File |
| 1440905 | Leo Labovitch | Email on File |
| 1449007 | Leon C. and Lisa R. York | Email on File |
| 1479140 | Leon Winer | Email on File |
| 1573826 | Leonard Lamm | Email on File |
| 1462403 | Leslie C. Quick III | Email on File |
| 1563919 | Leslie H Brenner | Email on File |
| 266465 | LESTER R RIVERA RIGAU | Email on File |
| 1542719 | Levine Investments LP | levinew@aol.com |
| 1736499 | Lex Claims, LLC | dgropper@aurelius-capital.com ldowling@aurelius-capital.com |
| 1736499 | Lex Claims, LLC | ops@aurelius-capital.com |
| 1467938 | LIANA RIVERA OLIVIERI | Email on File |
| 1478104 | Liana S. Quinones Soriano | Email on File |
| 1654573 | Liberty Harbor Master Fund I, LP. | OPS@FRTSERVICES.COM |
| 1672257 | Liberty Harbor TC Master Partnership | ops@frtservices.com |
| 1655013 | Liberty Harbor TC Master Partnership LP | ops@frtservices.com |
| 697242 | LIFERAFTS INC OF PR | JONATHAN@LIFERAFTS-INC.COM |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1760822 | LIGIA G. PESQUERA SEVILLANO | Email on File |
| 2117914 | LILLIAM GUZMAN | Email on File |
| 2130481 | Lillian Guzman | Email on File |
| 1547323 | LILLIAN GUZMAN | Email on File |
| 2119005 | Lillian Guzman | Email on File |
| 1967553 | Lillian Guzman | Email on File |
| 2119005 | Lillian Guzman | Email on File |
| 1967553 | Lillian Guzman | Email on File |
| 697745 | LILLIAN TERESA AZIZE | Email on File |
| 1540280 | Lillian Teresa Azize | Email on File |
| 1549149 | Lincoln E Frank & Margaret O'Neil Frank Ten Com | linc@quadpartners.com |
| 1464347 | Linda Evanswood Revocable Trust | Email on File |
| 1455549 | Linda Leonard | Email on File |
| 1434140 | Linda M. Ashbrook | Email on File |
| 1441490 | Linda Nealy | Email on File |
| 1554209 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1523502 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 698285 | LISETTE SOLA APONTE | Email on File |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | fpa.settlements@fpa.com |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | glee@mofo.com |
| 1694595 | LIZA CASTLES | Email on File |
| 1644879 | Liza Castles | Email on File |
| 1957945 | Lizette Rexach Feliciano | Email on File |
| 831058 | Lizzette Rivera Lopez de Victoria | Email on File |
| 1512249 | Lizzette Rodriguez | Email on File |
| 1435887 | Lloyd G Klein | Email on File |
| 269711 | LLUCH VELEZ, AMALIA | Email on File |
| 1442092 | LM Petterson | Email on File |
| 1739311 | LMAP 903 Limited | danzalone@fundamental.com |
| 1739311 | LMAP 903 Limited | rhuffman@fundamental.com hnegroni@fundamental.com |
| 1432081 | Lois D Glass | Email on File |
| 1449264 | Lois Thatcher | Email on File |
| 1454401 | LOMBARDO PEREZ PEREZ | Email on File |
| 1647375 | Long Municipal ETF | ops@frtservices.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1549600 | Lord Electric Company of Puerto Rico | croman@lordelectric.com |
| 1549600 | Lord Electric Company of Puerto Rico | nrickenbach@rickenbachpr.com |
| 1515979 | Lori J. Robinson | Email on File |
| 1426705 | Lorraine Farron | Email on File |
| 1449175 | LOUIS & ROSALIE BRINN | Email on File |
| 1433237 | Louis Bentivegna | Email on File |
| 1565976 | LOUIS JULES MARIN | Email on File |
| 1565890 | Louis Jules Marin | Email on File |
| 1426421 | Louis Sterling | Email on File |
| 1565242 | Louis Tordini | Email on File |
| 1522421 | Louis Tordini | Email on File |
| 1536078 | Louisiana State Employees Retirement System | legalgroup@goldentree.com |
| 1565073 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | legalgroup@goldentree.com |
| 1534581 | Lourdes Alvarado Landazury | Email on File |
| 1539162 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 136202 | LOURDES R DIAZ ANTOMMATTEI | Email on File |
| 1454883 | Lowell Timothy Davis | Email on File |
| 1880277 | Loyda B Gonzales Marrero | Email on File |
| 1875832 | Loyda B. Gonzalez Marrero | Email on File |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 1880091 | LS Strategic Income Fund | ftolentino@loomissayles.com |
| 1880091 | LS Strategic Income Fund | nranzinger@loomissayles.com |
| 1449977 | Lucretia F. Myers | Email on File |
| 1502983 | Luis A Gomez Monagas | Email on File |
| 1448661 | Luis A Lopez Martinez | l.lopez@ieee.org |
| 1471876 | Luis A. Colon and Maria A. de Colon JTTEN | bertiecolon@gmail.com |
| 1491922 | Luis A. Gomez Monagas | Email on File |
| 2088202 | Luis A. Lopez Sullivan and Nydia E. Torres Llorens | Email on File |
| 1575666 | LUIS A. MARQUEZ GARCIA | Email on File |

## Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1507355 | Luis A. Rosario | Email on File |
| 1518365 | Luis Alfredo Caceres Martinez | Email on File |
| 1518365 | Luis Alfredo Caceres Martinez | Email on File |
| 1492966 | Luis Caceres Casasnovas | Email on File |
| 1492966 | Luis Caceres Casasnovas | Email on File |
| 1618599 | Luis Cuerda - Sara Perez | Email on File |
| 1510117 | Luis David Rodriguez | Email on File |
| 1539172 | Luis E. Collazo Battistini Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 542083 | LUIS F SALA SUCESION | Email on File |
| 542499 | LUIS F SALA SUCN | Email on File |
| 1450276 | Luis G. Lajara Borelli | Email on File |
| 834511 | Luis Garraton Martin | Email on File |
| 1471093 | LUIS GONZALEZ COGNET | Email on File |
| 1539224 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUNIBAS@SANPIR.COM |
| 1580856 | Luis J. Torruella | Email on File |
| 1620664 | Luis J. Torruella | Email on File |
| 1960585 | Luis Lopez Schroeder | Email on File |
| 284572 | LUIS LUGO CARABALLO | Email on File |
| 1446494 | LUIS M FERRER DAVILA | Email on File |
| 1454631 | Luis M Ferrer Davila | Email on File |
| 1538415 | Luis M Rodriguez Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 1457358 | Luis M. Villaronga | Email on File |
| 1458998 | Luis R Romero Lopez | Email on File |
| 1458998 | Luis R Romero Lopez | Email on File |
| 1451558 | Luis Rafael Dávila Colón | Email on File |
| 1550153 | Luis S. Suan | Email on File |
| 1547366 | Luis S. Suan and Cecilia M. Badia | Email on File |
| 285548 | LUIS SANCHEZ BETANCES | Email on File |
| 1518521 | Luis Vidal-Pagan | Email on File |
| 2124450 | Luis Vidal-Pagan y Sofia de Lourdes Liceaga | Email on File |
| 1291826 | LUISA SURE VDA | Email on File |
| 846852 | Lutgardo Acevedo Lopez Y Migdalia Fuentes Caban | fmigdalia1@hotmail.com |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | fmigdalia1@hotmail.com |
| 1503300 | Luz Iraida and Luis Enrique Vazquez-Zayas Rodriguez de Vazquez | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1492150 | LUZ IRAIDA RODRIGUEZ REYES | Email on File |
| 1798955 | Lydia M. Cabrera Torres | Email on File |
| 1635817 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | Javier.Gonzalez@ubs.com pubinas@sanpir.com |
| 1475979 | Lynette Castillo | Email on File |
| 1455608 | Lynn L. Schrier-Behler | Email on File |
| 557002 | LYNNETTE TORRES RODRIGUEZ, | Email on File |
| 1448933 | M.C. Paulino, Inc dba JMC Equipment Rental | mperedo@mcpgroupgu.com |
| 1522166 | M.H. Davidson & Co. | dpitta@dkpartners.com |
| 1522166 | M.H. Davidson & Co. | sgibbons@dkpartners.com gschwartz@dkpartners.com |
| 1770246 | M.H. Davidson & Co. | ttroyer@dkpartners.com |
| 1532766 | M.J.S. Holdings, LLC | jsalichs1@gmail.com |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | legalgroup@goldentree.com |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | acvw@quiebras.com |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | maclegaljc@gmail.com |
| 1459815 | Madeleine Carrero | Email on File |
| 1444472 | Madelyn Dorfman | Email on File |
| 1444472 | Madelyn Dorfman | Email on File |
| 707155 | MAGDA RODRIGUEZ VEGA | Email on File |
| 1483799 | Magdalena Diaz Piza | Email on File |
| 1540185 | MA-Multi-Sector Opportunistic Fund, LP | legalgroup@goldentree.com |
| 1465588 | Mani Ayyar | Email on File |
| 1639676 | MANUEL A. QUILICHINI TEISSONNIERE | Email on File |
| 1464335 | Manuel A. Torres Diaz Enid A. Torres Comm PROP | Email on File |
| 1526524 | Manuel Ayres and Bakula Ayres | Email on File |
| 1536849 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1471847 | Manuel Dos Santos | Email on File |
| 1451788 | Manuel K. Pelaez | Email on File |
| 1528152 | Manuel L Porrata | Email on File |
| 1617576 | MANUEL MENDEZ | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1438496 | MANUEL MENDEZ FERNANDEZ | Email on File |
| 1438496 | MANUEL MENDEZ FERNANDEZ | Email on File |
| 834983 | Manuel Rios Aleman | Email on File |
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | jsanchez@scvrlaw.com |
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | rdesoto@mapfrepr.com |
| 1816051 | Mara Dolores Rodrguez Becerra | Email on File |
| 1816051 | Mara Dolores Rodrguez Becerra | Email on File |
| 1458260 | Marai I Rivera Sanchez | Email on File |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Email on File |
| 1434256 | Marc R Gonzer Rev Trust u/a DTD 11/27/2011 | Email on File |
| 1484522 | Marco A. Albarran Portilla | Email on File |
| 1472253 | Marco A. Albarran Portilla Ivelisse Buono Comm Prop | Email on File |
| 1713010 | Marcos A Medina Ocasio | Email on File |
| 1740964 | Marcos A. Medina Ocasio | Email on File |
| 1535839 | Marcos A. Roman-Lopez | Email on File |
| 1473068 | Marcos and Maria Aguayo de Dragoni | Email on File |
| 1446468 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI | Email on File |
| 1526813 | MARCOS JOSE ROMAN SERRANO | Email on File |
| 1435739 | Margaret M Meath | Email on File |
| 1438798 | MARGARET PALM WYATT TTEE | Email on File |
| 1529713 | Margaret Synder De La Vega | Email on File |
| 1535618 | MARGARITA CARDONA CRESPO | Email on File |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Email on File |
| 1485957 | Margarita Maria Vincenty | Email on File |
| 1042937 | MARGARITA TORRES RAMOS | Email on File |
| 1554997 | Margie F Rivera Gutierrez | Email on File |
| 1463926 | MARGIE KATZ | Email on File |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | Email on File |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | Email on File |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | Email on File |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | Email on File |
| 1603367 | Mari A. Rodriguez Pizarro | Email on File |
| 1499411 | MARI ROCA TRUST | Email on File |
| 1471953 | Maria A Lugo Laracuente | Email on File |
| 1930643 | Maria A Marrero Figueroa | Email on File |
| 1444495 | Maria A Nazario | Email on File |
| 1450167 | Maria A Padilla Bruno | Email on File |
| 1487383 | Maria Arvelo Hoyek de Gutierrez | Email on File |
| 2028795 | Maria Cristina Zayas Zayas | Email on File |
| 2028795 | Maria Cristina Zayas Zayas | Email on File |

### Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1559834 | Maria de Lourdes Salgado Prieto | Email on File |
| 297901 | Maria del C Reyes Madrazo | Email on File |
| 1474388 | Maria del C. Castro Rivera | Email on File |
| 1485166 | Maria del C. Castro Rivera and Juan Vazquez Crespo | Email on File |
| 1504323 | Maria del Carmen Cruz Gonzalez | Email on File |
| 1537090 | Maria del Rocio Badillo | Email on File |
| 1484083 | Maria E Rodriguez | Email on File |
| 1479030 | Maria E. Fernandez Comas | Email on File |
| 1494400 | Maria Elena Jimenez Gandara | Email on File |
| 1494400 | Maria Elena Jimenez Gandara | Email on File |
| 1456383 | Maria I Rivera Sanchez | Email on File |
| 1537245 | Maria I Rivera Sanchez Retirement Plan Represented by UBS Trust Company of PR | javier.gonzalez@ubs.com Pubinas@Sanpir.com |
| 1551585 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1494890 | Maria Ines Suarez Perez-Guerra | Email on File |
| 1563886 | Maria Isabel Ortiz Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM PUNIBAS@SANPIR.COM |
| 1641938 | Maria Isabel Suarez | Email on File |
| 1653955 | Maria J. Soto Pabon | Email on File |
| 1583148 | MARIA JUDITH MATOS RODRIGUEZ | Email on File |
| 1463884 | Maria L Lopez Tristani | Email on File |
| 1478344 | Maria L. Hiraldo | Email on File |
| 847371 | MARIA M DE JESUS MONTES | Email on File |
| 1456738 | MARIA M FREIRIA GARRATON | Email on File |
| 1499405 | Maria M Infanzon | Email on File |
| 1520844 | Maria M Infanzon Machargo | Email on File |
| 1517614 | Maria M Infanzon Machargo | Email on File |
| 1497378 | Maria M Infanzon Machargo | Email on File |
| 1518836 | Maria M. Infanzon | Email on File |
| 1576987 | MARIA M. MORRIS DAPENA | Email on File |
| 1054246 | MARIA RODRIGUEZ HERNANDEZ | Email on File |
| 1659289 | Maria Rosello | Email on File |
| 1054592 | MARIA T PEREZ ILLADE | Email on File |
| 1455623 | María T Porrata Fernandez | Email on File |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | Email on File |
| 2047636 | MARIA T SUAREZ RIVAS | Email on File |
| 1530681 | Maria Teresa San Miguel | Email on File |
| 1932750 | Maria V. Toledo | Email on File |

## Exhibit H

Bond Claimants Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1457686 | Maria Victoria Sweet Rivero | Email on File |
| 1482449 | Maria Zalduondo Colley | Email on File |
| 1455516 | Mariano E Gonzalez Diez | Email on File |
| 2030897 | Maribel Colon Gonzalez | Email on File |
| 1590884 | Maribel Garcia Navarreto | Email on File |
| 1590884 | Maribel Garcia Navarreto | Email on File |
| 1438589 | Marie M Suatoni | Email on File |
| 1435297 | Marie V. Krokar Trust | Email on File |
| 1598623 | MARIELA JIMENEZ LOPEZ | Email on File |
| 1475108 | MARIEM BISTANI RODRIGUEZ | Email on File |
| 1436948 | Marijke A Knipscheer | Email on File |
| 1387797 | MARILIZETTE RODRIGUEZ MARRERO | Email on File |
| 1486161 | MARILU PORTILLA rodriguez | Email on File |
| 1459893 | Marilyn Benkler | Email on File |
| 1459893 | Marilyn Benkler | Email on File |
| 1436925 | Marilyn Goldstein TTE | Email on File |
| 1480948 | Marilyn Jean Carlson | Email on File |
| 1459776 | Marilyn Marks Senter | Email on File |
| 1459776 | Marilyn Marks Senter | Email on File |
| 1441073 | Mario J Figueroa Gonzalez | Email on File |
| 1461431 | Marion Bolick and Denise Bolick | Email on File |
| 1439394 | Marion I and Catherine E Williams | Email on File |
| 1560894 | Marisa Brugueras | Email on File |
| 1560287 | Marisel Astacio Rosa | Email on File |
| 1470217 | MARISOL FRANCO | Email on File |
| 1057343 | MARISOL MARCHAND CASTRO | Email on File |
| 1455382 | Maritza Maldonado Lopez | Email on File |
| 1967175 | Maritza Ramos Luciano | maritza4040@me.com |
| 1454975 | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | Email on File |
| 1426800 | Mark Florczynski | Email on File |
| 1481938 | Mark Freeland & Sara Hsu | Email on File |
| 1449680 | Mark L. and Leslie Mannon Pilcher | Email on File |
| 1447207 | Marsha Olian | Email on File |
| 1525193 | Marta L. Loubriel | Email on File |
| 1734518 | MARTA ZABALA | Email on File |
| 1565727 | Martha Elizabeth Bekken | Email on File |
| 1556532 | Martha Elizabeth Bekken, Trustee | Email on File |
| 1456299 | MARTIN ROSEN | Email on File |
| 1485100 | Martin Schlosser | Email on File |
| 1497487 | Martin W. Hain | Email on File |
| 1431915 | Mary Ann Rand | Email on File |
| 1461356 | Mary E Connell | Email on File |
| 1461356 | Mary E Connell | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1431533 | Mary Ellen Totten | Email on File |
| 1564922 | Mary Jane Alexander Living Trust UAD 05/31/00 Mary Jane Alexander and Robert W. Alexander Trustees | Email on File |
| 1554675 | Mary Jane Alexander Living Trust UAD 05/31/100 Mary Jane Alexander and Robert W Alexander trustees | Email on File |
| 1436248 | Mary Nell Lott | Email on File |
| 1444799 | Mary v Pace &Joe D Pace Pace TTEES Mary V Pace Rev TR | joedpace@aol.com |
| 1470476 | Marylin Gonzalez Toro | Email on File |
| 1470611 | Marylin Gonzalez Toro | Email on File |
| 1471381 | Marylin Gonzalez Toro | Email on File |
| 1897053 | Mason Capital Master Fund, L.P. | Email on File |
| 1897053 | Mason Capital Master Fund, L.P. | Email on File |
| 1516773 | Mason Capital Master Fund, LP | rengman@masoncap.com |
| 1449064 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | STEVE.KATZ@BARINGS.COM |
| 1532740 | Maternity Gyn Inc Retirement Plan represented by UBS Trust of PR | JAVIER.GONZALEZ@UBS.COM pubinas@sanpir.com |
| 1447489 | Matthew Himmelstein | Email on File |
| 1447597 | Matthew Himmelstein | Email on File |
| 1447576 | Matthew Himmelstein | Email on File |
| 1435285 | Matthew Olian | Email on File |
| 1444899 | Maureen Pacini | Email on File |
| 1559169 | Maureen Tanzer (IRA)(WFCS as Custodian) | Email on File |
| 1527677 | Mauricio Shub | Email on File |
| 1499564 | MAYAGUEZ CINEMA, CORP. | FINANCE@CARIBBEANCINEMAS.COM |
| 2124688 | Mayra Gardon Stella | Email on File |
| 2088790 | MAYRA GARDON STELLA | Email on File |
| 1928672 | Mayra Gardon Stella | Email on File |
| 2124688 | Mayra Gardon Stella | Email on File |
| 1513066 | MAYRA I. RAMOS ROMAN | Email on File |
| 2032089 | MAYRA LOPEZ MULERO | Email on File |
| 1758537 | Mayra Mendez Toledo | Email on File |
| 1538982 | MBS Financial Services Inc. | velezriverainc@hotmail.com |
| 1737467 | MCP Holdings Master LP | fundops@monarchlp.com |

## Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1737467 | MCP Holdings Master LP | michael.kelly@monarclp.com<br>legalteam@monarchlp.com |
| 1681472 | MCS Advantage, Inc. | davids@medicalcardsystem.com<br>info@rcmlawpr.com |
| 1488286 | Medco Containment Life Insurance Company | akfuemmeler@express-scripts.com |
| 1488286 | Medco Containment Life Insurance Company | marshall.turner@huschblackwell.com |
| 1479303 | Medelicia Vallejo Del Valle | Email on File |
| 1479303 | Medelicia Vallejo Del Valle | Email on File |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |
| 1550093 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Professionales de la Salud | Email on File |
| 321258 | MEILYNNE MERCADO MONTALVO | Email on File |
| 1441103 | MEL FEDER AND SYBIL FEDER JT TEN | Email on File |
| 1451221 | MELANIE DOBEL | Email on File |
| 1473907 | Melmed Investment Group | Email on File |
| 1434313 | MELO LIVING TRUST | Email on File |
| 1591796 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | Email on File |
| 1433912 | Melvin Eisenberg | Email on File |
| 1438932 | MELVIN R. AND ELEANOR MUHR | Email on File |
| 1485601 | Melvin Ramos Biaggi | Email on File |
| 1482000 | Melvin Ramos Biaggi y/o Diana Olivella Zalduondo | Email on File |
| 327345 | MENDOZA MORALES, JONATHAN | Email on File |
| 330456 | MERCEDES G TORRENT MATTEI | Email on File |
| 1559125 | Mercedes Vicente Benitez | Email on File |
| 1533476 | Meryl Hoffmann | Email on File |
| 1498365 | Metropolitan Radiation Oncology Ret Plan | hortiz@rtconline.com |
| 1448398 | MIA DIPIETRA & RONAL DIPIETRA JTWROS | Email on File |
| 1476239 | Michael & Christine Wuest | Email on File |
| 1444382 | Michael and Carmela Renda Living Trust | Email on File |
| 1563809 | Michael and Susan E Lurie | Email on File |
| 1574759 | MICHAEL C KARP AND JULIE PETTIPIECEF-KARP | Email on File |
| 1495943 | Michael C. Hetrick Trust and Martha J. Hetrick Trust Tenants in Common | Email on File |
| 1427720 | Michael D Renfrow | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2139079 | Michael D. and Nancy M. Loprete | Email on File |
| 1427868 | Michael F and Anita J Delamore JTWROS | Email on File |
| 1433569 | Michael F. Delamore & Anita J. Delamore JTWROS | Email on File |
| 1435901 | MICHAEL GRUCHALLA | Email on File |
| 1559359 | Michael J. Seralles | Email on File |
| 1458015 | Michael Lucas & Helene Krupa | mikekrupa@gmail.com |
| 1428983 | Michael M Chang | Email on File |
| 1428983 | Michael M Chang | Email on File |
| 1431577 | Michael Mrotzek | Email on File |
| 1565689 | Michael Ruiz Correa C Minor represented by mother Eileen Correa | agauza0418@yahoo.com |
| 1463963 | Michael S. Brusca, Robert T. Brusca, Kerry L. Brusca (Joint Tenants in Common) | Email on File |
| 1463944 | Michael S. Brusca, Robert T. Brusca, Kerry L. Hutchinson (Joint Tenants In Common) | michaelsb60@yahoo.com |
| 1436276 | Michael Silver | Email on File |
| 1770755 | Michelle Vimarie Barada Castro | Email on File |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | anwilkin@microsoft.com |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | jshickich@foxrothschild.com vmagda@foxrothschild.com |
| 1557041 | Miguel A. Marrero Santiago | Email on File |
| 1536877 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM pubinas@sanpir.com |
| 1480184 | MIGUEL GONZALEZ MANRIQUE | Email on File |
| 855672 | Miguel Palou Sabater | Email on File |
| 1534439 | Miguel Pomales Castro | Email on File |
| 1493498 | Miguel Pomales Castro | Email on File |
| 1503469 | Miguel R. Correa Cestero | Email on File |
| 1520681 | MIGUEL RIVERA AND M. CECILIA LLORENS TIC | Email on File |
| 1473452 | MIGUEL RIVERA RIVERA | Email on File |
| 133418 | Milagros Delgado Ortiz | Email on File |
| 1064257 | MILAGROS LOUBRIEL RIVERA | Email on File |
| 722824 | MILAGROS RAMIREZ GELPI | Email on File |
| 2052739 | MILAGROS RODRIGUEZ GUZMAN | Email on File |
| 1472750 | Mildred Garcia | Email on File |
| 1503246 | MILDRED MACHADO TORRES | Email on File |
| 2075466 | MILDRED MARTINEZ GONZALEZ | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1539053 | Milka M. Pagan Morales | Email on File |
| 2075606 | Millie D. Merheb Arroyo | Email on File |
| 1579912 | MILTON GARLAND SOLA | Email on File |
| 334593 | MILTON J GARLAND MCLEOD | Email on File |
| 723447 | MILTON J GARLAND SOLA | Email on File |
| 1565229 | Milton R. Gonzalez | Email on File |
| 1509576 | Minerva D'Brasis | Email on File |
| 1533146 | MINEVRA D BVASIS | Email on File |
| 1431719 | Miriam A. Mulvey | Email on File |
| 1806302 | Miroslav Satan | dkiernan@signatureny.com |
| 1808481 | Miroslav Satan | Email on File |
| 1804985 | Miroslav Satan | Email on File |
| 1837761 | MIROSLAV SATAN | Email on File |
| 1814687 | Miroslav Satan | Email on File |
| 1747139 | MISAEL RAMOS MERCADO | Email on File |
| 724517 | MISTER PRICE, INC. | fcaceres@mrpricepr.com |
| 724517 | MISTER PRICE, INC. | vallecillolaw@gmail.com |
| 1454124 | MITCHELL F. WINSLOW | Email on File |
| 1442438 | Mitchell F. Winslow | Email on File |
| 1442280 | Mitchell F. Winslow and Ellen Winslow Joint Account | Email on File |
| 724580 | MML INC &/OR MYRANMA CORP | MMLINERA40@GMAIL.COM |
| 1473165 | Moises Gonzalez Figueroa y Irma I Figueroa Rodriguez | Email on File |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | fundops@monarchlp.com |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | legalteam@monarchlp.com michael.kelly@monarchlp.com |
| 1738453 | Monarch Capital Master Partners III LP | fundops@monarchlp.com |
| 1738453 | Monarch Capital Master Partners III LP | michael.kelly@monarchlp.com |
| 1735227 | Monarch Capital Master Partners IV LP | fundops@monarchlp.com |
| 1735227 | Monarch Capital Master Partners IV LP | michael.kelly@monarchlp.com |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | fundops@monarchlp.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1738410 | Monarch Debt Recovery Master Fund Ltd | fundops@monarchlp.com LegalTeam@monarchlp.com |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | fundops@monarchlp |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | michael.kelly@monarchlp.com legalteam@monarchlp.com |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | Email on File |
| 1566314 | Mony Life Insurance Company of America | rosa.iturbides@axa.us.com |
| 1469417 | Moore Irrevocable Trust U\A 12/8/87, James B. Moore Trustee | jbmooredds@aol.com |
| 1465086 | Moore Revocable Trust U\A 12/8/87, James B. Moore Trustee | jbmooredds@aol.com |
| 1472598 | Moore Revocable Trust UIA 1218187, James B. Moore Trustee | Email on File |
| 1473322 | Moore Revocable Trust USA 12/8/87, James B. Moore Trustee | jbmooredds@aol.com |
| 1463937 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | simonsakamoto@hotmail.com |
| 1436858 | Morris N Kotler | Email on File |
| 1530685 | MSC ANESTHESIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 350341 | Multinational Insurance Company | lpimentel@mutinationalpr.com yelitza.cruz@multinationalpr.com |
| 350344 | Multinational Insurance Company | yelitza.cruz@multinationalpr.com |
| 350339 | Multinational Insurance Company | yelitza.cruz@multinationalpr.com |
| 350346 | Multinational Insurance Company | yelitza.cruz@multinationalpr.com |
| 350354 | Multinational Life Insurance Company | carlos.iguina@multinationalpr.com yelitza.cruz@multinationalpr.com |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | yelitza.cruz@multinaltionndpr.com |
| 1541355 | Muniz Melendez Investments Corp. | muniz@amgprlaw.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1578042 | Myrette Desuza Ramirez | Email on File |
| 1449124 | MYRGIA M LINERA DE ROSADO | Email on File |
| 1637781 | MYRNA DIAZ MUNDO | Email on File |
| 726009 | MYRNA PADRO PEREZ | Email on File |
| 726009 | MYRNA PADRO PEREZ | Email on File |
| 1462623 | Myron Meister | Email on File |
| 1493871 | Myrta Lopez-Molina | Email on File |
| 1450684 | Nachtman Living Trust Robert and Joan Nachtman TTEES | Email on File |
| 1454527 | Nancy Cardlin | Email on File |
| 1442933 | Nancy P Jacklin | Email on File |
| 1437699 | Naomi Spatz | Email on File |
| 1576037 | Narciso Camejo Gonzalez | Email on File |
| 1438586 | Natalie Sara Jacobs | Email on File |
| 1522401 | Nathalie Marciano 06 Rev Tr Dtd 01/31/06 | tkingsley@nksfb.com |
| 1530486 | National Public FInance Guarantee Corporation | Email on File |
| 1530857 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com kelly.diblasi@weil.com |
| 1521526 | National Public Finance Guarantee Corporation | gabriel.morgan@weil.com kelly.diblasi@weil.com |
| 1530728 | National Public Finance Guarantee Corporation | Email on File |
| 1521557 | National Public Finance Guarantee Corporation | gary.saunders@mbia.com |
| 1521526 | National Public Finance Guarantee Corporation | gary.saunders@mbia.com |
| 1530857 | National Public Finance Guarantee Corporation | gary.saunders@mbia.com |
| 1513599 | National Public Finance Guarantee Corporation | Email on File |
| 1461730 | Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | Email on File |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | torregrosa.gladys@gmail.com |
| 2019966 | Neddy Troche | Email on File |
| 1437718 | Neftali Lluch-Garcia & Haydee Cuesta Barro | neftalill2012@gmail.com |
| 1492472 | Neftalli Hernandez Gonzalez | Email on File |
| 1476786 | Neil S. Millbauer | Email on File |
| 1453907 | Nelida Figueroa Santiago | Email on File |
| 1068693 | NELIDA L PADILLA COSME | Email on File |
| 1459944 | NELLY A. MENDEZ FIGUEROA | Email on File |
| 1515534 | NELSON & DELMA CIURO | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1501872 | Nelson Ciuro and Delma Ciuro | Email on File |
| 1503930 | Nelson Ciuro Reyes | Email on File |
| 728015 | NELSON H VALLE MILAN | Email on File |
| 1362375 | NELSON ORTIZ SANTIAGO | Email on File |
| 2107554 | NEREIDA FEMANDEZ MALDONADO | Email on File |
| 1588353 | NERY DEL VALLE ORTIZ | Email on File |
| 835063 | Nestor A Rodrguez-Marty | Email on File |
| 834455 | Nestor A Rodriguez-Marty | Email on File |
| 1464265 | Nestor A. Rodriguez-Marty | Email on File |
| 1535001 | Nestor de Jesus Pou | Email on File |
| 1545777 | Nestor de Jesus Pou | Email on File |
| 1525808 | Nestor de Jesus Pou | Email on File |
| 1600695 | Nestor de Jesus Pou | Email on File |
| 361009 | NEW PORT INVESTMENTS S.E. | jmoralesnpi@gmail.com |
| 1471248 | Newtyn Partners, LP | operations@newtyn.com |
| 1444913 | Ngocanh Collins | Email on File |
| 1906462 | Nicole Ranzinger Natixls Investmemt Fund UK ICVC- LS Strategic Income Fund | Email on File |
| 1906462 | Nicole Ranzinger Natixls Investmemt Fund UK ICVC- LS Strategic Income Fund | Email on File |
| 1520806 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Email on File |
| 1553921 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Email on File |
| 1696657 | Nilda Belen Boada | Email on File |
| 1761716 | Nilda Belen Boada | Email on File |
| 1488599 | NILDA CASTRO ROBLES | Email on File |
| 1549743 | Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | Email on File |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1523707 | Nilda E. Ortiz Melendez Retirement Plan Represented by UBS Trust Company of PR | Email on File |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | pubinas@sanpir.com |
| 1125365 | NILDA I ROMERO MEDINA | Email on File |
| 1472014 | Nilda Pons | Email on File |
| 1604256 | Nilsa Hernandez Cobian | Email on File |
| 1445719 | Nima Goharkhay | Email on File |
| 1491811 | Nitza Mediavilla | Email on File |
| 1499622 | Nitza Mediavilla | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1662037 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.C0M |
| 1495244 | Nokota Capital Master Fund, LP | ops@nokota.com |
| 1433230 | Nora H Shang | Email on File |
| 366498 | NORAHILDA RAMOS LEBRON | Email on File |
| 1426681 | NORBERT FLORCZYNSKI | Email on File |
| 1490734 | Noreen Wiscovitch Retirement Plan | Email on File |
| 2064825 | Norma I De Jesus Quintana | Email on File |
| 1551545 | Norma L. Lopez Mujica | Email on File |
| 1658226 | Norman A. Quilichini | Email on File |
| 1452858 | Norman D Baker Jr | Email on File |
| 1448649 | Norvin G Shuster and Debra J Lee | Email on File |
| 1437781 | Novo Porto LLC | jmoralesnpi@gmail.com |
| 1676051 | Nuris L. Rosado | Email on File |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Email on File |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | david.dubrow@arentfox.com |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | david.dubrow@arentfox.com |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Email on File |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Email on File |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | david.dubrow@arentfox.com |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | david.dubrow@arentfox.com |
| 1472948 | NYDIA F. MORALES | Email on File |
| 1600795 | Nydia F. Morales | Email on File |
| 1582139 | Nydia M. Morales | Email on File |
| 1363881 | NYDIA MIRANDA JUSINO | Email on File |
| 1505135 | NYDIA Z JIMENEZ SANCHEZ | Email on File |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | estephens@oaktreecapital.com |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | ocmcustody@bnymellon.com |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | estephens@oaktreecapital.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | ocmcustody@bnymellon.com |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | estephens@oaktreecapital.com |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | ocmcustody@bnymellon.com |
| 1556381 | Oaktree Opportunities Fund X Holdings Delaware LP | ocmcustody@bnymellon.com |
| 1550082 | Oaktree Opps X Holdco. Ltd. | Email on File |
| 1550082 | Oaktree Opps X Holdco. Ltd. | Email on File |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | estephens@oaktreecapital.com |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | ocmucstody@bnymellon.com |
| 1526080 | Ocher Rose, L.L.C. | info@ocherrose.com |
| 1562875 | Offshore Investment GRP, Corp. | maripepa2@yahoo.com |
| 1482124 | Oficina Dental Dr. David J. Busquets | d.j.busquets@partc.net |
| 1513253 | Oksana and Matthew Tadich | Email on File |
| 1539230 | OLGA CASANOVA GARCIA | Email on File |
| 1516599 | Olga Velez Valentin | Email on File |
| 1454899 | Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | Email on File |
| 1634991 | Omar Soto Barreto | Email on File |
| 1523372 | OppemheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | dbuckley@kramerlevin.com |
| 1523372 | OppemheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | rstein@ofiglobal.com |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | Email on File |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | Email on File |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | dbuckley@kramerlevin.com |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | rstein@ofiglobal.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | dbuckley@kramerlevin.com rstein@oflglobal.com |
| 1550073 | Opps Culebra Holdings, L.P. | estephens@oaktreecapital.com |
| 1550073 | Opps Culebra Holdings, L.P. | ocmcustody@bnymellon.com |
| 1566733 | ORBEN IRIZARRY ROBLES | Email on File |
| 1461980 | ORDA INC. | aorol@hotmail.com |
| 1461413 | Orestes Pena via TDAmeritrade | orepena@gmail.com |
| 1455635 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | jlalicea@caribe.net |
| 1455577 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | jlalicea@caribe.net |
| 1502276 | Orlando J. Rodríguez Torres | Email on File |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Email on File |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Email on File |
| 1920865 | Oscar Echemendia Moreno | Email on File |
| 1532965 | Oscar Osuna Carrasquillo | Email on File |
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | josio@caribegeneral.com |
| 1459389 | Otis Doan and Lois Doan, JTWROS | odoan@harlanonline.net |
| 1451597 | Otis Doan and Lois Doan, JTWROS | Email on File |
| 1561054 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Larranaga | ottobustelo@hotmail.com |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | Email on File |
| 1543304 | OTTO MIGUEL BUSTELO GARRIGA, JUAMA MARIA ARRECHEA LARRANAGA | ottobustelo@hotmail.com |
| 1535603 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | Email on File |
| 1822821 | OZ Credit Opportunities Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| 2122829 | OZ Enhanced Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| 2022990 | OZ GC Opppportunities Master Fund, Ltd | jason.abbruzzese@ozm.com |
| 2015013 | OZ Master Fund, Ltd. | jason.abbruzzese@ozm.com |
| 1891934 | OZSC II, L.P. | jason.abbruzzese@ozm.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1789674 | Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | Email on File |
| 1463973 | Pablo H Montaner | Email on File |
| 1463973 | Pablo H Montaner | Email on File |
| 1723874 | Pablo Lugo Pagan | Email on File |
| 1869040 | Pablo Lugo Pagan | Email on File |
| 1655336 | Palmetto State Fund A LP | OPS@FRTSERVICES.COM |
| 1510716 | Pamela Heidner | Email on File |
| 1456856 | PAMELA J. MILLER | Email on File |
| 1554709 | Pamela Wolfe | Email on File |
| 1555376 | Pamela Wolfe | Email on File |
| 2135283 | Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | sspecken@whiteboxadvisors.com |
| 1493481 | PAS SIDE CONTROL INC | Email on File |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | Email on File |
| 1475404 | Patricia A Chessa | Email on File |
| 1488335 | PATRICIA A. WANGEN | Email on File |
| 1637512 | Patricia Alegria Tejeda | Email on File |
| 1488462 | Patricia Lynch | Email on File |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | pathunter@hotmail.com |
| 1451618 | Patricia P. Parsons | Email on File |
| 1480507 | Patrick D. O'Neill Cheyney | Email on File |
| 1452745 | Patrick K Lau | Email on File |
| 1445524 | Paul & Nancy Scherrer Liv Trust VA 7/28/2014 | Email on File |
| 1434044 | Paul A. Rauschelbach | Email on File |
| 1546335 | Paul And Stephanie Wilson Family Trust U/A DTD 7/22/2013 | Email on File |
| 1483442 | Paul David Pollard | Email on File |
| 1440236 | Paul E. Geringer TR Dated 3-21-06 | Email on File |
| 1443129 | Paul E. Geringer TR Dated 3-21-06 | Email on File |
| 1431429 | Paul Goldschmidt | Email on File |
| 1519557 | Paul H Kupfer, Trustee of the Paul H Kupfer Sub Trust under the Sylvia Kupfer Rev Trust u/a/d 08/10/1994 | zakmarcas@aol.com |
| 1446121 | Paul Krakower | Email on File |
| 1445721 | Paul S. Cooper | Email on File |
| 2137139 | Paul T. Hargen Rodriguez | Email on File |
| 1476797 | PAULA G ROSPUT-REYNOLDS | Email on File |
| 1435608 | PAVLOS AND NICOLETTE PANAGOPOULOS JT TEN | Email on File |
| 1966767 | Peaje Investments LLC | allan.brilliant@dechert.com |
| 1896922 | Peaje Investments LLC | allan.brilliant@dechert.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1966767 | Peaje Investments LLC | peajeinfo@dechert.com |
| 1435412 | Pearl Martin | Email on File |
| 396924 | PEDRO APONTE BERMUDEZ | Email on File |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 1516271 | PEDRO CASANOVA TIRADO | Email on File |
| 1488356 | Pedro E Vidal Pagán | Email on File |
| 1538768 | Pedro J Seda Retirement Plan Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 1663212 | Pedro J. Rodriguez Medina | Email on File |
| 1726592 | Pedro L. Medina Soto | Email on File |
| 1463802 | Pedro Laracuene Vazquez & Pedro F. Laracuente Rivera | Email on File |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | Email on File |
| 831947 | Pedro Luis Alfaro Del Toro | Email on File |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | plcb@coqui.net |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Email on File |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Email on File |
| 1538580 | PEDRO N FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1511242 | PEDRO R CASANOVA TIRADO | Email on File |
| 1516239 | PEDRO R CASANOVA TIRADO | Email on File |
| 1461514 | Pedro R Lopez Bonelli | Email on File |
| 444220 | PEDRO RIVERA COLON | Email on File |
| 1904093 | Pelican Fund LP | fpa.settlements@fpa.com |
| 1904093 | Pelican Fund LP | glee@mofo.com |
| 1480229 | Personnel Recruiting Services, Corp. | l.castilloprs@yahoo.com prsstagging@worker.com |
| 1456091 | Peter Berkowitz | Email on File |
| 1462697 | Peter C. Hein | Email on File |
| 1457808 | Peter Collotta & Darla Witmer | pcollotta@hotmail.com |
| 1444433 | Peter J & Susan J Deschenes | Email on File |
| 1456155 | Peter Lioio | Email on File |
| 1470294 | Peter T. LaVance Trust | Email on File |
| 1443295 | Philip D Gross | Email on File |
| 1445641 | Philip D. Gross | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1445641 | Philip D. Gross | Email on File |
| 1915760 | PHILIX CORREA FIGUEROA | Email on File |
| 1480059 | Phyllis & Bernard Devoronine JTW | Email on File |
| 1442387 | Phyllis A. Hemmerly | Email on File |
| 1446139 | Piester Family Trust | Email on File |
| 1566194 | Pilar O. Bonnin | Email on File |
| 1736823 | Pinehurst Partners, L.P. | bberkowitz@autonomycapital.com |
| 1736823 | Pinehurst Partners, L.P. | dfriedman@corbincapital.com |
| 1736823 | Pinehurst Partners, L.P. | gburnes@autonomycapital.com |
| 1518566 | Plan de Salud Menonita, Inc. | f.norat@planmenonita.com |
| 1474264 | Plan Medico Servicios de Salud Bella Vista, Inc. | ramon.santiago@planmedicobellavista.com |
| 1647662 | Playa Azul CRL | Email on File |
| 1647662 | Playa Azul CRL | Email on File |
| 1616847 | Playa India SE | carlos.aneses@gmail.com |
| 1522081 | Playa India SE | carlos.aneses@gmail.com |
| 1514142 | Plaza Escorial Cinema, Corp. | FINANCE@CARIBBEANCINEMAS.COM |
| 1514142 | Plaza Escorial Cinema, Corp. | FINANCE@CARIBBEANCINEMAS.COM |
| 1524565 | Positano Premiere Properties | caa@carlalbert.com |
| 2035860 | Priscilla I. Millan Valette | Email on File |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | hnegroni@fundamental.com danzalone@fundamental.com |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | rhuffman@fundamental.com |
| 2135495 | PROGRESO CASH & CARRY, INC. | progresopr@yahoo.com |
| 1562050 | Provident Life and Accident Insurance Company | rmaclean@unum.com |
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | avenes@whitecase.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com<br>avenes@whitecase.com |
| 1494247 | Puerto Rico AAA Portfolio Bond Fund, Inc. | avenes@whitecase.com |
| 1496009 | Puerto Rico AAA Portfolio Bond Fund, Inc. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | avenes@whitecase.com |
| 1514532 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | avenes@whitecase.com |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | robbie.boone@whitecase.com<br>jcunningham@whitecase.com |
| 1893524 | Puerto Rico BAN (CE) LLC | Email on File |
| 1818004 | Puerto Rico BAN (CI) LLC | glee@mofo.com |
| 1882750 | Puerto Rico BAN (CIII) LLC | glee@mofo.com |
| 1843776 | Puerto Rico BAN (IV) LLC | glee@mofo.com |
| 1894590 | Puerto Rico BAN (V) LLC | glee@mofo.com |
| 1778675 | Puerto Rico Ban (VL) LLC | glee@mofo.com |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | dhirshorn@whitecase.com |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | dhirshorn@whitecase.com |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | robbie.boone@whitecase.com<br>jcunningham@whitecase.com |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | robbie.boone@whitecase.com<br>jcunningham@whitecase.com |
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | dhirshorn@whitecase.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | jcunningham@ehitecase.com<br>robbie.boone@whitecoase.com |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | dhirshorn@whitecase.com |
| 1502159 | Puerto Rico Fixed Income Fund III, Inc. | dhirshorn@whitecase.com |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | dhirshorn@whitecase.com |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | dhirshorn@whitecase.com |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | dhirshorn@whitecase.com |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com |
| 1503650 | Puerto Rico Fixed Income Fund V, Inc. | dhirshorn@whitecase.com |
| 1494488 | Puerto Rico Fixed Income Fund V, Inc. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com<br>dhirshorn@whitecase.com |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | dhirshorn@whitecase.com |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | jcunningham@whitecase.com<br>robbie.boone@whitecase.com |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | dhirshorn@whitecase.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com |
| 1516529 | Puerto Rico Fixed Income Fund, Inc. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com |
| 1515962 | Puerto Rico Fixed Income Fund, Inc. | robbie.boone@whitecase.com<br>jcunningham@whitecase.com |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | dhirshorn@whitecase.com |
| 1513682 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | robbie.boone@whitecase.com<br>jcunningham@whitecase.com |
| 1547646 | Puerto Rico Investors Bond Fund I | dhirshorn@whitecase.com |
| 1555166 | Puerto Rico Investors Bond Fund I | dhirshorn@whitecase.com |
| 1513581 | Puerto Rico Investors Bond Fund I | dhirshorn@whitecase.com |
| 1547646 | Puerto Rico Investors Bond Fund I | dhirshorn@whitecase.com |
| 1555166 | Puerto Rico Investors Bond Fund I | robbie.boone@whitecase.com<br>jcunningham@whitecase.com |
| 1547620 | Puerto Rico Investors Tax Free Fund IV, INC. | avenes@whitecase.com |
| 1547620 | Puerto Rico Investors Tax Free Fund IV, INC. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com |
| 1526483 | Puerto Rico Investors Tax-Free Fund III, Inc. | avenes@whitecase.com |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | avenes@whitecase.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | avenes@whitecase.com |
| 1507075 | Puerto Rico Investors Tax-Free Fund III, Inc. | avenes@whitecase.com |
| 1526483 | Puerto Rico Investors Tax-Free Fund III, Inc. | jcunningham@whitecase.com robbie.boone@whitecase.com |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | avenes@whitecase.com |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | jcunningham@whitecase.com robbie.boone@whitecase.com |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | avenes@whitecase.com |
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | avenes@whitecase.com |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | dhirshorn@whitecase.com |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | jcunningham@whitecase.com robbie.boone@whitecase.com |
| 1556120 | Puerto Rico Investors Tax-Free Fund VI, Inc. | dhirshorn@whitecase.com |
| 1506404 | Puerto Rico Investors Tax-Free Fund VI, Inc. | dhirshorn@whitecase.com |
| 1506404 | Puerto Rico Investors Tax-Free Fund VI, Inc. | jcunningham@whitecase.com robbie.boone@whitecase.com |
| 1513705 | Puerto Rico Investors Tax-Free Fund, Inc | avenes@whitecase.com |
| 1513705 | Puerto Rico Investors Tax-Free Fund, Inc | jcunningham@whitecase.com robbie.boone@whitecase.com |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | avenes@whitecase.com |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | jcunningham@whitecase.com robbie.boone@whitecase.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | dhirshorn@whitecase.com |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com |
| 1606209 | Puerto Rico Land Administration | irmaris.vicenty@terrenos.pr.gov |
| 1606209 | Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| 1606209 | Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| 2125250 | Puerto Rico Medical Defense Insurance Company | Email on File |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | dhirshorn@whitecase.com |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | jcunningham@whitecase.com<br>robbie.boone@whitecase.com |
| 1523051 | Puerto Rico Public Finance | Mariel28@gmail.com |
| 1694263 | QUEBRADA BONITA CR | Email on File |
| 1694263 | QUEBRADA BONITA CR | Email on File |
| 1640090 | QUEBRADA BONITA CRL | Email on File |
| 1640090 | QUEBRADA BONITA CRL | Email on File |
| 1643459 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM<br>JAVIER.GONZALEZ@UBS.COM |
| 1441448 | R Hughes & J Hughes TTEE Hughes Family Trust | Email on File |
| 1441507 | R J HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B HUGHES TTEE | Email on File |
| 1470307 | R. Amato Credit Shelter Trust | kkelly0319@gmail.com |
| 1513373 | RAA Development, Inc. | carlos.aneses@gmail.com |
| 1515078 | Radames Muniz and Emma M. De Muniz | Email on File |
| 1541306 | RADAMES MUÑIZ AND EMMA M. DE MUÑIZ | Email on File |
| 419975 | RADAMES RUIZ VELEZ | Email on File |
| 1450695 | Rae Marie Dougan & William D. Dougan Jt Ten WRAS | raedougan@gmail.com |
| 1447292 | Rafael & Ramona Fernandez | Email on File |
| 1484128 | Rafael A Quinones Soto | Email on File |
| 1491720 | RAFAEL A. JUSTINIANO | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1459008 | Rafael and Ramona Fernandez | Email on File |
| 1592307 | Rafael Aponte | Email on File |
| 1452491 | Rafael Aponte Blanco | Email on File |
| 1543498 | Rafael Cáceres Candelario | Email on File |
| 1518672 | Rafael Cáceres Candelario | Email on File |
| 1493984 | Rafael Cavo Santoni | Email on File |
| 1546447 | Rafael Cavo Santoni | Email on File |
| 1551287 | RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ | Email on File |
| 1519213 | Rafael Diaz Sanchez and Silvia Pacheco Salgado | Email on File |
| 1531150 | Rafael Dueno and Lina M Rodriguez | Email on File |
| 740230 | Rafael F Ojeda Colon | Email on File |
| 1534889 | Rafael Ferrer Freire | Email on File |
| 1550423 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | Email on File |
| 1524268 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1538229 | Rafael Hernandez Colon Retirement Plan represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM pubinas@sanpir.com |
| 1505313 | Rafael J and Doris E Chinea Vallejo | Email on File |
| 1539847 | Rafael M Molinari | Email on File |
| 1553712 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1543950 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 1437554 | Rafael Morales | Email on File |
| 1568611 | RAFAEL OCASIO-ESTEBAN | Email on File |
| 1585453 | Rafael Rios Rodriguez & Lydia Montalvo | Email on File |
| 1562914 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO | falelo38@coqui.net |
| 1568661 | Rafael Rios Rodriquez & Lydia E. Montaivo | Email on File |
| 741220 | RAFAELA MENA | Email on File |
| 1493179 | Rahim Manji | Email on File |
| 1459104 | Rajendra & Sharmilla Persaud | Email on File |
| 1472452 | Rajeshwari Ayyar | Email on File |
| 1463243 | RALPH FINLEY | Email on File |
| 741381 | Rama Construction LLC | info@emanuellillc.com |
| 741381 | Rama Construction LLC | info@emanuellillc.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1457998 | Rama Construction LLC | info@emanuellillc.com |
| 741381 | Rama Construction LLC | info@ramaconst.com |
| 1476401 | Ramon Colon-Gonzalez | Email on File |
| 1459878 | Ramon E. Santana Cueto & Carmen L. Gonzilez Avila | Email on File |
| 1461924 | Ramon E. Santana Cueto and Carmen L. Gonzalez Avila | Email on File |
| 1480084 | Ramon E. Siaca Esteves | Email on File |
| 1606336 | RAMON ECHEGARAY | Email on File |
| 2036466 | Ramon Echegaray | Email on File |
| 1696019 | Ramon L. Ayala Medina | Email on File |
| 1618495 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | Email on File |
| 1502872 | Raoul Smyth | Email on File |
| 1594977 | Raul A. Armstrung-Mayoral | Email on File |
| 1493177 | Raul Bras and Ileana Casanova | Email on File |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Email on File |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Email on File |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Email on File |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Email on File |
| 1859454 | RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON | Email on File |
| 1754111 | Raul Ramirez | Email on File |
| 1456310 | Raul Rodriguez Rios | Email on File |
| 1455614 | Raymond Leonard | Email on File |
| 1454177 | RCG PR Investments, LLC | rcolon@medias11-11.com |
| 1815916 | REBECA A LOPEZ CASTELLS | Email on File |
| 1456574 | Rebecca Kohn | Email on File |
| 1536727 | Rebecca L Kelly | Email on File |
| 1557157 | Rebecca Rivera Castro | Email on File |
| 1614817 | Reinaldo Vicenty Perez | Email on File |
| 1614817 | Reinaldo Vicenty Perez | Email on File |
| 1575670 | Reinaldo Vincenty Perez | Email on File |
| 1581464 | REINALDO VINCENTY PEREZ | Email on File |
| 1575670 | Reinaldo Vincenty Perez | Email on File |
| 1580489 | REINALDO VINCENTY PEREZ | Email on File |
| 1581464 | REINALDO VINCENTY PEREZ | Email on File |
| 1799557 | Reliable Equipment Corporation | mdelvalle@recpr.com |
| 1472669 | Remo J. Vigano | Email on File |
| 1433701 | Renate M & William Edwards | Email on File |
| 1433701 | Renate M & William Edwards | Email on File |
| 1553600 | Rene & Nolla & Nectar Del La Rosa Torregrosa | Email on File |
| 1553600 | Rene & Nolla & Nectar Del La Rosa Torregrosa | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1537797 | RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1537697 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1431060 | Rene Quinones / Eillen Colon | Email on File |
| 1458767 | Rene Rios Pena | Email on File |
| 1433235 | Renee Feit | Email on File |
| 1480899 | Revocable Indenture Trust of Richard Brown UA April 1, 2007 | Email on File |
| 1515356 | Revocable Living Trust Community Property Allan & Nancy Herzog Ttees | allan.herzog@wellsfargoadvisors.com |
| 1460032 | Revocable Trust of Joel Barry Brown 10/20/2006 Joel Barry Brown Trustee | Email on File |
| 1439308 | Rex C Link | Email on File |
| 1454998 | Ricard Martin and Margaret Rose Boone Spalding | Email on File |
| 1576040 | RICARDO ALEGRIA | Email on File |
| 839134 | Ricardo F. Levy Echeandia and Lourdes Arce Rivera | Email on File |
| 1816758 | Ricardo I. Perez Feliciano | Email on File |
| 1447634 | RICARDO J ALVAREZ | Email on File |
| 1563446 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 1522653 | Ricardo Mulero | Email on File |
| 1575094 | RICHARD & LAURIE MORRISON FAM TRUST DTD 5/10/93 | Email on File |
| 1437584 | Richard A Suatoni | Email on File |
| 1440295 | RICHARD BURACK | Email on File |
| 1435563 | RICHARD CAMPANELLA | Email on File |
| 1440742 | Richard Czapla | Email on File |
| 1451909 | RICHARD D & SANDRA B WILLIAMSON | Email on File |
| 1435793 | Richard D and Patricia L Seifert | Email on File |
| 1863916 | Richard E. Lopez | Email on File |
| 1459476 | Richard G. Spagnoli | Email on File |
| 1563067 | Richard H Frank Living TR DTD 7/26/06 | Email on File |
| 1431510 | Richard H. Ferriggi | Email on File |
| 1460394 | Richard M. Kirby | Email on File |
| 1455097 | Richard Martin & Margaret Rose Boone Spalding | Email on File |
| 1439428 | Richard Petersen | Email on File |
| 834509 | Richard Sala-Boccheciamp | Email on File |
| 1448406 | Richard Stark and Sharla Stark JT | Email on File |
| 1474892 | Richard Stewart | Email on File |
| 1427960 | Richard T and Betty J Ciottone | Email on File |
| 1435414 | Richard T Chang | Email on File |
| 1455662 | Richard V. Keurajian & Carolyn S. Keurajian JTWROS | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1473388 | Richard W Knapp Credit Shelter Trust S/B/O Margaret A Knapp 07/28/2016 | sue.caster@gmail.com |
| 1504109 | RIO HONDO CINEMA, CORP. | FINANCE@CARIBBEANCINEMAS.COM |
| 1466739 | Rita M Newman Revocable Trust | Email on File |
| 1438688 | Rita Messinger Revocable Trust | lmessinger@imowitz.com |
| 1453253 | Rita Vazquez | Email on File |
| 1713127 | RiverNorth DoubleLine Strategic Income | ops@frtservices.com |
| 1530176 | RM CHILDREN'S TRUST | muniz@amgprlaw.com |
| 1441231 | Robert & Mary Arnold | Email on File |
| 1441231 | Robert & Mary Arnold | Email on File |
| 1531633 | ROBERT A YORK | Email on File |
| 1435864 | Robert Alan Neidorff | Email on File |
| 1452254 | Robert Balgley | Email on File |
| 1436917 | Robert BENHAM trs | benhamra@aol.com |
| 1440755 | Robert C Dorfman | Email on File |
| 1439357 | ROBERT C HUBERTY | Email on File |
| 1439357 | ROBERT C HUBERTY | Email on File |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | Email on File |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | Email on File |
| 1427679 | Robert E Grant | Email on File |
| 1433669 | Robert E Matthews | Email on File |
| 1443393 | ROBERT F SCHOTT | Email on File |
| 1444174 | Robert F Tracey & Louise Tracey JTWROS | Email on File |
| 1435265 | Robert G. Everhart | Email on File |
| 1453382 | Robert H Kullas | Email on File |
| 1510355 | Robert H Miller | Email on File |
| 1534077 | Robert H. Miller | Email on File |
| 1440239 | Robert J and Rose L Gentle | Email on File |
| 1464163 | Robert L Brusenhan III | Email on File |
| 1440729 | ROBERT L KACHELEK | Email on File |
| 1469699 | Robert L Rae & Machelle L Rae Revocable Trust UAD Apr 7, 2010; Robert L Rae TTEE, Machelle L Rae TTEE | Email on File |
| 1463520 | Robert Lee and Jacqueline Sue Fennell | Email on File |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | emucha@monereinvestments.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | emucha@monereinvestments.com |
| 1434021 | Robert Pyle | Email on File |
| 1434021 | Robert Pyle | Email on File |
| 1550324 | ROBERT RAMOS MARTIN | Email on File |
| 1555925 | Robert Ramos Martin | Email on File |
| 1443553 | Robert S Nowie | Email on File |
| 1500520 | ROBERT STILLMAN | Email on File |
| 1537210 | Robert W Alexander Living Trust UAD 05/31/00 | Alex63@aol.com |
| 1558914 | Robert W Alexander Living Trust UAD 05/31/00 Robert W. Alexander and Mary Jane Alexander Trustees | alex63@aol.com |
| 1455654 | Roberta Ashkin | Email on File |
| 1510394 | Roberto Avila Rivera | Email on File |
| 1466157 | Roberto Capestany Quinones | Email on File |
| 1551799 | Roberto De Jesus | Email on File |
| 1498225 | Roberto de Jesus | Email on File |
| 746514 | ROBERTO DE JESUS | Email on File |
| 746514 | ROBERTO DE JESUS | Email on File |
| 1511902 | Roberto de Jesus | Email on File |
| 1572425 | Roberto F Garcia Morales MD | Email on File |
| 1572425 | Roberto F Garcia Morales MD | Email on File |
| 2108644 | Roberto Fuertes Thiclet | Email on File |
| 1458172 | Roberto Munoz Arill and Laura R. Ayoroa, Joint in Tenancy | rrma36@gmail.com rebecaayoroa@gmail.com |
| 1476284 | Roberto O Morales-Tirado | Email on File |
| 1475909 | Roberto O. Morales-Tirado | Email on File |
| 1481202 | Roberto Oliveras-Maria T Melendez TEN COMM | robmari@live.com |
| 1444552 | Roberto Perez Colon | Email on File |
| 1475316 | Roberto Rafael Fuertes and Esther Mudafort | Email on File |
| 1368856 | Roberto Rosaro Otero | Email on File |
| 1368856 | Roberto Rosaro Otero | Email on File |
| 1462309 | Roberto Sabater Ruiz & Donna M. Wells De Sabater | Email on File |
| 1538945 | Rock Bluff High Yield Partnership, L.P. | legalgroup@goldentree.com |
| 1722378 | Rodney C. and Linda S. Gaines | Email on File |
| 1570481 | Rodolfo B Popelnik | Email on File |
| 1574942 | Rodolfo B Popelnik | Email on File |
| 1576699 | Rodolfo B. Popelnik and Diane Accaria | Email on File |
| 1428895 | Roger E. Kaplan Living Trust | Email on File |
| 1427380 | Roger E. Kaplan Living Trust | Email on File |
| 1463086 | Roger Heiser | Email on File |
| 1485039 | ROGER K. ROLAND | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 488341 | ROMAN ROA, DENNIS | Email on File |
| 1499651 | Rome Family Trust UDT 1/18/93 | Email on File |
| 1502217 | Rome Family Trust UDT 1/18/93 | Email on File |
| 1499651 | Rome Family Trust UDT 1/18/93 | Email on File |
| 1502217 | Rome Family Trust UDT 1/18/93 | Email on File |
| 1432055 | Ronald E Ewell | Email on File |
| 1429379 | Ronald E Ewell | Email on File |
| 1438683 | Ronald F. & Elizabeth Logan | Email on File |
| 1438683 | Ronald F. & Elizabeth Logan | Email on File |
| 1453094 | Ronald J McHugh | Email on File |
| 1433147 | Ronald M. Gold | Email on File |
| 1477242 | Ronald Ramos Martin | Email on File |
| 1431972 | Ronald S Schacht | Email on File |
| 1485131 | RONALD SILVERMAN | Email on File |
| 1601056 | Ronald V Speranza | Email on File |
| 1512362 | Rongjia Tao | Email on File |
| 1547164 | Rosa A Vales Lecaroz | Email on File |
| 1472331 | Rosa Annette Diaz de Fortuno | Email on File |
| 1465558 | Rosa Annette Diaz de Fortuno | Email on File |
| 1941753 | Rosa Ivette Morales | Email on File |
| 1449947 | Rosa M Aguayo Pacheco | Email on File |
| 1484957 | Rosa M Aguayo Pacheco | Email on File |
| 491700 | ROSA M RIVERA NUNEZ | Email on File |
| 1487471 | Rosa M. Aguayo Pacheco | Email on File |
| 1491299 | Rosa M. Aguayo Pacheco | Email on File |
| 1546346 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | Email on File |
| 1524314 | ROSA PEREZ ARNAU RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1613660 | ROSARIO DE MORALES, ROSA AND LOURDES MORALES | Email on File |
| 1813107 | Rosario Rivera Marquez | Email on File |
| 1453786 | ROSE GOTEINER | Email on File |
| 1562725 | Ross Alan Kane | Email on File |
| 1501153 | Ross Alan Kane and Seth Myles Kane | Email on File |
| 1434345 | Roy B. Williams | Email on File |
| 1434150 | Roy Henry | Email on File |
| 1435419 | Roy Robertson | Email on File |
| 1456479 | RPG III, Inc. c/o Steve Glanstein | Email on File |
| 1508144 | RS Legacy Corporation | ddachelet@provincefirm.com |
| 1143712 | RUBEN D GUZMAN VIERA | Email on File |
| 1724120 | RUBEN DIAZ RODRIGUEZ MD | Email on File |
| 1450188 | Ruben L Mercado Vargas | Email on File |
| 1868338 | Ruben Rodriguez Perez | Email on File |

# Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1774170 | Ruben Rodriguez Perez Retirement Plan | Email on File |
| 1455704 | Rufo E Gonzalez Rosario 1951#4653 | Email on File |
| 1451348 | Russell A Flint | Email on File |
| 1435820 | Russell C and Kathleen A Spreen | Email on File |
| 1764281 | Ruth Valdes de Adsuar | Email on File |
| 1675456 | RUTH VALDES DE ADSUAR | Email on File |
| 1675456 | RUTH VALDES DE ADSUAR | Email on File |
| 1764281 | Ruth Valdes de Adsuar | Email on File |
| 1750585 | Ruth Valdes de Asuar | Email on File |
| 1750585 | Ruth Valdes de Asuar | Email on File |
| 1436552 | Sahra Aalaei | Email on File |
| 1439566 | SAID MUDAFORT FARAH | Email on File |
| 1668415 | SAID MUDAFORT FARAH | Email on File |
| 1568062 | Sainett Alicea Jimenez | Email on File |
| 1565973 | Sala Business Corporation | ajcontab21@yahoo.com |
| 1475034 | Salim M. Merhem Bistani Trust | Email on File |
| 834131 | Salvador E. Casellas | Email on File |
| 1491929 | Salvador Santiago Negron | Email on File |
| 1455524 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | Email on File |
| 1457945 | Salvatore C & Jill Bracco | Email on File |
| 1444274 | SALVATORE SPARACIO | Email on File |
| 1444918 | SAM J PISCITELLI | Email on File |
| 1978864 | Sammy Onix Irizarry Ortiz | Email on File |
| 1438259 | Samuel and Linda Knox | Email on File |
| 1555225 | Samuel Gordon | Email on File |
| 1438117 | Samuel Knox and Linda Knox | sknox@arimis.com |
| 1537130 | SAMUEL LEBRON OTERO | Email on File |
| 1528018 | Samuel Lebron Otero and Margarita Cardona Crespo | Email on File |
| 1822027 | Samuel Lebron Otero and Margarita Cardona Crespo | Email on File |
| 2080634 | Samuel Lopez Torres | Email on File |
| 1090856 | SAMUEL MOYA BENIQUEZ | Email on File |
| 506493 | SAMUEL PADUA FLORES | Email on File |
| 1495710 | Samuel Weissman | Email on File |
| 1495710 | Samuel Weissman | Email on File |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | legalgroup@goldentree.com |
| 1557206 | Sandra Gonzalez | Email on File |
| 1478139 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Email on File |
| 1576719 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | Email on File |
| 1584921 | SANDRA K. CHANG | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1510336 | Sandra Maclay de Serralles | Email on File |
| 1537452 | Sanfiorenzo Cacho PR Invesments LLC | fsanfiorenzo61@gmail.com |
| 1584739 | Sanfiorenzo Cacho PR Investments LLC | Email on File |
| 1538443 | Sanfiorenzo Cacho PR Investments LLC | fsanfiorenzo61@gmail.com |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | dbuckley@kramerlevin.com |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | faerra@sampr.com |
| 1897187 | Santander Securities LLC | jvannah@santandersecurities.com |
| 1435580 | Santiago C Duran | Email on File |
| 752201 | SANTIAGO MARI ROCA | Email on File |
| 1691963 | SANTOS GONZALEZ MORALES | hmuriel@cupeyalto.com |
| 1691963 | SANTOS GONZALEZ MORALES | nroblesdiaz@gmail.com |
| 1455459 | Santos Mulero Sierra and Elizabeth Gonzalez | Email on File |
| 1477875 | Sara E de Jesus de Pico | Email on File |
| 1478517 | Sara E. De Jesus | Email on File |
| 1438711 | Sarah E. Riley | Email on File |
| 1499592 | Saul and Theresa Esman Foundation | charlie@attorneyrutherford.com |
| 1558212 | Saul and Theresa Esman Foundation | Email on File |
| 1503496 | Saul and Theresa Esman Foundation | charlie@attorneyrutherford.com |
| 1492919 | Saul and Theresa Esman Foundaton | charlie@attorneyrutherford.com |
| 1627381 | SBLI USA Special Deposits Mutual | OPS@FRTSERVICES.COM |
| 1516244 | SC5EJT LLC (See attached addendum) | joonhong@chapman.com |
| 2024397 | Scala Consortium Corp | Email on File |
| 1984941 | Segundo Garcia Caban | Email on File |
| 1433327 | Selma Rosenstroch | Email on File |
| 1461072 | Serapio Fernandez Minguez | Email on File |
| 1436049 | Sergio D Morales-De Leon | Email on File |
| 338179 | SERGIO MOLINA CAINS | Email on File |
| 1501117 | Seth Myles Kane | Email on File |
| 1431528 | Shahab E. Sheikholeslam | Email on File |
| 1431382 | Shalini Gupta | Email on File |
| 1448473 | Sharla W and Richard B Stark JT | Email on File |
| 1438992 | Sharon F Dannis | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1614496 | Sheila H. Akabas | Email on File |
| 531170 | SHEILA M GONZALEZ ROSSY | Email on File |
| 1441273 | Sheldon Arey | Email on File |
| 1441224 | Sheldon C Arey | Email on File |
| 1458174 | Sheldon Kavesh | Email on File |
| 1462555 | Sheldon Kavesh | Email on File |
| 1442162 | Shen T & Tammy T Liu Family Trust UA 07-21-2014 | Email on File |
| 1442353 | Sheryl L. Hessler | Email on File |
| 1444493 | Shirley G Malina | Email on File |
| 1444493 | Shirley G Malina | Email on File |
| 1431651 | Shirley M. Hanna Trust, U/A/D 3/21/97 | smhanna@bellsouth.net |
| 1777119 | SHORT HIGH-YIELD MUNICIPAL ETF | OPS@FRTSERVICES.COM |
| 1433430 | Shoshana and Israel Avramovitz | Email on File |
| 1559483 | Shoshanah D. Tanzer | Email on File |
| 1532277 | Shulamith B. Weisman Living Trust | Email on File |
| 1562538 | Shulamith B. Weisman Living Trust | Email on File |
| 1562538 | Shulamith B. Weisman Living Trust | Email on File |
| 1532277 | Shulamith B. Weisman Living Trust | Email on File |
| 1446315 | Sidney A and Mary C. Le Blanc | Email on File |
| 1431552 | Sidney Goudie | Email on File |
| 1864978 | Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com |
| 1633824 | Silver Point Capital Fund, L.P. | CreditAdmin@silverpointcapital.com FEDS@silverpointcapital.com |
| 1864978 | Silver Point Capital Fund, L.P. | creditadmin@silverpointcapital.com FEDS@silverpointcapital.com |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | abyowitz@kramerlevin.com |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | CreditAdmin@silverpointcapital.com |
| 1677436 | Silver Point Capital Offshore Master Fund, L.P. | Creditadmin@silverpointcapital.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | creditadmin@silverpointcapital.com |
| 1636426 | Silver Point Capital Offshore Master Fund, L.P. | creditadmin@silverpointcapital.com |
| 1744213 | Silver Point Capital Offshore Master Fund, L.P. | FEDS@silverpointcapital.com |
| 1795309 | Silver Point Capital Offshore Master Fund, LP | Email on File |
| 1795309 | Silver Point Capital Offshore Master Fund, LP | Email on File |
| 1485609 | Socorro Rivas and Luis A Reyes COMM PROP | Email on File |
| 1486961 | Socorro Rivas and Luis A. Reyes Ramis COMM PROP | Email on File |
| 1434156 | Sol Gittleman | Email on File |
| 1496000 | Sonia E Acosta Martino | Email on File |
| 1588778 | SONIA L SANTIAGO MARTINEZ | Email on File |
| 1518549 | Sonia L. Santiago Martinez | Email on File |
| 2042609 | Sonia M. Quintero | Email on File |
| 1480057 | Sonia Rangel | Email on File |
| 1427037 | Sophie Aalaei | Email on File |
| 1778122 | SOUTH COASTAL HOLDINGS INC. | Email on File |
| 1537708 | SOUTHERN ANESTHESIA ASSOCIATES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM PUBINAS@SANPIR.COM |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Email on File |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Email on File |
| 1802253 | SPRUCE BROOK I | Email on File |
| 1650833 | Sr. Marcos A. Medina Ocasio | Email on File |
| 1711368 | Sr. Marcos A. Medina Ocasio | Email on File |
| 1549780 | SS112 Corporation | juanbiver@gmail.com |
| 1515244 | SS112 Corporation | Email on File |
| 1435259 | Stanley J Wozniak | Email on File |
| 1441465 | STANTON A MOSS | Email on File |
| 1436139 | Starr Family Trust | Email on File |
| 1451366 | Stephanie Weber | Email on File |
| 1465094 | STEPHEN A AND ANNE B MCCLARY | Email on File |
| 1477250 | Stephen and Litha Marks Revocable Living Trust (U/A 7/10/2013) | Email on File |
| 1547658 | Stephen C Walker 1993 Living Trust DTD 8/26/1993 | Email on File |
| 1445751 | Stephen D Kirschner | Email on File |
| 1430783 | Stephen E Milhous | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1431372 | Stephen E Milhous | Email on File |
| 1452264 | Stephen F. Canfield | Email on File |
| 1438350 | Stephen J Dannis | Email on File |
| 1439023 | Stephen J Dannis | Email on File |
| 1480443 | Stephen J. Strutynski | Email on File |
| 1433624 | Stephen L. and Susan L. Bachstetter JT TEN | Email on File |
| 1446719 | Stephen M. and Janet B. Teller | Email on File |
| 1428252 | Stephen Sussman | Email on File |
| 1441790 | STEVEN B HILDEBRAND TTEE | Email on File |
| 1448827 | Steven B Tucker | Email on File |
| 1431928 | Steven C. Falchuk | Email on File |
| 1433481 | Steven D. Brown | Email on File |
| 1431799 | Steven J. Blandford | Email on File |
| 1451952 | STEVEN K TAYLOR & SUSAN J. TAYLOR, TEES | Email on File |
| 1434235 | Steven L Rollin | Email on File |
| 1453332 | Steven M. Cohen | Email on File |
| 1434063 | Steven R Seligman | Email on File |
| 1439325 | Steven R. Rosen | Email on File |
| 1801900 | STEWART TITLE GUARANTY CO MASTER | Email on File |
| 1440233 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber Tr | Email on File |
| 1438386 | Stoeber Living Trust JB or Sharon A. Stoeber TR | Email on File |
| 1710606 | Strategic Income Fund-mmhf | ftolentino@loomissayles.com |
| 1710606 | Strategic Income Fund-mmhf | nranzinger@loomissayles.com |
| 1446188 | Structures Unlimited Inc | seldredge@rrkellerassociates.com |
| 1433728 | Stuart Dwork | Email on File |
| 1648464 | Styx Private Fund LLP FL | OPS@FRTSERVICES.COM |
| 1531530 | Suc. de Hector Lopez Lopez | Email on File |
| 1531600 | Suc. Hector Lopez Lopez | Email on File |
| 1533458 | Sucesion Fernando Pinero | Email on File |
| 1747759 | Sucesion Francisco Xavier Gonzalez Goenaga | Email on File |
| 1596508 | Sucesion Hildegarda Figueroa/Hildegarde Olivero, Maria T. Olivero, Jose O. Olivero | Email on File |
| 1507791 | Sucesion J. Serralles, Inc. | jaortiz@sjspr.com |
| 542078 | SUCESION JUAN LLOMPART | Email on File |
| 1522265 | Sucesion Padilla Morales | Email on File |
| 1468746 | Sucesion Padilla Morales | Email on File |
| 1817376 | Sucesion Victor G. Gonzalez Sandoval | Email on File |
| 1534381 | Sucesores Carvajal, PR Investments LLC | Email on File |
| 542339 | SUCN DR CARLOS MUNOZ MACCORMICK | Email on File |
| 1483266 | Sucn. Jose Maldonado and Antonia Nieves | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | Email on File |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | Email on File |
| 1953192 | Sunc. Luis D. Fernandez Gladys Torres Silva | Email on File |
| 1552320 | Super Plastico, Inc. | mshub2@hotmail.com |
| 1481623 | Surender Mohan Rastogi | Email on File |
| 1463906 | Susan C Yules | Email on File |
| 1502071 | Susan E Schur | Email on File |
| 1440262 | Susan Gordon | Email on File |
| 1443607 | Susan Hurwitz | Email on File |
| 1428335 | Susan I. Prosperi | Email on File |
| 1455510 | Susan K. and David L. Sorgatz | Email on File |
| 1442179 | Susan L Richter | Email on File |
| 1434203 | Susan Loring | Email on File |
| 1467173 | Susan M Banzhof, Ttee | Email on File |
| 1451442 | Susan M Friedman | Email on File |
| 1460184 | Susan Sanford | Email on File |
| 1436777 | Suzanne M Loyack | Email on File |
| 1436327 | SUZANNE W BRUCKNER DONALD BRUCKNER JT TEN | swb@sutinfirm.com |
| 1478930 | Suzette Abraham | Email on File |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | Email on File |
| 1493860 | Sven Comas del Toro & Luz M. Diaz | Email on File |
| 2057284 | Sylvia Alvarez Mendez | Email on File |
| 1467642 | Sylvia Goldstein | Email on File |
| 1486697 | Sylvia I. Martinez Calimano | Email on File |
| 543630 | Syncora Guarantee Inc. | james.lundy@scafg.com |
| 543630 | Syncora Guarantee Inc. | mcto@debevoise.com |
| 1653080 | Taconic Master Fund 1.5 L.P | elizabeth.bressler@db.com |
| 1653080 | Taconic Master Fund 1.5 L.P | erota@taconiccap.com |
| 1653080 | Taconic Master Fund 1.5 L.P | pmcnutt@taconiccap.com |
| 1525308 | Taconic Master Fund 1.5 L.P. | erota@taconiccap.com |
| 1499594 | Taconic Opportunity Master Fund L.P. | erota@taconiccap.com |
| 1634046 | Taconic Opportunity Master Fund L.P. | erota@taconiccap.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1499594 | Taconic Opportunity Master Fund L.P. | maschwartz@taconiccap.com |
| 1640778 | Taconic Opportunity Master Fund LP | elizabeth.bressler@db.com |
| 1640778 | Taconic Opportunity Master Fund LP | erota@taconiccap.com pmcnutt@taconiccap.com |
| 1523611 | Tannia Laracuente | Email on File |
| 1597937 | TANZER, FLOYD, (IRA) WFCS AS CUSTODIAN | Email on File |
| 1493054 | Tax-Free Puerto Rico Fund II, Inc. | avenes@whitcase.com |
| 1534424 | Tax-Free Puerto Rico Fund II, Inc. | avenes@whitecase.com |
| 1518193 | Tax-Free Puerto Rico Fund II, Inc. | Email on File |
| 1493034 | Tax-Free Puerto Rico Fund II, Inc. | robbie.boone@whitecase.com jcunningham@whitecase.com |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | avenes@whitecase.com |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | jcunningham@whitecase.com robbie.boone@whitecase.com |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | avenes@whitecase.com |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | robbie.boone@whitecase.com jcunningham@whitecase.com |
| 1493213 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | robbie.boone@whitecase.com jcunningham@whitecase.com |
| 1778628 | Teresa Ines Morales Morales | Email on File |
| 1450011 | Teresa M Cho | Email on File |
| 1434146 | Teresa R Miller John D Goeke | goeke@inbox.com |
| 1510889 | TERESITA NIDO | Email on File |
| 1439847 | Teresita Tartak Hernandez | Email on File |
| 1458656 | Terrance K Johnson Roxanna M Johnson TTEES Johnson Family Trust K/A DTD 8/28/1996 | Email on File |
| 1430857 | Terry A. Graves | Email on File |
| 1431087 | Terry A. Graves | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1431087 | Terry A. Graves | Email on File |
| 1430857 | Terry A. Graves | Email on File |
| 1533760 | The Agustín Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1531930 | The Alejandro Dueño Sosa Edu Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1532729 | The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1443722 | The Alma Elias Rev Trust Pearl Elias and Robert Eias CO-TTEE | pearl@efmclle.com |
| 1549951 | The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1531791 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1550176 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1547711 | The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1550475 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1523424 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | alex.chang@bnymellon.com |
| 1904698 | The Bank of New York Mellon, as Fiscal Agent | Email on File |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | eschaffer@reedsmith.com |
| 1498472 | The Bank Of New York Mellon, as Trustee | alex.chang@bnymellon.com |
| 1847897 | The Bank of New York Mellon, as Trustee | alex.chang@bnymellon.com |
| 1519941 | The Bank of New York Mellon, as Trustee | Email on File |
| 1498472 | The Bank Of New York Mellon, as Trustee | eschaffer@reedsmith.com |
| 1847897 | The Bank of New York Mellon, as Trustee | eschaffer@reedsmith.com |
| 1519941 | The Bank of New York Mellon, as Trustee | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | alex.chang@bnymellon.com |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | eschaeffer@reedsmith.com |
| 1533742 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1699767 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1524355 | The Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1531851 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1533091 | The Calderón Martínez Educational Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | kurt.mayr@bracewell.com |
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Email on File |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | legal@canyonpartners.com |
| 1552613 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1550427 | The Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Email on File |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | Email on File |
| 1551634 | The Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1482101 | The Credit Shelter Trust under Article Fourth | Email on File |
| 1545805 | The Daniel Barreto Torres Retirement Plan, Represented By UBS Trust Company Of Puerto Rico | Email on File |
| 1789217 | THE DE JESUS GOLDEROS TRUST | Email on File |
| 1450466 | The Developers Group Inc Target Benefit Plan | jfojo@msn.com |
| 1531861 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1522128 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1556108 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1532385 | The Erika Siebenmann Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com<br>alavergne@sanpir.com |
| 1979139 | The Estate of Daniela Moure | delfaus@me.com |
| 1546333 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1523757 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1545925 | The G. Vidal Santoni Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1524179 | The G. Vidal Santoni Trust, respresented by UBS Trust Company of Puerto Rico, | Email on File |
| 1555442 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1523504 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com<br>alavergne@sanpir.com |
| 1531975 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com<br>alavergne@sanpir.com |
| 1523560 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1526668 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1536414 | The Hans Mercado Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1521750 | The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1532788 | The Hargen Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1450099 | The Harold Berkson By Pass Trust | Email on File |
| 1531829 | The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1731896 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1736818 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1689080 | The Hector L. González Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1535294 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE | jande2577@verizon.net |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1639490 | The Hefler Family Trust, John J. & Ellena Hefler, Ttee. | Email on File |
| 1447158 | The Helen Paders Berkson Revocable Trust | Email on File |
| 1532251 | The Hertell Stubbe Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1555321 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1524911 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1532515 | The Jaime A. Torres Vincenty Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1762466 | THE JESUS GOLDEROS TRUST | Email on File |
| 1557741 | The Jose H Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1550079 | The José H. Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1532998 | The Juan Ramon Gomez Retirement Plan by UBS Trust Company of Puerto Rico | Email on File |
| 1523523 | The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1532479 | The Julio Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1469413 | The Linda Evanswood Revocable Trust | Email on File |
| 1551953 | The Luis A. Seguinot Retirement Plan | Email on File |
| 1532408 | The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1679039 | The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1684063 | The Madeline Torres Figueroa Retirement Plan, Represented By UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1603301 | The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | Email on File |
| 1700553 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1532298 | The María del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com<br>alavergne@sanpir.com |
| 1563334 | THE MARK TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1552801 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1552305 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1532330 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com<br>alavergne@sanpir.com |
| 1532080 | The Matos Torres Trust | javier.gonzalez@ubs.com<br>alavergne@sanpir.com |
| 1532746 | The Méndez Pomar Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1524086 | The Michica International Co. Inc. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com<br>alavergne@sanpir.com |
| 1547054 | The Michica International Co. Inc. Shareholders Retirement Plan,represented by UBS Trust Company of Puerto Rico | Email on File |
| 1547639 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1523915 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1555769 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1546066 | The Miriam Loyola Feliciano Trust | Email on File |
| 1532056 | The Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com<br>alavergne@sanpir.com |
| 1549103 | The Moelis Family Trust DTD 12/03/1990 | Email on File |
| 1532132 | The Morales Ruz Trust,represented by UBS Trust Company of Puerto Rico | Email on File |
| 1531618 | The Nestor Amador Oyola Retirement Plan | javier.gonzalez@ubs.com |
| 1550491 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1532212 | The Ortiz Rivera Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | legalgroup@goldentree.com |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Email on File |
| 1532365 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1717802 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1722007 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergneramirez@gmail.com |
| 1627577 | The Rafael A Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1532854 | The Rafael A. Arias Valentín Retirement Plan, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1533939 | The Ramírez Delgado Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1532310 | The Rodríguez Family Educational Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1570729 | The Sala Foundation Inc. | ajcontab21@yahoo.com |
| 1532569 | The Salafe Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1521585 | The Tirdo T. Pena Cardenas Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1526574 | The Tirdo T. Pena Cárdenas trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1546562 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1545644 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Email on File |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | jwcohen@daypitney.com |

## Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | jwcohen@daypitney.com |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | mcduffyb@travelers.com |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | mcduffyb@travelers.com jwcohen@daypitney.com |
| 1532586 | The Vandavem Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1469912 | The Webster Family Trust U/A 5/17/9 | Email on File |
| 1483802 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman + William A. Herman TTEES | Email on File |
| 1483396 | The William & Barbara Herman Family Trust WAD 07/17/16 Barbara J. Herman + WIlliam A Herman TTEES | Email on File |
| 1532092 | The Yarelis Matos Colón Trust, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1542125 | Thelma Bonano Gonzalez | Email on File |
| 1461231 | Thelma Leder | Email on File |
| 1428664 | Theodore Lee & Lori Lyn Japp | Email on File |
| 1459959 | Thomas Epstein | Email on File |
| 1441199 | Thomas G and Madelyn N Rosano | Email on File |
| 1805158 | Thomas G Czarnecki | Email on File |
| 1756107 | Thomas Grove | Email on File |
| 1456378 | Thomas Kennedy | Email on File |
| 1520105 | Thomas P. Huber, Trustee Thomas P. Huber Trust UA 07/13/1988 | Email on File |
| 1462550 | Thomas R & Denise M Nordenstrom | Email on File |
| 1452064 | THOMAS W. PARSONS CREDIT SHELTER TRUST | Email on File |
| 1539005 | Tilden Park Investment Master Fund LP | nbaker@stblaw.com squsba@stblaw.com |
| 1539005 | Tilden Park Investment Master Fund LP | rpande@tildenparkcapital.com legal@tildenparkcapital.com |
| 1455436 | Timothy C Hinkle | Email on File |
| 1445480 | Timothy J. Daniels | Email on File |
| 1434129 | Timothy Sampson | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1428638 | Timothy Travis | Email on File |
| 1428638 | Timothy Travis | Email on File |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1546246 | Tirso T. Pena Cárdenas Retirement Plan | Email on File |
| 1473970 | TOBY GRONIMOF | Email on File |
| 1434069 | Todd & Dawnine Sembaluk | Email on File |
| 1461315 | Todd Hauck | Email on File |
| 1447310 | Tomas C Sifontes | Email on File |
| 1484412 | Tomas Correa Acevedo | Email on File |
| 1771390 | Tomas Cuerda Inc. | luisjose@tomascuerda.com |
| 1702365 | Tomas R. Gomez Cordero | maco2000pr@yahoo.com |
| 1437792 | Trent and Jodene LaReau Revocable Trust | Email on File |
| 1428426 | Trevor Golden Neal | Email on File |
| 1428426 | Trevor Golden Neal | Email on File |
| 1430739 | Trevor Golden Neal | Email on File |
| 1441205 | Trevor Huth | Email on File |
| 1462516 | Tristan Reyes Gilestra | Email on File |
| 1551984 | Troche Y Davila Retirement Plan Represented by UBS Trust Company of PR | Email on File |
| 1475974 | Trudy Frohlich | Email on File |
| 1445626 | Trust U/W Michael B. Weir | debweir42@gmail.com |
| 1461522 | Tryntje Van Ness Seymour | Email on File |
| 1437091 | Tson-Kuang Wu & Mu-Niau Wu TR, Wu Trust UA 04-27-1999 | Email on File |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 1544691 | UBS Financial Services Incorporated of Puerto Rico | kenneth.crowley@UBS.com |
| 1562612 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com paul.lockwood@skadden.com |
| 1565663 | UBS Financial Services Incorporated of Puerto Rico | Email on File |
| 1516581 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com paul.lockwood@skadden.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com paul.lockwood@skadden.com |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com paul.lockwood@skadden.com |
| 1544691 | UBS Financial Services Incorporated of Puerto Rico | mark.chehi@skadden.com paul.lockwood@skadden.com |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | paul.lockwood@skadden.com mark.chehi@skadden.com |
| 1529397 | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | JAVIER.GONZALEZ@UBS.COM |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | dhirshorn@whitecase.com |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | dhirshorn@whitecase.com |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | dhirshorn@whitecase.com robbie.boone@whitecase.com |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | jcunningham@whitecase.com robbie.boone@whitecase.com |
| 1462005 | UBS Trust Co of PR as TTEE for Armando Orol-Mesa Retirement Plan | Email on File |
| 1603144 | UBS Trust Company of PR | Email on File |
| 1532420 | UBS Trust Company of Puerto Rico as Escrow Agent for Víctor Hernández Díaz | javier.gonzalez@ubs.com alavergne@sanpir.com |
| 1459361 | Ulises Barros Carrero | Email on File |
| 1459096 | Ulrich & Bianka Schlenck | Email on File |
| 1965425 | Ulysses Offshore Fund, Ltd. | fpa.settlements@fpa.com |
| 1965425 | Ulysses Offshore Fund, Ltd. | glee@mofo.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1887500 | Ulysses Partners, LP | fpa.settlements@fpa.com |
| 1887500 | Ulysses Partners, LP | glee@mofo.com |
| 1735239 | Union de Carpinteros de Puerto Rico | ucpr@prtc.net |
| 1463739 | United Concordia Life and Health Insurance Company | kevin.marpoe@highmarkhealth.org |
| 1660044 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 1905842 | Universal Group, Inc. | MJimenez@universalPr.com |
| 1985443 | Universal Group, Inc. | mjimenez@universalpr.com |
| 2034617 | Universal Insurance Company | mjimenez@universalpr.com |
| 1786207 | Universal Insurance Company | mjimenez@universalpr.com |
| 1841108 | Universal Life Insurance Company | mjimenez@universalpr.com |
| 1571710 | UNIVERSIDAD CARLOS ALBIZU, INC. | slopez@albizu.edu |
| 563253 | UNUM LIFE INSURANCE COMPANY OF AMERICA | rmaclean@unum.com |
| 1481673 | Ursula D. Van Arnam | Email on File |
| 1936345 | US Institutional High Income Fund | ftolentino@loomissales.com |
| 1936345 | US Institutional High Income Fund | nranzinger@loomissales.com |
| 1463228 | Ute Dienstbach | Email on File |
| 565821 | VALERIE ROBLES FELICIANO | Email on File |
| 579888 | VELEZ ACOSTA, EVELYN | Email on File |
| 1439243 | Ven Yoe and May Wong Louie | Email on File |
| 1439842 | Veronique Wyvell | Email on File |
| 1444468 | Vicki Mote | Email on File |
| 1540435 | Victor Cruz Ojeda | Email on File |
| 1447129 | Victor Garber | Email on File |
| 1460014 | Victor Hernandez | Email on File |
| 1543258 | Victor Hernandez Diaz Escrow Agent Represented by UBS Trust Company of PR | Email on File |
| 1532647 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | Email on File |
| 1459994 | Victor Hernandez Gay | Email on File |
| 1471544 | Victor Hernandez Otero Y Judith Sierra Comm Prop | Email on File |
| 1434394 | Victor Hernandez TTEE for Victor Marcelo Hernanez | Email on File |
| 1737159 | Victor J Rivera Diaz | Email on File |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1936552 | VICTOR L. ALOMAR RIVERA | Email on File |
| 1448857 | Victor M Leon Rodriguez and Ana L. Berrios Torres | Email on File |
| 1578736 | VICTOR M. RIVERA | Email on File |
| 1564269 | Victor M. Rivera | Email on File |
| 1428526 | Victor Malchesky | Email on File |
| 1540038 | Victor Soto Diaz | Email on File |
| 1820467 | Victoria Satanova | Email on File |
| 1482532 | Vijay Rohatgi | Email on File |
| 1487518 | Vijay Rohatgi | Email on File |
| 1626545 | VILMARIE NIEVES FRED | Email on File |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Email on File |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Email on File |
| 1577858 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Email on File |
| 1444353 | Vincent Pietropinto | Email on File |
| 1436941 | Vincente & Magda Irizarry de Alcaraz | Email on File |
| 1541593 | VIVIAN GANDARA SNYDER | Email on File |
| 1461928 | Vivian Purcell | Email on File |
| 1573990 | Vivianne M. Pico | Email on File |
| 1452301 | Vivien E. Fernandez Torres | Email on File |
| 1530942 | Vivien Snyder de la Vega | Email on File |
| 1774886 | VR Global Partners, LP | cwalsh@mayerbrown.com mmulcare@mayerbrown.com |
| 1774886 | VR Global Partners, LP | stoussi@vt-capital.com |
| 1470186 | W David Davies | Email on File |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | Email on File |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | Email on File |
| 1476061 | Wanda M. Conde Silva | Email on File |
| 1773257 | Warlander Offshore Mini-Master Fund, LP | glee@mofo.com |
| 1792048 | Warlander Partners LP | glee@mofo.com |
| 1429768 | Warren A Van Wicklin Jr | Email on File |
| 1447526 | Warren Min | Email on File |
| 1467815 | Waxman-Mastman Trust | Email on File |
| 1452108 | Wayne & Mary Claire Johnson | Email on File |
| 1458426 | Wayne A & Mary Claire Johnson | Email on File |
| 1434076 | Wendy Goodman Revocable Trust | agoodman@stoeverglass.com |

Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1434076 | Wendy Goodman Revocable Trust | agoodman@stoeverglass.com<br>wbgoodman@msn.com |
| 1547499 | Whadzen Denton | Email on File |
| 1833097 | Whitebox Asymmetric Partners, LP | Cdelano@whiteboxadvisors.com |
| 1553014 | Whitebox Asymmetric Partners, LP | LHarris@whiteboxadvisors.com |
| 1833097 | Whitebox Asymmetric Partners, LP | LHarris@whiteboxadvisors.com |
| 2135282 | Whitebox Asymmetric Partners, LP as Transferee of Syncora Guarantee Inc. | sspecken@whiteboxadvisors.com |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | cdelano@whiteboxadvisors.com |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | lharris@whiteboxadvisors.com |
| 2135285 | Whitebox Caja Blance Fund, LP as Transferee of Syncora Guarantee Inc. | sspecken@whiteboxadvisors.com |
| 2135284 | Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc. | sspecken@whiteboxadvisors.com |
| 1520316 | Whitebox Institutional Partners, LP | Cdelano@whiteboxadvisors.com |
| 1520316 | Whitebox Institutional Partners, LP | lharris@whiteboxadvisors.com |
| 1546490 | Whitebox Multi-Strategy Partners, LP | cdelano@whiteboxadvisors.com |
| 1546490 | Whitebox Multi-Strategy Partners, LP | lharris@whiteboxadvisors.com |
| 2135280 | Whitebox Multi-Strategy Partners, LP as Transferee of Syncora Guarantee Inc. | sspecken@whiteboxadvsiors.com |
| 2007855 | Whitefort Capital Master Fund, LP | joe@whitefortcapital.com |
| 765216 | WILBERTO ALEJANDRO DIAZ | Email on File |
| 765216 | WILBERTO ALEJANDRO DIAZ | Email on File |
| 1522205 | Wilfredo Colon Ortiz | Email on File |
| 1543577 | Wilfredo Colon Ortiz | Email on File |
| 329550 | WILFREDO MERCADO ROSSO MD | Email on File |
| 1524631 | Wilfredo Vazquez Olivencia | Email on File |
| 1725508 | Wilfredo Velazquez Capo | Email on File |
| 1761107 | Wilfredo Velazquez Capo | Email on File |
| 1525393 | WILLIAM A CHAPARRO RETIREMENT PLAN | JAVIER.GONZALEZ@uBS.COM |

# Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1554077 | WILLIAM A CHAPARRO RETIREMENT PLAN | javier.gonzalez@ubs.com |
| 1434090 | William A. and Marie-Jeanne S Parsons | Email on File |
| 766034 | WILLIAM ARGUELLES ROSALY | Email on File |
| 1454292 | William C. Breedlove | Email on File |
| 1454312 | William Christopher Smith, Jr. | Email on File |
| 1426307 | William E Buehner | Email on File |
| 1440176 | William Earl and Marlene N Lansford Rev Trust Agmt 2016 | Email on File |
| 1458129 | William Emanuelli Silva | Email on File |
| 1458113 | William Emanuelli SIlva | Email on File |
| 1458129 | William Emanuelli Silva | Email on File |
| 1451511 | William F & Elsie Alex | Email on File |
| 1451439 | WILLIAM F ALEX, ELSIE ALEX | WFALEX@AOL.COM |
| 1441044 | William G. and Robinetta Goold | Email on File |
| 1438671 | William Goldschmidt | Email on File |
| 1553437 | William H Shehadi Trust U/A/D 01/06/1983 | Email on File |
| 1454190 | William H Winderweedle | Email on File |
| 1537641 | William H. Shehani Trust U/A/D 01/06/1983 | Email on File |
| 1445616 | William J. Russell | Email on File |
| 1460352 | William L Olbricht | Email on File |
| 1439224 | William Louis Hawkins III & Claire E. Hawkins Jt. Ten. | 6188bill@gmail.com |
| 1439784 | William Louis Hawkins III and Claire E. Hawkins Jt. Ten. | Email on File |
| 1453372 | William O'Keefe | Email on File |
| 1457008 | WILLIAM R HYDE II AND DOROTHY L HYDE JTWROS | Email on File |
| 1469820 | William Rifkin | Email on File |
| 1455781 | William Shakin Irrevocable Trust | Email on File |
| 1439946 | WILLIAM SHUZMAN | Email on File |
| 1546812 | William Torres Torres | Email on File |
| 1484960 | William U Lawrence | Email on File |
| 1504039 | Willie Santana De La Rosa | Email on File |
| 1516970 | Wilmington Trust, National Association, as successor trustee, Attn: Jay Smith IV | Email on File |
| 1439040 | Wilodyne M Bruce | Email on File |
| 767149 | WILSON TIRE CENTER | wilsontire@gmail.com |
| 767149 | WILSON TIRE CENTER | wilsontire@gmail.com |
| 1464242 | Winifred Leeds | Email on File |
| 1433695 | Woodrow E. & Mary W. Garmon | Email on File |
| 1501610 | Xenia L Rodriguez | Email on File |
| 1427008 | Xiangning Deng | Email on File |

## Exhibit H

Bond Claimants Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1563365 | XIOMARIE NEGRON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Email on File |
| 594686 | YABUCOOP | rgutierrez@yabucoop.com |
| 1486520 | Yamira Perez Ortiz | Email on File |
| 1553797 | Yarelis Matos Colon Trust, Represented by UBS Trust Company of PR | Email on File |
| 834250 | Yvonne Baerga Varela & Enrique Alfonso Sabater | Email on File |
| 1470442 | Yvonne Valls Toro | Email on File |
| 1520517 | Zaida L. Rivera | Email on File |
| 597719 | Zaidee Acevedo Vila | Email on File |
| 597720 | ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | Email on File |
| 1456128 | Zaira Garriga Gil | Email on File |
| 1456128 | Zaira Garriga Gil | Email on File |
| 1476213 | ZBIGNIEW H. & MARIA A. ZIELEZNY | Email on File |
| 1752341 | Zoe Partners LP | glee@mofo.com |
| 1577070 | Zulma J. Torres Morell | Email on File |