## <u>EXHIBIT G-1</u>

**FIRST MONTHLY FEE STATEMENT**
**(INCLUDING REDLINED VERSION OF EXPENSE INVOICE NO. 6867206)**
**(NOVEMBER 28, 2018 THROUGH DECEMBER 31, 2018)**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## FIRST MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>NOVEMBER 28, 2018 THROUGH DECEMBER 31, 2018</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*          January 4, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6867206 and 6867207

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
<u>November 28, 2018 – December 31, 2018</u>

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its
Special Claims Committee

| **Total Amount of Compensation for Professional Services** | **$751,897.00** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $75,189.70 |
| | |
| Interim Compensation for Professional Services (90%) | $676,707.30 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $17,895.54 |
| | |
| Total Requested Payment Less Holdback[2] | **$694,602.84** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## FEE STATEMENT INDEX

**Exhibit A**     **Summary of Fees and Costs by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Summary of Costs**
**Exhibit D**     **Time Entries for Each Professional by Task Code (Invoices)**

# EXHIBIT A

**EXHIBIT A**

| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $17,895.54 | $17,895.54 |
| Case Administration | 21.80 | $13,218.00 | $0.00 | $13,164.00 |
| Meetings and Communications with Client | 23.10 | $18,249.00 | $0.00 | $18,249.00 |
| Fee Applications | 4.10 | $2,511.00 | $0.00 | $2,565.00 |
| General Investigation | 279.30 | $215,551.00 | $0.00 | $215,551.00 |
| Hearings | 1.30 | $871.00 | $0.00 | $871.00 |
| Non-Working Travel* | 39.40 | $15,563.00 | $0.00 | $15,563.00 |
| GO Bonds / Debt Limit | 593.30 | $458,047.00 | $0.00 | $458,840.50 |
| Swaps | 4.00 | $3,160.00 | $0.00 | $3,160.00 |
| COFINA | 25.90 | $20,461.00 | $0.00 | $20,461.00 |
| Avoidance Actions | 5.40 | $4,266.00 | $0.00 | $4,266.00 |
| **TOTAL** | **997.60** | **$751,897.00** | **$17,895.54** | **$770,586.04** |

\*  Non-Working Travel is discounted at 50%

# EXHIBIT B

**EXHIBIT B**

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

**COMMENCING NOVEMBER 28, 2018 THROUGH DECEMBER 31, 2018**

**TIME AND COMPENSATION BREAKDOWN**

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 31.90 | $25,201.00 |
| Stephen A. Best* | Partner; Admitted to Virginia Bar in 1989 and to the District of Columbia Bar in 1991; White Collar Defense & Government Investigations | $790.00 | 80.80 | $60,474.50 |
| Jeffrey L. Jonas | Partner; Admitted to Massachusetts Bar in 1988; Restructuring | $790.00 | 6.70 | $5,293.00 |
| Justin S. Weddle* | Partner; Admitted to Massachusetts Bar in 1996 and to the New York Bar in 1996; White Collar Defense & Government Investigations | $790.00 | 65.60 | $50,323.00 |
| Sunni P. Beville* | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 132.80 | $100,606.50 |

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Benjamin G. Chew | Partner; Admitted to Virginia Bar in 1988 and to the District of Columbia Bar in 1989; Litigation | $790.00 | 9.30 | $7,347.00 |
| Marek P. Krzyzowski | Partner; Admitted to New York Bar in 2005; Litigation | $790.00 | 6.50 | $5,135.00 |
| Angela M. Papalaskaris* | Partner; Admitted to New York Bar in 2004; White Collar Defense & Government Investigations | $790.00 | 113.30 | $87,453.00 |
| **TOTAL** | | | **446.90** | **$341,833.00** |

\* Non-working travel is discounted at 50%

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Julia I. Catania* | Associate; Admitted to New York Bar in 2015; White Collar Defense & Government Investigations | $790.00 | 63.30 | $49,533.00 |
| Camille M. Vasquez | Associate; Admitted to California Bar in 2010; Litigation | $790.00 | 2.90 | $2,291.00 |
| Brian M. Alosco | Associate; Admitted to Massachusetts Bar in 2015 and the New York Bar in 2016; Litigation | $790.00 | 30.10 | $23,779.00 |
| Tristan G. Axelrod* | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 116.50 | $89,546.50 |
| Marisa I. Calleja* | Associate; Admitted to New York Bar in 2017; White Collar Defense & Government Investigations | $790.00 | 91.60 | $71,890.00 |
| Rosa Sierra* | Associate; Admitted to Florida Bar in 2015 and Massachusetts Bar in 2017; Restructuring | $790.00 | 125.70 | $98,394.50 |
| Olivia Gonzalez | Associate; Admitted to New York Bar in 2018; White Collar Defense & Government Investigations | $790.00 | 13.50 | $10,665.00 |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Stephanie Calnan | Associate; Admitted to Massachusetts Bar in 2017 and to the New York Bar in 2018; Litigation | $790.00 | 9.70 | $7,663.00 |
| Christina L. Silva | Associate; Admitted to Florida Bar in 2018; White Collar Defense & Government Investigations | $790.00 | 57.70 | $45,583.00 |
| **TOTAL** | | | **511.00** | **$399,345.00** |

\*  Non-working travel is discounted at 50%

4

| Paralegals and Research Assistants | Year(s) Admitted to Bar; Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Amy J. Cunningham | N/A; Paralegal with over 20 years' experience; Litigation | $270.00 | 7.40 | $1,998.00 |
| Carol S. Ennis | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 18.60 | $5,022.00 |
| Sarah E. Chojecki | N/A; Paralegal with over 2 years' experience and Swiss qualified lawyer; White Collar Defense & Government Investigations | $270.00 | 6.00 | $1,620.00 |
| Helen Vlachos | N/A; Research Specialist | $270.00 | 7.70 | $2,079.00 |
| **TOTAL** | | | **39.70** | **$10,719.00** |
| **GRAND TOTAL** | | | **997.60** | **$751,897.00** |

# EXHIBIT C

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
NOVEMBER 28, 2018 THROUGH DECEMBER 31, 2018**

| Service | Cost |
|---|---|
| 1.   Photocopy (In-house) <br> (10,315 pages × 10¢) | $1,031.50 |
| 2.   Research (On-line Actual Costs) – Westlaw | $13,831.00 |
| 3.   PACER | $29.30 |
| 4.   Telephone | $31.96 |
| 5.   Teleconferencing | $84.67 |
| 6.   Binding | $51.00 |
| 7.   Meals | $190.28 |
| 8.   Travel - Hotel | $870.63 |
| 9.   Travel - Train | $1,363.00 |
| 10.  Travel - Taxi | $412.20 |
| **TOTAL** | **$17,895.54** |

# brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT      Invoice      6867206
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE      Date      Jan 3, 2019
C/O JAIME A. EL KOURY, ESQ.      Client      035179
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 17,895.54 | 17,895.54 |
| | **Total** | **0.00** | **17,895.54** | **17,895.54** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $17,895.54 |
| **Total Invoice** | **$17,895.54** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 2

| C O S T   D E T A I L |
|---|

| Date | Description | Value |
|------|-------------|-------|
| 11/26/18 | ACCUROUTE SCAN | 0.80 |
| 12/09/18 | ACCUROUTE SCAN | 0.40 |
| 12/09/18 | ACCUROUTE SCAN | 0.40 |
| 12/17/18 | ACCUROUTE SCAN | 0.10 |
| 12/17/18 | ACCUROUTE SCAN | 0.10 |
| 12/03/18 | BINDING-IN HOUSE | 3.00 |
| 12/03/18 | BINDING-IN HOUSE | 6.00 |
| 12/04/18 | BINDING-IN HOUSE | 3.00 |
| 12/13/18 | BINDING-IN HOUSE | 9.00 |
| 12/17/18 | BINDING-IN HOUSE | 30.00 |
| 12/03/18 | COLOR COPIES | 11.10 |
| 12/04/18 | COLOR COPIES | 0.20 |
| 12/04/18 | COLOR COPIES | 1.10 |
| 12/06/18 | COLOR COPIES | 14.80 |
| 12/07/18 | COLOR COPIES | 5.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.40 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/14/18 | COLOR COPIES | 1.70 |
| 12/17/18 | COLOR COPIES | 37.80 |
| 12/17/18 | COLOR COPIES | 25.20 |
| 12/17/18 | COLOR COPIES | 9.00 |
| 11/29/18 | COPIES | 3.50 |
| 11/29/18 | COPIES | 0.20 |
| 11/29/18 | COPIES | 0.90 |
| 11/30/18 | COPIES | 30.40 |
| 11/30/18 | COPIES | 10.00 |
| 12/03/18 | COPIES | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867206
RE: COSTS
Page 3
January 3, 2019

| Date | Description | Value |
|------|-------------|------:|
| 12/03/18 | COPIES | 1.10 |
| 12/03/18 | COPIES | 0.40 |
| 12/03/18 | COPIES | 0.10 |
| 12/03/18 | COPIES | 0.10 |
| 12/03/18 | COPIES | 5.30 |
| 12/03/18 | COPIES | 0.10 |
| 12/03/18 | COPIES | 23.30 |
| 12/03/18 | COPIES | 60.80 |
| 12/03/18 | COPIES | 0.10 |
| 12/03/18 | COPIES | 48.80 |
| 12/03/18 | COPIES | 26.30 |
| 12/03/18 | COPIES | 9.20 |
| 12/03/18 | COPIES | 2.20 |
| 12/03/18 | COPIES | 0.90 |
| 12/03/18 | COPIES | 13.50 |
| 12/03/18 | COPIES | 0.70 |
| 12/03/18 | COPIES | 10.10 |
| 12/04/18 | COPIES | 5.10 |
| 12/04/18 | COPIES | 7.10 |
| 12/04/18 | COPIES | 2.20 |
| 12/04/18 | COPIES | 7.40 |
| 12/04/18 | COPIES | 0.40 |
| 12/04/18 | COPIES | 9.70 |
| 12/04/18 | COPIES | 9.30 |
| 12/04/18 | COPIES | 0.30 |
| 12/04/18 | COPIES | 0.40 |
| 12/04/18 | COPIES | 0.20 |
| 12/04/18 | COPIES | 0.30 |
| 12/04/18 | COPIES | 2.30 |
| 12/04/18 | COPIES | 1.80 |
| 12/04/18 | COPIES | 0.10 |
| 12/04/18 | COPIES | 60.60 |
| 12/04/18 | COPIES | 3.30 |
| 12/05/18 | COPIES | 0.90 |
| 12/06/18 | COPIES | 5.40 |
| 12/06/18 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 4

| Date | Description | Value |
|------|-------------|------:|
| 12/06/18 | COPIES | 0.10 |
| 12/06/18 | COPIES | 0.40 |
| 12/06/18 | COPIES | 1.60 |
| 12/06/18 | COPIES | 0.40 |
| 12/06/18 | COPIES | 0.40 |
| 12/06/18 | COPIES | 0.40 |
| 12/06/18 | COPIES | 0.40 |
| 12/07/18 | COPIES | 0.10 |
| 12/07/18 | COPIES | 3.30 |
| 12/07/18 | COPIES | 0.20 |
| 12/07/18 | COPIES | 0.10 |
| 12/07/18 | COPIES | 0.30 |
| 12/07/18 | COPIES | 0.40 |
| 12/07/18 | COPIES | 1.30 |
| 12/07/18 | COPIES | 0.50 |
| 12/07/18 | COPIES | 0.50 |
| 12/07/18 | COPIES | 1.10 |
| 12/07/18 | COPIES | 0.30 |
| 12/07/18 | COPIES | 0.40 |
| 12/07/18 | COPIES | 0.10 |
| 12/07/18 | COPIES | 5.10 |
| 12/07/18 | COPIES | 0.10 |
| 12/07/18 | COPIES | 5.10 |
| 12/07/18 | COPIES | 5.40 |
| 12/09/18 | COPIES | 0.80 |
| 12/09/18 | COPIES | 0.10 |
| 12/09/18 | COPIES | 0.80 |
| 12/09/18 | COPIES | 0.10 |
| 12/09/18 | COPIES | 0.10 |
| 12/09/18 | COPIES | 3.30 |
| 12/09/18 | COPIES | 0.70 |
| 12/09/18 | COPIES | 0.20 |
| 12/09/18 | COPIES | 0.20 |
| 12/09/18 | COPIES | 0.40 |
| 12/09/18 | COPIES | 1.00 |
| 12/09/18 | COPIES | 0.60 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 5

| Date | Description | Value |
|------|-------------|------:|
| 12/09/18 | COPIES | 0.50 |
| 12/09/18 | COPIES | 0.20 |
| 12/09/18 | COPIES | 1.00 |
| 12/09/18 | COPIES | 0.50 |
| 12/09/18 | COPIES | 0.60 |
| 12/09/18 | COPIES | 0.20 |
| 12/09/18 | COPIES | 0.70 |
| 12/09/18 | COPIES | 0.20 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.20 |
| 12/11/18 | COPIES | 3.40 |
| 12/11/18 | COPIES | 3.40 |
| 12/11/18 | COPIES | 0.10 |
| 12/11/18 | COPIES | 1.10 |
| 12/11/18 | COPIES | 4.40 |
| 12/11/18 | COPIES | 4.40 |
| 12/11/18 | COPIES | 4.40 |
| 12/11/18 | COPIES | 0.30 |
| 12/11/18 | COPIES | 0.10 |
| 12/11/18 | COPIES | 0.20 |
| 12/11/18 | COPIES | 0.90 |
| 12/12/18 | COPIES | 59.10 |
| 12/12/18 | COPIES | 1.10 |
| 12/12/18 | COPIES | 9.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6867206

RE: COSTS

Page 6

January 3, 2019

| Date | Description | Value |
|------|-------------|------:|
| 12/12/18 | COPIES | 0.30 |
| 12/12/18 | COPIES | 11.10 |
| 12/12/18 | COPIES | 9.20 |
| 12/12/18 | COPIES | 0.20 |
| 12/12/18 | COPIES | 0.20 |
| 12/12/18 | COPIES | 0.40 |
| 12/12/18 | COPIES | 0.20 |
| 12/12/18 | COPIES | 0.20 |
| 12/12/18 | COPIES | 0.90 |
| 12/12/18 | COPIES | 1.40 |
| 12/12/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 5.50 |
| 12/13/18 | COPIES | 2.80 |
| 12/13/18 | COPIES | 2.30 |
| 12/13/18 | COPIES | 0.90 |
| 12/13/18 | COPIES | 0.80 |
| 12/13/18 | COPIES | 0.90 |
| 12/13/18 | COPIES | 0.10 |
| 12/13/18 | COPIES | 25.20 |
| 12/13/18 | COPIES | 0.80 |
| 12/13/18 | COPIES | 0.10 |
| 12/13/18 | COPIES | 5.90 |
| 12/13/18 | COPIES | 13.10 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 1.00 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 0.70 |
| 12/13/18 | COPIES | 1.40 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 0.90 |
| 12/13/18 | COPIES | 0.50 |
| 12/13/18 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6867206

RE: COSTS

Page 7

January 3, 2019

| Date | Description | Value |
|------|-------------|------:|
| 12/14/18 | COPIES | 0.20 |
| 12/14/18 | COPIES | 0.40 |
| 12/14/18 | COPIES | 0.20 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.20 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.20 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 2.00 |
| 12/14/18 | COPIES | 1.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.20 |
| 12/14/18 | COPIES | 0.50 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.20 |
| 12/14/18 | COPIES | 1.90 |
| 12/14/18 | COPIES | 1.10 |
| 12/14/18 | COPIES | 1.90 |
| 12/14/18 | COPIES | 1.10 |
| 12/14/18 | COPIES | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 8

| Date | Description | Value |
|------|-------------|------:|
| 12/14/18 | COPIES | 0.90 |
| 12/17/18 | COPIES | 1.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 1.60 |
| 12/17/18 | COPIES | 0.20 |
| 12/17/18 | COPIES | 25.20 |
| 12/17/18 | COPIES | 19.10 |
| 12/17/18 | COPIES | 3.50 |
| 12/17/18 | COPIES | 1.60 |
| 12/17/18 | COPIES | 2.60 |
| 12/17/18 | COPIES | 0.70 |
| 12/17/18 | COPIES | 0.70 |
| 12/17/18 | COPIES | 0.20 |
| 12/17/18 | COPIES | 1.10 |
| 12/17/18 | COPIES | 18.00 |
| 12/17/18 | COPIES | 27.60 |
| 12/17/18 | COPIES | 18.00 |
| 12/17/18 | COPIES | 5.60 |
| 12/17/18 | COPIES | 6.40 |
| 12/17/18 | COPIES | 6.40 |
| 12/17/18 | COPIES | 13.10 |
| 12/17/18 | COPIES | 18.40 |
| 12/17/18 | COPIES | 18.80 |
| 12/17/18 | COPIES | 0.20 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 1.60 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 1.60 |
| 12/17/18 | COPIES | 4.00 |
| 12/17/18 | COPIES | 2.00 |
| 12/17/18 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867206
RE: COSTS
Page 9
January 3, 2019

| Date | Description | Value |
|------|-------------|------:|
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.20 |
| 12/17/18 | COPIES | 0.20 |
| 12/17/18 | COPIES | 0.40 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 1.70 |
| 12/17/18 | COPIES | 0.10 |
| 12/18/18 | COPIES | 3.10 |
| 12/18/18 | COPIES | 1.70 |
| 12/18/18 | COPIES | 0.10 |
| 12/18/18 | COPIES | 0.20 |
| 12/18/18 | COPIES | 1.60 |
| 12/18/18 | COPIES | 1.70 |
| 12/18/18 | COPIES | 0.10 |
| 12/18/18 | COPIES | 0.10 |
| 12/18/18 | COPIES | 0.20 |
| 12/18/18 | COPIES | 0.40 |
| 12/18/18 | COPIES | 0.30 |
| 12/19/18 | COPIES | 4.40 |
| 12/19/18 | COPIES | 0.30 |
| 12/19/18 | COPIES | 0.40 |
| 12/19/18 | COPIES | 0.40 |
| 12/19/18 | COPIES | 0.90 |
| 12/19/18 | COPIES | 0.40 |
| 12/19/18 | COPIES | 1.20 |
| 12/19/18 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 10

| Date | Description | Value |
|------|-------------|-------|
| 12/19/18 | COPIES | 0.70 |
| 12/19/18 | COPIES | 0.80 |
| 12/19/18 | COPIES | 0.20 |
| 12/19/18 | COPIES | 0.30 |
| 12/19/18 | COPIES | 2.00 |
| 12/19/18 | COPIES | 1.00 |
| 12/19/18 | COPIES | 1.70 |
| 12/19/18 | COPIES | 1.10 |
| 12/19/18 | COPIES | 0.20 |
| 12/19/18 | COPIES | 1.10 |
| 12/19/18 | COPIES | 1.10 |
| 12/19/18 | COPIES | 1.10 |
| 12/19/18 | COPIES | 1.10 |
| 12/19/18 | COPIES | 0.10 |
| 12/19/18 | COPIES | 0.30 |
| 12/19/18 | COPIES | 0.10 |
| 12/19/18 | COPIES | 1.90 |
| 12/19/18 | COPIES | 0.30 |
| 12/19/18 | COPIES | 0.30 |
| 12/20/18 | COPIES | 0.10 |
| 12/20/18 | COPIES | 5.80 |
| 12/20/18 | COPIES | 2.50 |
| 12/20/18 | COPIES | 0.20 |
| 12/20/18 | COPIES | 2.50 |
| 12/20/18 | COPIES | 0.20 |
| 12/20/18 | COPIES | 2.50 |
| 12/20/18 | COPIES | 0.30 |
| 12/20/18 | COPIES | 0.10 |
| 12/20/18 | COPIES | 0.10 |
| 12/20/18 | COPIES | 0.10 |
| 12/20/18 | COPIES | 2.50 |
| 12/20/18 | COPIES | 0.20 |
| 12/20/18 | COPIES | 2.50 |
| 12/20/18 | COPIES | 0.10 |
| 12/20/18 | COPIES | 2.50 |
| 12/20/18 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 11

| Date | Description | Value |
|------|-------------|------:|
| 12/21/18 | COPIES | 0.20 |
| 12/21/18 | COPIES | 2.70 |
| 12/21/18 | COPIES | 0.10 |
| 12/21/18 | COPIES | 0.30 |
| 12/21/18 | COPIES | 0.40 |
| 12/21/18 | COPIES | 1.50 |
| 12/21/18 | COPIES | 1.40 |
| 12/21/18 | COPIES | 1.40 |
| 12/21/18 | COPIES | 0.10 |
| 12/21/18 | COPIES | 2.70 |
| 12/21/18 | COPIES | 0.10 |
| 12/21/18 | COPIES | 2.70 |
| 12/21/18 | COPIES | 0.10 |
| 12/21/18 | COPIES | 2.70 |
| 12/21/18 | COPIES | 0.10 |
| 12/22/18 | COPIES | 5.80 |
| 12/22/18 | COPIES | 2.80 |
| 12/22/18 | COPIES | 2.80 |
| 12/22/18 | COPIES | 2.80 |
| 12/22/18 | COPIES | 0.10 |
| 12/22/18 | COPIES | 0.20 |
| 12/22/18 | COPIES | 0.50 |
| 12/22/18 | COPIES | 2.70 |
| 12/22/18 | COPIES | 0.10 |
| 12/22/18 | COPIES | 1.10 |
| 12/22/18 | COPIES | 1.70 |
| 12/22/18 | COPIES | 0.60 |
| 12/26/18 | COPIES | 3.10 |
| 12/26/18 | COPIES | 2.60 |
| 12/26/18 | COPIES | 0.50 |
| 12/26/18 | COPIES | 2.80 |
| 12/26/18 | COPIES | 2.80 |
| 12/26/18 | COPIES | 0.10 |
| 12/26/18 | COPIES | 0.40 |
| 12/27/18 | COPIES | 0.10 |
| 12/27/18 | COPIES | 1.90 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867206
RE: COSTS
Page 12
January 3, 2019

| Date | Description | Value |
|------|-------------|-------|
| 12/27/18 | COPIES | 0.30 |
| 12/27/18 | COPIES | 0.20 |
| 12/27/18 | COPIES | 0.40 |
| 12/27/18 | COPIES | 2.80 |
| 12/29/18 | COPIES | 4.60 |
| 12/14/18 | HOTEL - CHRISTINA SILVA; HOTEL IN NY 12/12/18 - 12/13/18 | 366.00 |
| 12/11/18 | HOTEL - JUSTIN WEDDLE; 12/10-12/11/18; DC HOTEL | 504.63 |
| 12/10/18 | MEALS - ANGELA PAPALASKARIS; 12/10/18 BREAKFAST TRAVELING TO DC | 14.62 |
| 12/10/18 | MEALS - ANGELA PAPALASKARIS; AFTER HOURS MEAL; 12/10/18 | 14.75 |
| 12/12/18 | MEALS - CHRISTINA SILVA; 12/12/18; AFTER HOURS DINNER | 30.04 |
| 12/13/18 | MEALS - CHRISTINA SILVA; 12/13/18; AFTER HOURS MEAL | 27.04 |
| 12/10/18 | MEALS - JUSTIN WEDDLE; COFFEE EN ROUTE TO DC; 12/10/18 | 2.71 |
| 12/06/18 | MEALS - MARISA CALLEJA; 11/29/18; AFTER HOURS MEAL | 30.33 |
| 12/11/18 | MEALS - S. BEVILLE; BREAKFAST IN DC; 12/11/18 | 9.02 |
| 12/11/18 | MEALS - S. BEVILLE; DINNER IN NY; 12/11/18 | 43.51 |
| 12/11/18 | MEALS - S. BEVILLE; LUNCH IN DC 12/11/18 | 18.26 |
| 12/01/18 | PACER | 29.30 |
| 12/10/18 | TAXI - ANGELA PAPALASKARIS; 12/10/18; FROM PROSKANER TO UNION STATION | 10.33 |
| 12/10/18 | TAXI - ANGELA PAPALASKARIS; 12/10/18; FROM UNION STATION TO PROSKANER | 9.82 |
| 12/10/18 | TAXI - ANGELA PAPALASKARIS; 12/10/18; HOME TO PENN STATION FOR TRIP TO DC | 21.36 |
| 12/10/18 | TAXI - ANGELA PAPALASKARIS; 12/10/18; PENN STATION TO HOME | 23.16 |
| 12/10/18 | TAXI - JUSTIN WEDDLE; 12/10/18 FROM DC AIRPORT TO MEETING AT PROKANER | 30.00 |
| 12/10/18 | TAXI - JUSTIN WEDDLE; 12/10/18; DC TAXI TO HOTEL | 10.26 |
| 12/10/18 | TAXI - JUSTIN WEDDLE; 12/10/18; HOME TO PENN STATION FOR MEETING IN DC | 47.24 |
| 12/06/18 | TAXI - MARISA CALLEJA; 11/29/18; AFTER HOURS OFFICE TO HOME | 25.03 |
| 12/06/18 | TAXI - MARISA CALLEJA; 11/30/18; AFTER HOURS OFFICE TO HOME | 34.45 |
| 12/12/18 | TAXI - MARISA CALLEJA; 12/12/18; TAXI FROM NY OFFICE TO KOBRE & KIM OFFICE | 15.28 |
| 12/18/18 | TAXI - ROSA SIERRA; AFTER HOURS TAXI FROM WORK TO HOME | 9.04 |
| 12/11/18 | TAXI - S. BEVILLE; 12/10/18; FROM AIRPORT TO PROSKANER OFFICE | 25.00 |
| 12/11/18 | TAXI - S. BEVILLE; 12/11/18; FROM DC HOTEL TO UNION STATION | 18.00 |
| 12/21/18 | TAXI - STEPHANIE CALNAN; AFTER HOURS TAXI FROM WORK TO HOME | 8.87 |
| 12/11/18 | TAXI - TRISTAN AXELROD; 12/11/18; LOGAN AIRPORT TO HOME | 60.95 |
| 12/10/18 | TAXI - VENDOR: ROSA SIERRA; INVOICE#: 121918; DATE: 12/19/2018 | 14.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867206
RE: COSTS
Page 13
January 3, 2019

| Date | Description | Value |
|------|-------------|-------|
| 12/10/18 | TAXI - VENDOR: ROSA SIERRA; INVOICE#: 121918; DATE: 12/19/2018 | 19.81 |
| 12/10/18 | TAXI - VENDOR: ROSA SIERRA; INVOICE#: 121918; DATE: 12/19/2018 | 29.30 |
| 11/30/18 | TELECONFERENCING | 1.67 |
| 11/30/18 | TELECONFERENCING | 10.50 |
| 12/03/18 | TELECONFERENCING | 1.16 |
| 12/04/18 | TELECONFERENCING | 7.93 |
| 12/04/18 | TELECONFERENCING | 19.49 |
| 12/04/18 | TELECONFERENCING | 4.02 |
| 12/04/18 | TELECONFERENCING | 3.33 |
| 12/06/18 | TELECONFERENCING | 18.42 |
| 12/07/18 | TELECONFERENCING | 6.99 |
| 12/11/18 | TELECONFERENCING | 4.37 |
| 12/11/18 | TELECONFERENCING | 6.79 |
| 11/30/18 | TELEPHONE | 5.78 |
| 12/03/18 | TELEPHONE | 4.76 |
| 12/04/18 | TELEPHONE | 2.72 |
| 12/13/18 | TELEPHONE | 1.36 |
| 12/13/18 | TELEPHONE | 0.68 |
| 12/17/18 | TELEPHONE | 4.42 |
| 12/18/18 | TELEPHONE | 0.68 |
| 12/18/18 | TELEPHONE | 1.36 |
| 12/20/18 | TELEPHONE | 2.38 |
| 12/20/18 | TELEPHONE | 0.68 |
| 12/21/18 | TELEPHONE | 2.04 |
| 12/21/18 | TELEPHONE | 1.70 |
| 12/27/18 | TELEPHONE | 3.40 |
| 12/10/18 | TRAIN TRAVEL - CHRISTINA SILVA; 12/10/18; DC TO NY | 156.00 |
| 12/10/18 | TRAIN TRAVEL - CHRISTINA SILVA; 12/10/18; NY TO DC | 156.00 |
| 12/13/18 | TRAIN TRAVEL - CHRISTINA SILVA; ADDITIONAL CHARGE FOR CHANGE OF PLANS 12/10/18 | 159.00 |
| 12/13/18 | TRAIN TRAVEL - CHRISTINA SILVA; ADDITIONAL CHARGE FOR CHANGE OF PLANS 12/10/18 | 118.00 |
| 12/06/18 | TRAIN TRAVEL - JUSTIN WEDDLE; 12/10/18 ROUND TRIP NY TO DC FOR PROSKANER MEETING | 525.00 |
| 12/10/18 | TRAIN TRAVEL - JUSTIN WEDDLE; 12/10/18; NY TO DC | 249.00 |
| 11/30/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 673.00 |
| 11/30/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867206
RE: COSTS
Page 14
January 3, 2019

| Date | Description | Value |
|------|-------------|-------|
| 11/30/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 12/03/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/03/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/04/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/04/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/06/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/07/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 12/07/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 12/09/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 12/09/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 12/09/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 123.00 |
| 12/09/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/10/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 169.00 |
| 12/10/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 98.00 |
| 12/10/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,178.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 159.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 12/12/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 125.00 |
| 12/12/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,089.00 |
| 12/12/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/12/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 12/13/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 12/13/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/13/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/13/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 209.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,188.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 583.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867206
RE: COSTS
Page 15
January 3, 2019

| Date | Description | Value |
|------|-------------|-------|
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/15/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 12/15/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 74.00 |
| 12/16/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/16/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 182.00 |
| 12/16/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 135.00 |
| 12/16/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/16/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 124.00 |
| 12/17/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 12/17/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/17/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 138.00 |
| 12/17/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,287.00 |
| 12/17/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 12/18/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/18/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 271.00 |
| 12/18/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/18/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/18/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 12/18/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/19/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/19/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 12/19/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 197.00 |
| 12/19/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/19/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/20/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/20/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 376.00 |
| 12/20/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/20/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 12/20/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 135.00 |
| 12/20/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 148.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

RE: COSTS

January 3, 2019

Invoice 6867206
Page 16

| Date | Description | Value |
|------|-------------|-------|
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 135.00 |
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/22/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/22/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 506.00 |
| | **Total Costs** | **17,895.54** |

## COST SUMMARY

| Description | Value |
|-------------|-------|
| BINDING-IN HOUSE | 51.00 |
| COLOR COPIES | 107.20 |
| COPIES | 924.30 |
| HOTEL | 870.63 |
| MEALS | 190.28 |
| PACER | 29.30 |
| TAXI | 412.20 |
| TELECONFERENCING | 84.67 |
| TELEPHONE | 31.96 |
| TRAIN TRAVEL | 1,363.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 13,831.00 |
| **Total Costs** | **17,895.54** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6867206 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Jan 3, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: COSTS



Remittance

**Balance Due: $17,895.54**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# EXHIBIT D

## **EXHIBIT D**

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6867207 |
| Date | Jan 3, 2019 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 13,218.00 | 0.00 | 13,218.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 18,249.00 | 0.00 | 18,249.00 |
| 035179.0004 | FEE APPLICATIONS | 2,511.00 | 0.00 | 2,511.00 |
| 035179.0006 | GENERAL INVESTIGATION | 215,551.00 | 0.00 | 215,551.00 |
| 035179.0007 | HEARINGS | 871.00 | 0.00 | 871.00 |
| 035179.0008 | NON-WORKING TRAVEL | 31,126.00 | 0.00 | 31,126.00 |
| 035179.0011 | GO BONDS / DEBT LIMIT | 458,047.00 | 0.00 | 458,047.00 |
| 035179.0012 | SWAPS | 3,160.00 | 0.00 | 3,160.00 |
| 035179.0014 | COFINA | 20,461.00 | 0.00 | 20,461.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 4,266.00 | 0.00 | 4,266.00 |
| | **Total** | **767,460.00** | **0.00** | **767,460.00** |

| | |
|---|---:|
| CURRENT FEES | $767,460.00 |
| Less 50% Non-Working Travel Reduction | (15,563.00) |
| Total Current Fees | $751,897.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$751,897.00** |

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, 10128 | Invoice    6867207 Date    Jan 3, 2019 Client    035179 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 13,218.00 | 0.00 | 13,218.00 |
| | **Total** | **13,218.00** | **0.00** | **13,218.00** |

| | |
|---|---:|
| Total Current Fees | $13,218.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$13,218.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/28/18 | BEST | REVISIONS TO AND EMAILS REGARDING CLIENT PRESS RELEASE (.5); STRATEGIZE REGARDING CASE OPENING ISSUES (1.1) | 1.60 | 1,264.00 |
| 11/28/18 | ENNIS | REVIEW CASE DOCKET IN CONNECTION WITH RETENTION AND PRO HAC VICE APPLICATIONS (.4); REVIEW LOCAL RULES RE: SAME (.3) | 0.70 | 189.00 |
| 11/28/18 | BEVILLE | ANALYSIS REGARDING RETENTION / CASE OPENING ISSUES | 0.30 | 237.00 |
| 11/28/18 | PAPALASKARIS | REVIEW AND EDIT PRESS RELEASE | 1.20 | 948.00 |
| 11/29/18 | BEST | STRATEGIZE RE KICK-OFF WORK | 0.50 | 395.00 |
| 11/29/18 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN INTERNAL STATEGY MEETING TO DISCUSS ISSUES, OUTLINE OF ASSIGNMENTS, INCLUDING RETENTION AND PRO HAC VICE FILINGS, ADDITIONAL RESEARCH AND COMMUNICATION WITH SPECIAL CLAIMS COMMITTEE | 0.50 | 395.00 |
| 11/29/18 | BEVILLE | CORRESPONDENCE REGARDING RETENTION AND PRO HAC VICE APPLICATIONS (.3); FOLLOW UP REGARDING POTENTIAL LOCAL COUNSEL (.3) | 0.60 | 474.00 |
| 11/29/18 | ENNIS | DRAFT FORM OF PRO HAC VICE APPLICATION (.4); GATHER INFORMATION RE: SAME (.4); STRATEGIZE RE: RETENTION AND CASE ADMINSTRATIVE ISSUES (.5) | 1.30 | 351.00 |
| 11/30/18 | BEVILLE | CORRESPONDENCE / ANALYSIS REGARDING LOCAL COUNSEL (.4); ANALYSIS REGARDING REQUIREMENTS FOR APPROVAL OF RETENTION / FEE PROCESS (.4); CORRESPONDENCE WITH PROSKAUER REGARDING SAME (.2) | 1.00 | 790.00 |
| 11/30/18 | ENNIS | DRAFT PRO HAC VICE APPLICATIONS FOR BROWN RUDNICK COUNSEL | 1.30 | 351.00 |
| 11/30/18 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN C/C WITH PROSKAUER TO DISCUSS ASSIGNMENT (.4); PREPARE AND CIRCULATE DRAFT ASSIGNMENT WORK PLAN (.6) | 1.00 | 790.00 |
| 11/30/18 | PAPALASKARIS | STRATEGIZE REGARDING DOCUMENT MANAGEMENT (.2); COMMUNICATE WITH S. BEVILLE REGARDING STRATEGY (.5) | 0.70 | 553.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6867207

January 3, 2019

Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/01/18 | BEVILLE | STRATEGY REGARDING ALLOCATION OF INVESTIGATION RESPONSIBILITIES | 0.60 | 474.00 |
| 12/01/18 | BEVILLE | ANALYSIS REGARDING RETENTION PROCESS | 0.20 | 158.00 |
| 12/03/18 | BEVILLE | DISCUSSIONS REGARDING CASE STATUS (.9); STRATEGY REGARDING COMMUNICATIONS (.1) | 1.00 | 790.00 |
| 12/03/18 | ENNIS | STRATEGIZE RE: DOCUMENT MANAGEMENT | 0.40 | 108.00 |
| 12/04/18 | BEVILLE | STRATEGY REGARDING DOCUMENT MANAGEMENT AND TEAM COMMUNICATIONS | 0.20 | 158.00 |
| 12/04/18 | ENNIS | REVIEW PETITION AND BACKGROUND (.3); COORDINATE RE: DOCUMENT MANAGEMENT (.3) | 0.60 | 162.00 |
| 12/05/18 | BEVILLE | ANALYSIS REGARDING DOCUMENT MANAGEMENT ISSUES | 0.40 | 316.00 |
| 12/06/18 | ENNIS | STRATEGIZE RE: DOCUMENT REVIEW AND RETRIEVAL | 0.70 | 189.00 |
| 12/07/18 | BEVILLE | CORRESPONDENCE REGARDING LOCAL COUNSEL | 0.20 | 158.00 |
| 12/11/18 | ENNIS | CALENDAR KEY DEADLINES RE: FEE FILINGS | 0.10 | 27.00 |
| 12/12/18 | BEVILLE | STRATEGIZE REGARDING SELECTION OF LOCAL COUNSEL (.2); STRATEGIZE REGARDING DOCUMENT COLLECTION / REVIEW (.2) | 0.40 | 316.00 |
| 12/12/18 | ENNIS | REVIEW OF PUERTO RICAN LOCAL COUNSEL CHOICES FOR RECOMMENDATION | 0.50 | 135.00 |
| 12/14/18 | PAPALASKARIS | COMMUNICATIONS REGARDING STATUS OF VARIOUS WORK STREAMS | 1.30 | 1,027.00 |
| 12/17/18 | BEVILLE | ANALYSIS REGARDING TERMS OF CONFIDENTIALITY AGREEMENT FOR MEDIATION PURPOSES | 0.20 | 158.00 |
| 12/19/18 | BEVILLE | CONFERENCE CALL WITH POTENTIAL LOCAL COUNSEL (.4); FOLLOW UP REGARDING SAME (.2) | 0.60 | 474.00 |
| 12/19/18 | ENNIS | CIRCULATE MOTION SEEKING APPROVAL OF EXIT PROCEDURES (.1); CIRCULATE PRE-SURVEY AUDIT DOCUMENTS (.1) | 0.20 | 54.00 |
| 12/19/18 | ENNIS | CALL WITH PROSPECTIVE PUERTO RICO LOCAL COUNSEL (.4); EMAIL TO SAME WITH INTERESTED PARTIES FOR CONFLICT CHECK (.2); DRAFT NOTICE OF APPEARANCE (.4) | 1.00 | 270.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

January 3, 2019

Invoice 6867207

Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/20/18 | BEVILLE | VARIOUS CORRESPONDENCE WITH POTENTIAL LOCAL COUNSEL REGARDING CONNECTIONS WITH CASE PARTIES (.2); VARIOUS CORRESPONDENCE/TELECONFERENCES WITH J. EL KOURY REGARDING PROCESS FOR SELECTION OF LOCAL COUNSEL (.4); PREPARE RFP FOR LOCAL COUNSEL (.3); FOLLOW UP CORRESPONDENCE REGARDING SAME (.1); VARIOUS CORRESPONDENCE REGARDING BILL REQUIRING DISCLOSURE BY BOARD PROFESSIONALS (.1) | 1.10 | 869.00 |
| 12/20/18 | BEVILLE | CORRESPONDENCE WITH POTENTIAL LOCAL COUNSEL REGARDING SERVICES AGREEMENT | 0.10 | 79.00 |
| 12/20/18 | ENNIS | REVIEW POTENTIAL LOCAL COUNSEL CONFLICT SEARCH RESULTS AND RESPOND (.3); PREPARE RFP FOR PUERTO RICO LOCAL COUNSEL (.4) | 0.70 | 189.00 |
| 12/26/18 | BEVILLE | REVIEW INITIAL RESPONSES TO RFP FOR LOCAL COUNSEL (.3); CORRESPONDENCE REGARDING SAME (.1) | 0.40 | 316.00 |
| 12/27/18 | ENNIS | REVIEW OF RFP FOR PROSPECTIVE LOCAL COUNSEL | 0.20 | 54.00 |
| | **Total Hours and Fees** | | **21.80** | **13,218.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| CAROL S. ENNIS | 7.70 | hours at | 270.00 | 2,079.00 |
| SUNNI P. BEVILLE | 7.30 | hours at | 790.00 | 5,767.00 |
| STEPHEN A. BEST | 2.10 | hours at | 790.00 | 1,659.00 |
| ANGELA M. PAPALASKARIS | 3.20 | hours at | 790.00 | 2,528.00 |
| EDWARD S. WEISFELNER | 1.50 | hours at | 790.00 | 1,185.00 |
| **Total Fees** | | | | **13,218.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Invoice | 6867207 |
| | Date | Jan 3, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 18,249.00 | 0.00 | 18,249.00 |
| | **Total** | **18,249.00** | **0.00** | **18,249.00** |

| | |
|---|---:|
| Total Current Fees | $18,249.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,249.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 7

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/28/18 | WEISFELNER | T/C WITH J. EL KOURY (.2); REVIEW 2004 APPLICATIONS (PRESENT AND PAST) BY COMMITTEE (.8 ); ATTEMPTED CONTACT WITH M DALE RE SAME (.1) | 1.10 | 869.00 |
| 11/28/18 | BEST | TELEPHONE CONFERENCES WITH R. FERRARA OF PROSKAUER | 0.40 | 316.00 |
| 11/28/18 | PAPALASKARIS | DISCUSS INITIAL CASE ISSUES WITH J. EL KOURY (.2); STRATEGIZE INTERNALLY RE SAME (.6) | 0.80 | 632.00 |
| 11/29/18 | BEVILLE | CORRESPONDENCE WITH J. EL KOURY REGARDING INITIAL CASE ISSUES | 0.10 | 79.00 |
| 11/30/18 | BEVILLE | CONFERENCE CALL WITH S. BEST AND J. EL KOURY REGARDING NEXT STEPS (.3); FOLLOW UP REGARDING SAME (.1) | 0.40 | 316.00 |
| 11/30/18 | BEST | TELEPHONE CONFERENCE WITH J. EL KOURY AND S. BEVILLE | 0.40 | 316.00 |
| 12/02/18 | BEVILLE | DRAFT CORRESPONDENCE TO CLIENT REGARDING NEXT STEPS | 1.20 | 948.00 |
| 12/03/18 | BEVILLE | CORRESPONDENCE REGARDING STATUS UPDATE TO J. EL KOURY (.4); FOLLOW UP REGARDING SAME (.3); FOLLOW UP CORRESPONDENCE WITH J. EL KOURY REGARDING STANDING WEEKLY CALL WITH COMMITTEE (.2) | 0.90 | 711.00 |
| 12/04/18 | WEDDLE | WEEKLY CALL WITH COMMITTEE (.5); FOLLOW UP RE: SAME (.5) | 1.00 | 790.00 |
| 12/04/18 | BEVILLE | PREPARE FOR CONFERENCE CALL WITH SPECIAL CLAIMS COMMITTEE (.4); PARTICIPATE IN TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.5); FOLLOW UP REGARDING NEXT STEPS (.3) | 1.20 | 948.00 |
| 12/04/18 | BEST | TELEPHONE CONFERENCE WITH CLIENT | 0.50 | 395.00 |
| 12/04/18 | PAPALASKARIS | WEEKLY UPDATE CALL WITH SPECIAL COMMITTEE | 0.50 | 395.00 |
| 12/05/18 | BEVILLE | CORRESPONDENCE TO J. EL KOURY REGARDING DOCUMENT REQUEST | 0.30 | 237.00 |
| 12/10/18 | SIERRA | MEETING W/ PROSKAUER TO DISCUSS ANALYSIS OF POTENTIAL CLAIMS AND BOARD POWERS AND DUTIES UNDER PROMESA | 3.00 | 2,370.00 |
| 12/11/18 | BEVILLE | PREPARE AGENDA FOR CALL WITH SPECIAL CLAIMS COMMITTEE | 0.30 | 237.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867207
January 3, 2019
Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/11/18 | BEVILLE | PARTICIPATE IN TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.6); FOLLOW UP REGARDING SAME (.5) | 1.10 | 869.00 |
| 12/11/18 | PAPALASKARIS | STANDING CALL WITH COMMITTEE | 0.50 | 395.00 |
| 12/13/18 | PAPALASKARIS | CALL WITH J. EL KOURY REGARDING KOBRE & KIM MEETING | 0.20 | 158.00 |
| 12/13/18 | BEST | TELEPHONE CONFERENCE WITH CLIENT | 0.20 | 158.00 |
| 12/17/18 | BEVILLE | CORRESPONDENCE WITH CLIENT REGARDING CONFIDENTIALITY ISSUES (.1); PREPARE FOR CLIENT MEETING (.1) | 0.20 | 158.00 |
| 12/17/18 | BEVILLE | REVIEW AND REVISE DRAFT AGENDA FOR CLIENT MEETING (.2); CORRESPONDENCE TO CLIENT REGARDING SAME (.1) | 0.30 | 237.00 |
| 12/17/18 | WEISFELNER | REVIEW AND APPROVE AGENDA FOR MEETING WITH SPECIAL CLAIMS COMMITTEE | 0.30 | 237.00 |
| 12/18/18 | BEVILLE | CORRESPONDENCE REGARDING SCHEDULED MEETINGS WITH CLIENT (.1); PARTICIPATE ON TELEPHONIC MEETING WITH CLIENT (.9); FOLLOW UP REGARDING SAME (.1) | 1.10 | 869.00 |
| 12/18/18 | BEST | TELEPHONE CONFERENCE WITH CLIENT RE: STRATEGY AND ONGOING INVESTIGATION | 0.90 | 711.00 |
| 12/18/18 | PAPALASKARIS | WEEKLY STATUS CALL WITH COMMITTEE | 1.00 | 790.00 |
| 12/18/18 | WEISFELNER | PREPARE FOR AND CONDUCT MEETING WITH SPECIAL CLAIMS COMMITTEE REGARDING DEVELOPMENTS AND SUGGESTED PATH FORWARD | 1.30 | 1,027.00 |
| 12/19/18 | WEISFELNER | T/C J. EL KOURY RE GOING FORWARD PROJECTS | 0.30 | 237.00 |
| 12/27/18 | BEVILLE | PREPARE FOR CLIENT CALL (.2); PARTICIPATE ON TELEPHONIC CLIENT MEETING (1.0) | 1.10 | 869.00 |
| 12/27/18 | CHEW | CONFERENCE CALL WITH CLIENT TO STRATEGIZE RE DEBT LIMIT ISSUES | 0.50 | 395.00 |
| 12/27/18 | WEISFELNER | PREPARE FOR AND CONDUCT WEEKLY TELEPHONIC MEETING WITH THE SCC TO ADDRESS NUMEROUS ISSUES INCLUDING PROPOSED JOINT OBJECTION TO GO BONDS, UPCOMING MEDIATION AND CURRENT WORK STREAMS | 2.00 | 1,580.00 |
| | **Total Hours and Fees** | | **23.10** | **18,249.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6867207
January 3, 2019                                                                         Page 9

| T I M E   S U M M A R Y | | | |
|:---|---:|---:|---:|
| **Professional** | **Hours** | **Rate** | **Value** |
| SUNNI P. BEVILLE | 8.20   hours at | 790.00 | 6,478.00 |
| STEPHEN A. BEST | 2.40   hours at | 790.00 | 1,896.00 |
| ANGELA M. PAPALASKARIS | 3.00   hours at | 790.00 | 2,370.00 |
| JUSTIN S. WEDDLE | 1.00   hours at | 790.00 | 790.00 |
| BENJAMIN G. CHEW | 0.50   hours at | 790.00 | 395.00 |
| ROSA SIERRA | 3.00   hours at | 790.00 | 2,370.00 |
| EDWARD S. WEISFELNER | 5.00   hours at | 790.00 | 3,950.00 |
| **Total Fees** | | | **18,249.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice        6867207 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date        Jan 3, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client        035179 |
| 1112 PARK AVENUE, APT. 12A | |
| NEW YORK, 10128 | |

RE: FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 2,511.00 | 0.00 | 2,511.00 |
| | **Total** | **2,511.00** | **0.00** | **2,511.00** |

| | |
|---|---|
| Total Current Fees | $2,511.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,511.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

RE: FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/29/18 | SIERRA | DRAFT SUMMARY OF INTERIM COMPENSATION PROCEDURES | 0.50 | 395.00 |
| 11/29/18 | BEVILLE | ANALYSIS REGARDING FEE PROCEDURES APPROVED BY COURT | 0.30 | 237.00 |
| 11/30/18 | ENNIS | READ AND CIRCULATE LAW360 ARTICLE RE: FEE EXAMINER (.2); REVIEW FEE PROCEDURES (.4); CONFERENCE WITH S. BEVILLE RE: FEE ISSUES (.2) | 0.80 | 216.00 |
| 12/01/18 | BEVILLE | ANALYSIS REGARDING PROFESSIONAL FEE TAX | 0.20 | 158.00 |
| 12/03/18 | BEVILLE | ANALYSIS OF RETENTION AND FEE RELATED PLEADINGS IN TITLE III CASES (.3); TELEPHONE CONFERENCE WITH A. ASHTON REGARDING SAME (.3); FOLLOW UP CORRESPONDENCE REGARDING SAME (.2) | 0.80 | 632.00 |
| 12/03/18 | ENNIS | REVIEW FEE PROCEDURES | 0.20 | 54.00 |
| 12/03/18 | BEVILLE | ANALYSIS REGARDING ARTICLES ADDRESSING PROFESSIONAL FEE TAX | 0.20 | 158.00 |
| 12/10/18 | ENNIS | REVIEW FEE PROCEDURES ORDER AND EXAMINER'S ORDER FOR REQUIREMENTS AND KEY DATES | 0.40 | 108.00 |
| 12/20/18 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING PROFESSIONAL FEE TAX | 0.30 | 237.00 |
| 12/26/18 | BEVILLE | ANALYSIS/CORRESPONDENCE REGARDING TIMING FOR SUBMISSION OF FEE STATEMENTS UNDER FEE ORDERS (.3); VARIOUS CORRESPONDENCE REGARDING GROSS-UP FOR PROFESSIONAL FEE TAX (.1) | 0.40 | 316.00 |
| | **Total Hours and Fees** | | **4.10** | **2,511.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|-----|------|-------|
| CAROL S. ENNIS | 1.40 | hours at | 270.00 | 378.00 |
| SUNNI P. BEVILLE | 2.20 | hours at | 790.00 | 1,738.00 |
| ROSA SIERRA | 0.50 | hours at | 790.00 | 395.00 |
| **Total Fees** | | | | **2,511.00** |

# brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6867207 |
| Date | Jan 3, 2019 |
| Client | 035179 |

RE: GENERAL INVESTIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0006 | GENERAL INVESTIGATION | 215,551.00 | 0.00 | 215,551.00 |
| | **Total** | **215,551.00** | **0.00** | **215,551.00** |

| | |
|---|---|
| Total Current Fees | $215,551.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$215,551.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 14

RE: GENERAL INVESTIGATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/28/18 | GONZALEZ | STRATEGIZE REGARDING KEY ISSUES AND FACTUAL BACKGROUND (.5); REVIEW INVESTIGATIVE REPORT (1.0) | 1.50 | 1,185.00 |
| 11/28/18 | CALLEJA | REVIEW FACTUAL BACKGROUND | 0.30 | 237.00 |
| 11/28/18 | PAPALASKARIS | REVIEW / ANALYSIS OF  REPORT | 6.50 | 5,135.00 |
| 11/28/18 | CATANIA | STRATEGIZE RE KEY ISSUES AND FACTUAL BACKGROUND | 0.30 | 237.00 |
| 11/29/18 | WEDDLE | RESEARCH LEX LITIGATION BRIEFING (.5); STRATEGIZE RE INVESTIGATION AND NEXT STEPS (.6) | 1.10 | 869.00 |
| 11/29/18 | GONZALEZ | REVIEW INVESTIGATIVE REPORT | 2.10 | 1,659.00 |
| 11/29/18 | AXELROD | REVIEW CASE DOCKETS AND SUMMARY OVERVIEW | 1.50 | 1,185.00 |
| 11/29/18 | BEST | TELEPHONE CONFERENCE WITH A. PAPALASKARIS AND R. FERRARA RE FACTUAL BACKGROUND | 0.30 | 237.00 |
| 11/29/18 | GONZALEZ | REVIEW INVESTIGATIVE REPORT | 1.00 | 790.00 |
| 11/29/18 | BEVILLE | STRATEGY REGARDING APPROACH / NEXT STEPS TO INVESTIGATION | 0.50 | 395.00 |
| 11/29/18 | PAPALASKARIS | REVIEW AND ANALYSIS OF  REPORT | 4.20 | 3,318.00 |
| 11/29/18 | WEISFELNER | REVIEW OF KOBRE & KIM REPORT (1.0); FIELD INQUIRIES FROM INTERESTED PARTIES (.4) | 1.40 | 1,106.00 |
| 11/30/18 | WEDDLE | REVIEW AND ANALYZE KOBRE & KIM REPORT | 4.10 | 3,239.00 |
| 11/30/18 | AXELROD | REVIEW REPORT AND POTENTIAL CAUSES OF ACTION | 6.60 | 5,214.00 |
| 11/30/18 | BEVILLE | REVIEW LEX LITIGATION (.4); CORRESPONDENCE REGARDING FURTHER CALL WITH R. FERRARA (.2); ANALYZE ISSUES SUBJECT TO INVESTIGATION (1.4) | 2.00 | 1,580.00 |
| 11/30/18 | CATANIA | CALL W/ BROWN RUDNICK TEAM AND PROSKAUER RE: STRATEGY | 1.00 | 790.00 |
| 11/30/18 | SIERRA | CALL W/ PROSKAUER RE: NEXT STEPS FOR INVESTIGATION OF POTENTIAL CAUSES OF ACTION | 1.00 | 790.00 |
| 11/30/18 | SIERRA | REVIEW AND ANALYZE CHAPTER 16 OF KOBRE & KIM REPORT SECTION ON LAW GOVERNING POTENTIAL CAUSES OF ACTION | 2.50 | 1,975.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/30/18 | PAPALASKARIS | STRATEGIZE REGARDING LEX LITIGATION (.2); ANALYSIS  REGARDING POTENTIAL CLAIMS (.5); CONTINUE REVIEWING AND ANALYZING  REPORT (3.5) | 4.20 | 3,318.00 |
| 11/30/18 | BEST | STRATEGIZE RE: RESEARCH | 1.30 | 1,027.00 |
| 11/30/18 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN C/C WITH PROSKAUER TO DISCUSS ASSIGNMENT (.4); FOLLOW UP RE: SAME (.8) | 1.20 | 948.00 |
| 11/30/18 | WEDDLE | PARTICIPATE IN PROSKAUER CALL (.4); FOLLOWUP COMMUNICATIONS WITH S. BEST AND A. PAPALASKARIS RE SAME (.8) | 1.20 | 948.00 |
| 11/30/18 | AXELROD | MEET WITH PROSKAUER RE CAUSES OF ACTION | 1.00 | 790.00 |
| 11/30/18 | BEVILLE | CONFERENCE CALL WITH PROSKAUER REGARDING CASE ISSUES (1.0); FOLLOW UP REGARDING SAME (.2); CORRESPONDENCE TO J. EL KOURY REGARDING SAME (.1); COORDINATE WITH A. PAPALASKARIS REGARDING SAME (.3); FOLLOW UP CONFERENCE CALL WITH PROSKAUER TEAM REGARDING INVESTIGATION STRATEGY (1.0); FOLLOW UP REGARDING SAME (.5) | 3.10 | 2,449.00 |
| 11/30/18 | PAPALASKARIS | PREPARE FOR CALL WITH M. BIENENSTOCK REGARDING CLAIMS (.5); CALL WITH M. BIENENSTOCK RE CLAIMS (1.0); FOLLOW UP INTERNAL CALL REGARDING M. BIENENSTOCK CONFERENCE (.2) | 1.70 | 1,343.00 |
| 11/30/18 | CALLEJA | MEETING WITH BROWN RUDNICK TEAM AND PROSKAUER ROSE | 1.00 | 790.00 |
| 11/30/18 | BEST | TELEPHONE CONFERENCE WITH PROSKAUER ATTORNEYS (.8); PREPARE FOR AND ATTEND IN PERSON MEETING AT PROSKAUER WITH R. FERRARA AND A. ASHTON (3.6) | 4.40 | 3,476.00 |
| 12/01/18 | WEDDLE | STRATEGIZE RE INVESTIGATION ANALYSIS (.9); REVIEW KOBRE & KIM REPORT (4.8) | 5.70 | 4,503.00 |
| 12/01/18 | BEVILLE | STRATEGIZE REGARDING INITIAL DILIGENCE MEETINGS / NEXT STEPS | 1.30 | 1,027.00 |
| 12/01/18 | CALLEJA | REVIEW KOBRE & KIM REPORT | 3.20 | 2,528.00 |
| 12/01/18 | PAPALASKARIS | ANALYSIS REGARDING CLAIMS STRATEGY AND NEXT STEPS | 1.10 | 869.00 |
| 12/01/18 | BEST | TELEPHONE CONFERENCE REGARDING KICK OFF STRATEGY AND ORGANIZING MEETINGS | 1.00 | 790.00 |
| 12/02/18 | WEDDLE | REVIEW PART 16 OF KOBRE & KIM REPORT | 1.40 | 1,106.00 |
| 12/02/18 | BEVILLE | ANALYSIS REGARDING STATUS OF OPEN ISSUES / NEXT STEPS | 0.90 | 711.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6867207

January 3, 2019

Page 16

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/02/18 | CALLEJA | REVIEW KOBRE & KIM REPORT | 4.20 | 3,318.00 |
| 12/02/18 | BEST | REVIEW KOBRE & KIM REPORT | 5.10 | 4,029.00 |
| 12/03/18 | ALOSCO | REVIEW BACKGROUND MATERIALS FOR CASE BACKGROUND AND ANALYSIS OF POTENTIAL CLAIMS | 6.30 | 4,977.00 |
| 12/03/18 | SILVA | STRATEGIZE RE INVESTIGATION | 0.70 | 553.00 |
| 12/03/18 | BEVILLE | VARIOUS CORRESPONDENCE WITH COUNSEL TO THIRD PARTIES REGARDING DILIGENCE CALLS (.5); STRATEGIZE REGARDING NEXT STEPS (1.3); PREPARE FOR MEETINGS WITH VARIOUS CASE PROFESSIONALS (1.5) | 3.30 | 2,607.00 |
| 12/03/18 | SIERRA | STRATEGIZE WITH RESPECT TO INVESTIGATORY ISSUES | 1.00 | 790.00 |
| 12/03/18 | CALLEJA | REVIEW KOBRE & KIM REPORT | 1.90 | 1,501.00 |
| 12/03/18 | JONAS | STRATEGIZE RE KOBRE & KIM REPORT/AVOIDANCE ACTIONS | 1.00 | 790.00 |
| 12/03/18 | CHEW | STRATEGIZE RE POTENTIAL CLAIMS | 0.50 | 395.00 |
| 12/03/18 | CHEW | REVIEW KOBRE & KIM REPORT REGARDING POTENTIAL CLAIMS | 1.00 | 790.00 |
| 12/03/18 | KRZYZOWSKI | REVIEW OF KOBRE KIM CLAIMS ANALYSIS | 1.00 | 790.00 |
| 12/03/18 | BEST | REVIEW KOBRE & KIM REPORT | 1.70 | 1,343.00 |
| 12/03/18 | GONZALEZ | REVIEW KOBRE & KIM REPORT | 4.00 | 3,160.00 |
| 12/03/18 | BEVILLE | ANALYSIS REGARDING LEX LITIGATION | 0.50 | 395.00 |
| 12/04/18 | ALOSCO | REVIEW TITLE III PETITION FOR CASE BACKGROUND | 1.80 | 1,422.00 |
| 12/04/18 | PAPALASKARIS | INTRODUCTORY CALL WITH ERNST & YOUNG (.7); CALLS WITH S. BEVILLE IN PREPARATION FOR ERNST & YOUNG AND COMMITTEE CALLS (.6) | 1.30 | 1,027.00 |
| 12/04/18 | CHEW | STRATEGIZE RE CLAIMS RESEARCH | 0.50 | 395.00 |
| 12/04/18 | CALLEJA | REVIEW  REPORT | 1.00 | 790.00 |
| 12/04/18 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN CALLS WITH L.DESPINS AND SEPARATE CALL WITH S. KIRPILANI RE POTENTIAL CLAIMS ANALYSIS | 1.30 | 1,027.00 |
| 12/04/18 | BEVILLE | CONFERENCE CALL WITH L. DESPIN REGARDING DILIGENCE EFFORTS AND NEXT STEPS (.5); FOLLOW UP REGARDING SAME (.3); INITIAL REVIEW OF LEX LITIGATION SUMMARY JUDGMENT MOTION (.3); ANALYZE DOCUMENTS PROVIDED BY THIRD PARTIES (.8); STRATEGIZE REGARDING NEXT STEPS (1.2); CORRESPONDENCE WITH KOBRE & KIM TEAM (.2) | 3.30 | 2,607.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/05/18 | BEVILLE | INTRODUCTORY CONFERENCE CALL WITH KOBRE & KIM REGARDING DILIGENCE EFFORTS (.5); FOLLOW UP REGARDING SAME (.4) | 0.90 | 711.00 |
| 12/05/18 | BEVILLE | REVIEW EXIT ORDER RELATING TO KOBRE & KIM INVESTIGATION / DOCUMENTS ACCESS (.4); STRATEGIZE REGARDING SAME (.2); REVIEW DRAFT DOCUMENT REQUEST (.1); ANALYSIS REGARDING COMMONWEALTH FISCAL PLAN (.2) | 0.90 | 711.00 |
| 12/05/18 | CHEW | RESEARCH REGARDING POTENTIAL CLAIMS | 1.50 | 1,185.00 |
| 12/06/18 | BEVILLE | DRAFT WORK PLAN (.7); STRATEGY MEETING REGARDING OPEN ISSUES AND NEXT STEPS (1.0); FOLLOW UP REGARDING SAME (.4); FOLLOW UP REGARDING OUTREACH TO CASE PARTIES REGARDING RELEVANT ANALYSES (.3) | 2.40 | 1,896.00 |
| 12/06/18 | WEDDLE | STRATEGIZE RE CLAIMS RESEARCH (2.0); REVIEW PART 16 OF KOBRE & KIM REPORT (2.4) | 4.40 | 3,476.00 |
| 12/06/18 | BEST | TELEPHONE CONFERENCES AND EMAILS WITH A. PAPALASKARIS AND J. WEDDLE RE STRATEGY AND INVESTIGATION | 1.10 | 869.00 |
| 12/07/18 | ENNIS | COMPILE KEY PLEADINGS | 1.50 | 405.00 |
| 12/07/18 | SILVA | ANALYZE KOBRE & KIM REPORT | 4.50 | 3,555.00 |
| 12/07/18 | WEDDLE | REVIEW KOBRE & KIM REPORT | 2.00 | 1,580.00 |
| 12/07/18 | PAPALASKARIS | EMAIL TO B. CHEW REGARDING CASE STATUS (.3); STRATEGIZE REGARDING CASE STATUS AND NEXT STEPS (.5); STRATEGIZE RE: CLAIM ANALYSIS (.9); FOLLOW UP WITH J. WEDDLE  REGARDING SAME(.2) | 2.50 | 1,975.00 |
| 12/08/18 | WEDDLE | CONTINUED REVIEW AND ANALYSIS OF PART 16 OF KOBRE & KIM REPORT | 1.30 | 1,027.00 |
| 12/08/18 | WEDDLE | REVIEW KOBRE & KIM REPORT | 1.20 | 948.00 |
| 12/08/18 | PAPALASKARIS | EMAILS WITH INTERNAL TEAM REGARDING UPCOMING MEETING AT PROSKAUER AND PREPARATION IN CONNECTION THEREWITH | 0.50 | 395.00 |
| 12/09/18 | PAPALASKARIS | PREPARE FOR AND ATTEND PROSKAUER MEETING | 1.40 | 1,106.00 |
| 12/10/18 | BEVILLE | FURTHER REVIEW OF KOBRE KIM REPORT | 3.60 | 2,844.00 |
| 12/10/18 | AXELROD | MEETING WITH PROSKAUER RE KOBRE & KIM REPORT AND CLAIMS ISSUES (3.1); FOLLOW UP RE: SAME (.5) | 3.60 | 2,844.00 |
| 12/10/18 | ENNIS | REVIEW COMMONWEALTH CASE DOCKET AND RETRIEVE KEY PLEADINGS RELATING TO INVESTIGATION | 4.50 | 1,215.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867207
January 3, 2019
Page 18

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/10/18 | JONAS | PREPARE FOR AND ATTEND PROSKAUER MEETING (CALL) | 2.80 | 2,212.00 |
| 12/10/18 | WEDDLE | MEETING WITH PROSKAUER | 2.20 | 1,738.00 |
| 12/10/18 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN MEETING WITH PROSKAUER TO DISCUSS ONGOING PURSUIT OF COMMONWEALTH CLAIMS | 1.90 | 1,501.00 |
| 12/10/18 | BEST | ATTEND MEETINGS AT PROSKAUER (3.1); FOLLOW UP TELEPHONE CONFERENCES AND EMAILS WITH TEAM RE SAME (1.1) | 4.20 | 3,318.00 |
| 12/10/18 | CHEW | REVIEW KOBRE & KIM REPORT RE CLAIMS INVESTIGATION | 0.30 | 237.00 |
| 12/10/18 | CHEW | REVIEW KOBRE & KIM REPORT RE CLAIMS INVESTIGATION | 0.60 | 474.00 |
| 12/10/18 | PAPALASKARIS | DRAFT AND REVISE INVESTIGATIVE WORK PLAN | 2.40 | 1,896.00 |
| 12/10/18 | SILVA | MEETING AT PROSKAUER RE: CASE STATUS | 3.00 | 2,370.00 |
| 12/10/18 | BEVILLE | PREPARE FOR MEETING WITH PROSKAUER (.3); MEETING WITH PROSKAUER (3.1); FOLLOW UP REGARDING SAME (.4) | 3.80 | 3,002.00 |
| 12/10/18 | PAPALASKARIS | REVIEW BACKGROUND MATERIALS AND PREPARE FOR MEETING WITH PROSKAUER (2.2); MEETING WITH PROSKAUER (3.1); REVIEW MATERIAL AND NOTES AND FOLLOW UP FROM MEETING (2.9) | 8.20 | 6,478.00 |
| 12/11/18 | BEST | PREPARE FOR MEETING WITH KOBRE & KIM | 1.10 | 869.00 |
| 12/11/18 | PAPALASKARIS | BEVILLE REGARDING STRATEGY/ANALYSIS (.4); DRAFT WORK PLAN (.6) | 1.00 | 790.00 |
| 12/11/18 | SILVA | DRAFT PROSKAUER MEETING MEMO | 3.30 | 2,607.00 |
| 12/12/18 | BEVILLE | CORRESPONDENCE RE: REVIEW OF DILIGENCE DOCUMENTS | 3.10 | 2,449.00 |
| 12/12/18 | SIERRA | PARTICIPATE TELEPHONICALLY IN MEETING W/ KOBRE AND KIM | 1.40 | 1,106.00 |
| 12/12/18 | ENNIS | REVIEW OF DOCKETED PLEADINGS IN CONNECTION WITH REVIEW OF HISTORY AND DOCUMENTATION REQUIRED FOR FUTURE CLAIMS | 0.40 | 108.00 |
| 12/12/18 | WEDDLE | MEETING AT KOBRE & KIM (BY PHONE) (2.0); COMMUNICATE WITH TEAM RE FOLLOW UP (.3); REVIEW KOBRE & KIM REPORT (.9) | 3.20 | 2,528.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6867207

January 3, 2019

Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/12/18 | PAPALASKARIS | CALL WITH E. WEISFELNER REGARDING STRATEGY (.1); RETURN CALL TO B. SUSHON REGARDING DOCUMENT REQUEST (.1); REVIEW KOBRE & KIM REPORT (PART 11) IN PREPARATION FOR KOBRE & KIM MEETING (.5); STRATEGY MEETING WITH S. BEST IN PREPARATION FOR KOBRE & KIM MEETING (1.8); MEET WITH KOBRE & KIM (2.0); STRATEGIZE REGARDING KOBRE & KIM REPORT AND CLAIMS INVESTIGATION (.5) | 5.00 | 3,950.00 |
| 12/12/18 | BEST | PREPARE FOR KOBRE & KIM MEETING (1.5); MEETING AT KOBRE & KIM (2.0); TELEPHONE CONFERENCES AND EMAILS AFTER KOBRE & KIM MEETING (.5) | 4.00 | 3,160.00 |
| 12/12/18 | CATANIA | MEETING AT KOBRE AND KIM TO DISCUSS REPORT AND FACT FINDING STRATEGY | 2.00 | 1,580.00 |
| 12/12/18 | CALLEJA | MEETING WITH KOBRE & KIM (2.0); UPDATE INDEX OF RELEVANT DOCUMENTS (1.6) | 3.60 | 2,844.00 |
| 12/12/18 | SILVA | MEETING AT KOBRE & KIM | 1.80 | 1,422.00 |
| 12/13/18 | BEVILLE | TELEPHONE CONFERENCE WITH O'MELVENY (.3); STRATEGIZE REGARDING DILIGENCE EFFORTS AND NEXT STEPS (1.3); TELEPHONE CONFERENCE WITH J. EL KOURY RE: SAME (.2) | 1.80 | 1,422.00 |
| 12/13/18 | ENNIS | REVIEW ADVERSARY PROCEEDINGS RE: KEY PLEADINGS AND DOCUMENTATION (1.3); STRATEGIZE RE: USE OF DOCUMENTATION AND INFORMATION (.6); RESEARCH RE: SECRETARY OF JUSTICE OPINION (.2) | 2.10 | 567.00 |
| 12/13/18 | WEISFELNER | PARTICIPATE IN C/C WITH O'MELVENY RE GENERAL BACKGROUND (.3); FOLLOW UP RE: SAME (.4) | 0.70 | 553.00 |
| 12/13/18 | BEST | REVIEW EMAILS AND INVESTIGATIVE STRATEGY | 0.80 | 632.00 |
| 12/13/18 | PAPALASKARIS | FOLLOW-UP CALL WITH B. SUSHON REGARDING ACCESS TO DOCUMENTS (.1); EMAIL UPDATE REGARDING SAME (.2) | 0.30 | 237.00 |
| 12/14/18 | BEVILLE | ANALYSIS REGARDING RELIABILITY OF FINANCIAL STATEMENTS | 1.50 | 1,185.00 |
| 12/14/18 | BEVILLE | REVIEW CORRESPONDENCE FROM OBJECTING PARTY TO DOCUMENT REQUEST | 0.20 | 158.00 |
| 12/14/18 | WEISFELNER | O/C RE OBJECTIONS TO DOCUMENT REQUESTS | 0.30 | 237.00 |
| 12/14/18 | CATANIA | REVIEW AND ANALYZE TITLE III SUMMARY JUDGMENT TRANSCRIPT | 2.00 | 1,580.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867207
January 3, 2019
Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/15/18 | SIERRA | CONTINUE TO REVIEW TITLE III PLEADINGS FOR RESPONSIVENESS | 1.30 | 1,027.00 |
| 12/15/18 | CATANIA | REVIEW AND ANALYZE TITLE III SUMMARY JUDGMENT TRANSCRIPT | 1.00 | 790.00 |
| 12/16/18 | SIERRA | CONTINUE AND FINISH REVIEW OF TITLE III PLEADINGS WITH CORRESPONDING SUMMARY OF ALL PERTINENT INFORMATION | 7.40 | 5,846.00 |
| 12/16/18 | CATANIA | REVIEW AND ANALYZE TITLE III SUMMARY JUDGMENT TRANSCRIPT | 9.00 | 7,110.00 |
| 12/17/18 | ALOSCO | REVIEW TEAM UPDATES RE INVESTIGATION OF CLAIMS | 0.10 | 79.00 |
| 12/17/18 | BEVILLE | ANALYSIS REGARDING OBJECTIONS TO DOCUMENT REQUEST (.2); STRATEGIZE REGARDING NEXT STEPS (.2); ANALYSIS REGARDING UCC SECTION 8-202  (.3) | 0.70 | 553.00 |
| 12/17/18 | PAPALASKARIS | MULTIPLE EMAILS TO/FROM OBJECTING PARTIES REGARDING DOCUMENT REQUEST TO ACCESS EPIQ DATABASE (.5); INTERNAL EMAILS FOLLOWING UP ON SAME (.5) | 1.00 | 790.00 |
| 12/17/18 | BEST | RESPOND TO EMAILS FROM A. PAPALASKARIS AND R. FERRARA (.8); STRATEGIZE REGARDING OBJECTION TO REVIEW OF DOCUMENTS (.9); REVIEW DOCUMENTS (1.5) | 3.20 | 2,528.00 |
| 12/18/18 | PAPALASKARIS | CALL WITH B. SUSHON REGARDING DOCUMENT REQUEST (.2); EMAILS TO OBJECTING PARTIES IN CONNECTION WITH DOCUMENT REQUEST TO EPIQ (.8) | 1.00 | 790.00 |
| 12/19/18 | WEISFELNER | REVIEW MEDIATORS MEMO (.3); SET UP CALL WITH ROBBINS RUSSELL AND PAUL WEISS RE SAME (.2); T/C L. DESPINS RE SAME (.1) | 0.60 | 474.00 |
| 12/19/18 | SILVA | DRAFT MEETING MEMO FROM MEETING AT KOBRE & KIM | 2.80 | 2,212.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6867207
January 3, 2019                                                                          Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/19/18 | PAPALASKARIS | EMAIL AND MESSAGE TO J. MALIN REGARDING MERRILL LYNCH DOCUMENT OBJECTION (.2); CALL WITH PRASA COUNSEL REGARDING OBJECTION TO DOCUMENT REQUEST (.3); RELATED FOLLOW-UP CALL WITH W. DALSEN AND EMAIL TO I. OLIVER (.3); PREPARE FOR CALL WITH O'NEILL & BORGES (.4); CALL WITH O'NEILL & BORGES REGARDING OBJECTION TO DOCUMENT REQUEST (.2); FOLLOW UP WITH D. SAVAL REGARDING NDA STRATEGY (.1); FOLLOW UP FROM KOBRE & KIM MEETING AND STRATEGY FOR OBTAINING ACCESS TO FACTUAL MATERIAL (1.7); ANALYSIS REGARDING PRIORITIZED DOCUMENT REQUEST TO AAFAF (.2); CALL WITH J. MALIN REGARDING MERRILL LYNCH DOCUMENT REQUEST OBJECTION (.2); REVIEW DRAFT NDA'S RECEIVED FROM AAFAF AND KOBRE & KIM (.4) | 4.00 | 3,160.00 |
| 12/19/18 | BEST | MULTIPLE TELEPHONE CONFERENCES REGARDING VARIOUS PARTIES' OBJECTIONS TO OUR ACCESS TO DATABASE | 3.40 | 2,686.00 |
| 12/19/18 | CHEW | ANALYSIS REGARDING NDA AND OBJECTIONS | 0.30 | 237.00 |
| 12/20/18 | BEST | REVIEW OBJECTIONS (1.5); MULTIPLE TELEPHONE CONFERENCES WITH KOBRE & KIM ATTORNEYS (1.7); REVIEW DRAFT COOPERATION AGREEMENT (.8) | 4.00 | 3,160.00 |
| 12/20/18 | CALLEJA | VIEW AND SUMMARIZE REORG RESEARCH WEBINAR ON PUERTO RICO Q4 | 1.00 | 790.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/20/18 | PAPALASKARIS | EMAILS WITH D. COX, A. ASHTON AND M. DALE REGARDING UWC FOR SPECIAL CLAIMS COMMITTEE (.5); CALL WITH KOBRE & KIM REGARDING STRATEGY FOR OBTAINING DOCUMENTS (.3); EMAIL TO J. COURIEL REGARDING SAME (.1); COORDINATE STRATEGY FOR OBTAINING DOCUMENTS (.4); CALL WITH A. GOOD REGARDING OBJECTION TO DOCUMENT REQUEST (.1); EMAIL AND VOICE MESSAGE TO J. PRESSMAN REGARDING DOCUMENT REQUEST OBJECTION (.1); EMAIL TO M. HERNANDEZ REGARDING DOCUMENT REQUEST OBJECTION (.1); CALL WITH M. NEIBURG REGARDING DOCUMENT REQUEST OBJECTION (.2); CALL AND EMAILS WITH J. FITTS REGARDING DOCUMENT REQUEST OBJECTION (.2); REVIEW OF NDA'S AND ANALYSIS OF RELATED LEGAL ISSUES AND IMPLICATIONS (2.8); REVISE COMMON INTEREST TALKING POINTS (2.5); EMAILS TO PAUL HASTINGS REGARDING SAME AND CREATION OF REDLINE (.5); CREATE DOCUMENT REQUEST OBJECTION TRACKING CHART AND EMAIL SAME TO TEAM IN CONNECTION WITH STRATEGY FOR OBTAINING ACCESS TO DOCUMENTS (1.2); EMAILS WITH A. SOUTHERLING REGARDING DOCUMENT REQUEST OBJECTION (.1) | 9.10 | 7,189.00 |
| 12/20/18 | BEST | EMAILS AND TELEPHONE CONFERENCES WITH PROSKAUER ATTORNEYS | 1.60 | 1,264.00 |
| 12/21/18 | PAPALASKARIS | TELEPHONE CALL AND EMAILS TO M. SPILLANE REGARDING DOCUMENT REQUEST OBJECTION (.3); CALL WITH N. BASSETT REGARDING COMMON INTEREST ISSUES (.2); CALL WITH JPMORGAN AND WILMER HALE REGARDING DOCUMENT REQUEST OBJECTION (.3) | 0.80 | 632.00 |
| 12/21/18 | ENNIS | LITIGATION SEARCH FOR PUERTO RICO PUBLIC BUILDINGS AUTHORITY | 0.30 | 81.00 |
| 12/21/18 | BEST | REVIEW PLEADINGS FILED TODAY (.6); EMAILS RE: SAME (1.8) | 2.40 | 1,896.00 |
| 12/26/18 | BEST | MULTIPLE TELEPHONE CONFERENCES AND EMAILS REGARDING STANDING CALL (1.2); STRATEGY RE: OBJECTIONS TO DOCUMENT REQUESTS (1.0) | 2.20 | 1,738.00 |
| 12/27/18 | BEVILLE | ANALYSIS REGARDING OBJECTIONS TO DOCUMENT REQUEST (.6); FOLLOW UP REGARDING SAME (.4); REVIEW AND REVISE DRAFT COOPERATION AGREEMENT WITH COMMITTEE (.2); CORRESPONDENCE REGARDING SAME (.1) | 1.30 | 1,027.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/27/18 | CHOJECKI | REVIEW DRAFT NDAS WITH SANTANDER, MERRILL LYNCH, AND POPULAR | 1.00 | 270.00 |
| | **Total Hours and Fees** | | **279.30** | **215,551.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 3.80 | hours at | 790.00 | 3,002.00 |
| CAROL S. ENNIS | 8.80 | hours at | 270.00 | 2,376.00 |
| SUNNI P. BEVILLE | 35.10 | hours at | 790.00 | 27,729.00 |
| MAREK P. KRZYZOWSKI | 1.00 | hours at | 790.00 | 790.00 |
| STEPHEN A. BEST | 41.80 | hours at | 790.00 | 33,022.00 |
| TRISTAN G. AXELROD | 12.70 | hours at | 790.00 | 10,033.00 |
| ANGELA M. PAPALASKARIS | 56.20 | hours at | 790.00 | 44,398.00 |
| JUSTIN S. WEDDLE | 27.80 | hours at | 790.00 | 21,962.00 |
| BRIAN M. ALOSCO | 8.20 | hours at | 790.00 | 6,478.00 |
| JULIA I. CATANIA | 15.30 | hours at | 790.00 | 12,087.00 |
| MARISA I. CALLEJA | 16.20 | hours at | 790.00 | 12,798.00 |
| SARAH E. CHOJECKI | 1.00 | hours at | 270.00 | 270.00 |
| CHRISTINA L. SILVA | 16.10 | hours at | 790.00 | 12,719.00 |
| OLIVIA GONZALEZ | 8.60 | hours at | 790.00 | 6,794.00 |
| BENJAMIN G. CHEW | 4.70 | hours at | 790.00 | 3,713.00 |
| ROSA SIERRA | 14.60 | hours at | 790.00 | 11,534.00 |
| EDWARD S. WEISFELNER | 7.40 | hours at | 790.00 | 5,846.00 |
| **Total Fees** | | | | **215,551.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6867207 |
| Date | Jan 3, 2019 |
| Client | 035179 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0007 | HEARINGS | 871.00 | 0.00 | 871.00 |
| | **Total** | **871.00** | **0.00** | **871.00** |

| | |
|---|---|
| Total Current Fees | $871.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$871.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6867207
January 3, 2019                                                                        Page 25

RE: HEARINGS

### T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/18/18 | BEVILLE | CORRESPONDENCE REGARDING TELEPHONIC ATTENDANCE AT TOMORROW'S HEARING | 0.20 | 158.00 |
| 12/18/18 | ENNIS | COORDINATE RE: TELEPHONIC ATTENDANCE AT 12/19/18 HEARING FOR S. BEVILLE | 0.30 | 81.00 |
| 12/19/18 | BEVILLE | TELEPHONICALLY ATTEND (PARTIAL) HEARING REGARDING FEE EXAMINER'S MOTION FOR ADDITIONAL PRESUMPTIVE STANDARDS | 0.80 | 632.00 |
| | **Total Hours and Fees** | | **1.30** | **871.00** |

### T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CAROL S. ENNIS | 0.30 | hours at | 270.00 | 81.00 |
| SUNNI P. BEVILLE | 1.00 | hours at | 790.00 | 790.00 |
| **Total Fees** | | | | **871.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6867207 |
| Date | Jan 3, 2019 |
| Client | 035179 |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0008 | NON-WORKING TRAVEL | 31,126.00 | 0.00 | 31,126.00 |
| | **Total** | **31,126.00** | **0.00** | **31,126.00** |

| | |
|---|---|
| CURRENT FEES | $31,126.00 |
| Less 50% Non-Working Travel Reduction | (15,563.00) |
| Total Current Fees | $15,563.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$15,563.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                 Invoice 6867207
January 3, 2019                                                                        Page 27

RE: NON-WORKING TRAVEL

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/10/18 | BEVILLE | NON-WORKING TRAVEL TO D.C. FOR MEETING WITH PROSKAUER | 3.00 | 2,370.00 |
| 12/10/18 | AXELROD | NON-WORKING TRAVEL TO DC FOR MEETING WITH PROSKAUER | 3.10 | 2,449.00 |
| 12/10/18 | SIERRA | NON-WORKING TRAVEL FROM BOSTON TO DC R/T | 2.30 | 1,817.00 |
| 12/10/18 | WEDDLE | NON-WORKING TRAVEL FROM NY TO DC | 1.50 | 1,185.00 |
| 12/10/18 | PAPALASKARIS | NON-WORKING TRAVEL FROM NY TO DC | 4.10 | 3,239.00 |
| 12/11/18 | WEDDLE | NON-WORKING TRAVEL FROM DC TO NY | 2.30 | 1,817.00 |
| 12/11/18 | BEVILLE | NON-WORKING TRAVEL FROM DC TO NY FOR MEETINGS | 3.10 | 2,449.00 |
| 12/11/18 | AXELROD | NON-WORKING TRAVEL TO BOSTON FROM DC PROSKAUER MEETING | 3.20 | 2,528.00 |
| 12/11/18 | BEST | NON-WORKING TRAVEL TO NYC FOR MEETING WITH KOBRE & KIM | 4.00 | 3,160.00 |
| 12/12/18 | PAPALASKARIS | NON-WORKING TRAVEL TO AND FROM KOBRE & KIM MEETING | 1.10 | 869.00 |
| 12/13/18 | BEVILLE | NON-WORKING RETURN TRAVEL TO BOSTON (TRAVEL DELAYS) | 4.80 | 3,792.00 |
| 12/13/18 | BEST | NON-WORKING TRAVEL TO/FROM MEETING WITH KOBRE & KIM | 4.50 | 3,555.00 |
| 12/19/18 | CALLEJA | NON-WORKING TRAVEL TO AND FROM MEETING AT KOBRE & KIM | 1.20 | 948.00 |
| 12/19/18 | CATANIA | NON-WORKING TRAVEL TO AND FROM MEETING WITH KOBRE & KIM | 1.20 | 948.00 |
| **Total Hours and Fees** | | | **39.40** | **31,126.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 28

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 10.90 | hours at | 790.00 | 8,611.00 |
| STEPHEN A. BEST | 8.50 | hours at | 790.00 | 6,715.00 |
| TRISTAN G. AXELROD | 6.30 | hours at | 790.00 | 4,977.00 |
| ANGELA M. PAPALASKARIS | 5.20 | hours at | 790.00 | 4,108.00 |
| JUSTIN S. WEDDLE | 3.80 | hours at | 790.00 | 3,002.00 |
| JULIA I. CATANIA | 1.20 | hours at | 790.00 | 948.00 |
| MARISA I. CALLEJA | 1.20 | hours at | 790.00 | 948.00 |
| ROSA SIERRA | 2.30 | hours at | 790.00 | 1,817.00 |
| **Total Fees** | | | | **31,126.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6867207 |
| Date | Jan 3, 2019 |
| Client | 035179 |

RE: GO BONDS / DEBT LIMIT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0011 | GO BONDS / DEBT LIMIT | 458,047.00 | 0.00 | 458,047.00 |
| | **Total** | **458,047.00** | **0.00** | **458,047.00** |

| | |
|---|---|
| Total Current Fees | $458,047.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$458,047.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 30

RE: GO BONDS / DEBT LIMIT

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/28/18 | BEST | RESEARCH RE REPORTS REGARDING PUERTO RICO'S CONSTITUTIONAL DEBT LIMIT BEING EXCEEDED | 2.80 | 2,212.00 |
| 11/29/18 | CALLEJA | RESEARCH REPORTS AND OPINIONS ON CONSTITUTIONAL DEBT | 3.10 | 2,449.00 |
| 11/29/18 | PAPALASKARIS | FOLLOW UP ON LEX CLAIMS LITIGATION (.6); DISCUSS ADDITIONAL RESEARCH ON CONSTITUTIONAL DEBT LIMIT ISSUES (1.0) | 1.60 | 1,264.00 |
| 11/29/18 | BEST | REVIEW REPORT'S CONCLUSIONS AND FINDINGS REGARDING CONSTITUTIONAL DEBT LIMIT BEING EXCEEDED | 1.50 | 1,185.00 |
| 11/30/18 | GONZALEZ | PREPARE RESEARCH ON CONSTITUTIONAL DEBT LIMIT | 2.80 | 2,212.00 |
| 11/30/18 | CALLEJA | REVIEW AND SUMMARIZE REPORTS ON PUERTO RICO CONSTITUTIONAL DEBT LIMIT | 4.00 | 3,160.00 |
| 11/30/18 | PAPALASKARIS | STRATEGIZE REGARDING RESEARCH ON CONSTITUTIONAL DEBT LIMIT ISSUES | 0.20 | 158.00 |
| 12/03/18 | VLACHOS | RESEARCH LEGISLATIVE HISTORY OF PUERTO RICO CONSTITUTION ARTICLE 6 SEC. 2 & 8 | 3.00 | 810.00 |
| 12/03/18 | AXELROD | REVIEW KOBRE & KIM REPORT AND OUTLINE POTENTIAL RE: 2014 GO BOND CLAIMS | 6.20 | 4,898.00 |
| 12/03/18 | CATANIA | REVIEW CONSTITUTIONAL LAW SOURCES | 2.00 | 1,580.00 |
| 12/03/18 | CHOJECKI | TRANSLATE AND SUMMARIZE OPINION OF THE SECRETARY OF JUSTICE OF PUERTO RICO | 4.00 | 1,080.00 |
| 12/03/18 | KRZYZOWSKI | REVIEW OF GO BONDS BACKGROUND MATERIALS FOR CLAIMS INVESTIGATION | 1.50 | 1,185.00 |
| 12/04/18 | SIERRA | DRAFT TIMELINE OF COFINA RELATED ISSUES | 3.30 | 2,607.00 |
| 12/04/18 | AXELROD | REVIEW DOCUMENTS AND LEGAL RESEARCH RE DEBT LIMIT AND AVOIDANCE ISSUES | 6.50 | 5,135.00 |
| 12/04/18 | VLACHOS | RESEARCH LEGISLATIVE HISTORY OF PUERTO RICO CONSTITUTION ARTICLE 6 SEC. 2 & 8 | 1.50 | 405.00 |
| 12/04/18 | CATANIA | RESEARCH RE: CONSTITUTIONAL LAW SOURCES | 2.00 | 1,580.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867207
January 3, 2019
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/04/18 | PAPALASKARIS | REVIEW PLEADINGS IN LEX CLAIMS LITIGATION REGARDING CONSTITUTIONAL DEBT LIMIT AND VALIDITY OF BONDS (2.0); REVIEW AND ANALYZE REPORT ON CONSTITUTIONAL DEBT LIMIT FINDINGS (1.7) | 3.70 | 2,923.00 |
| 12/04/18 | CHOJECKI | FINALIZE TRANSLATION AND ANALYSIS OF THE SECRETARY OF JUSTICE'S OPINION | 1.00 | 270.00 |
| 12/04/18 | BEVILLE | CONFERENCE CALL WITH ERNST & YOUNG TEAM REGARDING DEBT LIMIT ANALYSIS AND OTHER WORK PERFORMED TO DATE (.7); FOLLOW UP REGARDING SAME (.2); ANALYSIS REGARDING ARTICLES RELATING TO ISSUANCE OF 2014 GO BONDS (.5) | 1.40 | 1,106.00 |
| 12/04/18 | BEVILLE | ANALYSIS REGARDING APPLICABLE PROVISIONS OF CONSTITUTION OF PUERTO RICO | 0.40 | 316.00 |
| 12/05/18 | ALOSCO | ANALYZE POTENTIAL CLAIMS AGAINST CREDIT RATING AGENCIES | 1.30 | 1,027.00 |
| 12/05/18 | AXELROD | RESEARCH RE PUERTO RICO CASE STATUS, GDB RELEASES, POTENTIAL CLAIMS RE 2014 GO ISSUANCE | 5.50 | 4,345.00 |
| 12/05/18 | CATANIA | REVIEW AND ANALYZE DOCUMENTS RELATED TO LEGISLATIVE HISTORY OF CONSTITUTIONAL DEBT LIMIT | 1.50 | 1,185.00 |
| 12/05/18 | WEDDLE | REVIEW COFINA MATERIALS RE DEBT LIMIT | 1.80 | 1,422.00 |
| 12/05/18 | BEVILLE | ANALYSIS REGARDING APPLICABLE PROMESA PROVISIONS (.8); ANALYSIS REGARDING MATERIALS RELATING TO ASSESSMENT OF CONSTITUTIONAL DEBT LIMIT (1.1); ANALYSIS REGARDING CASE LAW RELATING TO TREATMENT OF DEBT ISSUED IN VIOLATION OF CONSTITUTIONAL DEBT LIMITS (1.0) | 2.90 | 2,291.00 |
| 12/06/18 | ALOSCO | REVIEW AND ANALYZE CHAPTER X OF KOBRE & KIM REPORT RE: CREDIT REPORTING AGENCIES | 4.00 | 3,160.00 |
| 12/06/18 | AXELROD | PREPARE CHART OF POTENTIAL CLAIMS RELATING TO 2014 GO BOND ISSUANCE (3.4); DISCUSSION AND LEGAL RESEARCH RE REMEDIES UPON BREACH OF CONSTITUTIONAL DEBT LIMIT (2.3) | 5.70 | 4,503.00 |
| 12/06/18 | SIERRA | ANALYZE RE EMMA, SEC FILINGS, GDB WEBSITE, KOBRE & KIM REPORT, AND OTHER RESEARCH SERVICES FOR 2014 GO BOND INDENTURE, TRUST AGREEMENT, OR DEED OF TRUST | 3.20 | 2,528.00 |
| 12/06/18 | CHEW | RESEARCH REGARDING DEBT LIMIT, SWAPS | 1.80 | 1,422.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/06/18 | CATANIA | CONDUCT RESEARCH RE CONSTITUTIONAL DEBT LIMIT (4.0); ANALYZE DOCUMENTS RELATED TO THE CONSTITUTIONAL DEBT LIMIT (3.0); DRAFT TEMPLATE FOR TRACKING CHART (2.0); CALL WITH TEAM RE: CONSTITUTIONAL DEBT LIMIT (1.0) | 10.00 | 7,900.00 |
| 12/06/18 | CALLEJA | COLLECT AND INDEX DOCUMENTS RELATED TO 2014 GO BONDS AND CONSTITUTIONAL DEBT LIMIT (6.9); REVIEW KOBRE & KIM REPORT DISCUSSION OF 2014 GO BONDS (1.0); CALL RE UPCOMING PROJECTS (1.3) | 9.20 | 7,268.00 |
| 12/06/18 | KRZYZOWSKI | ANALYSIS OF CONSTITUTIONAL DEBT LIMIT ISSUE, INCL. REVIEW OF VARIOUS PRIOR PLEADINGS, KOBRE REPORT, AND ARTICLES | 2.50 | 1,975.00 |
| 12/06/18 | BEST | REVIEW MATERIALS REGARDING 2014 GO BOND OFFERING | 4.20 | 3,318.00 |
| 12/06/18 | BEVILLE | ANALYSIS OF DOCUMENTS RELATING TO CONSTITUTIONAL DEBT LIMIT | 1.10 | 869.00 |
| 12/07/18 | ALOSCO | REVIEW AND ANALYZE GO BOND DOCUMENTS RE: CHOICE OF LAW PROVISION | 0.60 | 474.00 |
| 12/07/18 | WEISFELNER | ANALYZE STRATEGY RE ASSIGNMENTS WITH FOCUS ON LEGAL AND FACTUAL ISSUES SURROUNDING DEBT LIMIT ISSUES AND 3RD PARTY LIABILITY RE SAME | 1.10 | 869.00 |
| 12/07/18 | AXELROD | DRAFT OUTLINE OF MEMORANDUM RE 2014 GO BOND CLAIMS (2.3); RESEARCH RE DEBT LIMIT CALCULATIONS AND REMEDIES (3.0) | 5.30 | 4,187.00 |
| 12/07/18 | SIERRA | RESEARCHG RE 2014 GO BONDS | 1.00 | 790.00 |
| 12/07/18 | SIERRA | ANALYZE 2014 GO BOND RESOLUTION TO SUMMARIZE MAIN PROVISIONS | 1.20 | 948.00 |
| 12/07/18 | SIERRA | RESEARCH RE PBA BOND DOCUMENTS | 0.20 | 158.00 |
| 12/07/18 | CALLEJA | COLLECT AND INDEX DOCUMENTS RELATED TO THE CONSTITUTIONAL DEBT LIMIT AND 2014 GENERAL OBLIGATION BONDS. | 4.70 | 3,713.00 |
| 12/07/18 | BEVILLE | ANALYSIS REGARDING LEGAL RESEARCH RELATING TO CONSTITUTIONAL DEBT LIMIT (.7); ANALYSIS REGARDING CHOICE OF LAW PROVISIONS (.4); STRATEGY REGARDING NEXT STEPS RE SAME (.8) | 1.90 | 1,501.00 |
| 12/07/18 | CATANIA | CONDUCT LEGAL RESEARCH RE CONSTITUTIONAL DEBT LIMIT | 3.00 | 2,370.00 |
| 12/07/18 | KRZYZOWSKI | FURTHER ANALYSIS OF CONSTITUTIONAL DEBT LIMIT CLAIMS | 1.50 | 1,185.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867207
January 3, 2019
Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/07/18 | VASQUEZ | CONDUCT RESEARCH INTO DEBT LIMIT AND GO BONDS IN PREPARATION TO DRAFT MEMO REGARDING CHART | 2.90 | 2,291.00 |
| 12/07/18 | PAPALASKARIS | REVIEW AND ANALYZE CHIRINCO ARTICLE ON PUERTO RICO DEBT ISSUES (.4) CONTINUE TO REVIEW AND ANALYZE KOBRE & KIM REPORT ON CONSTITUTIONAL DEBT LIMIT ISSUES (3.0) | 3.40 | 2,686.00 |
| 12/07/18 | ALOSCO | REVIEW AND ANALYZE CREDIT RATING AGENCY SECTION OF KOBRE & KIM REPORT FOR PURPOSES OF INVESTIGATION | 2.00 | 1,580.00 |
| 12/07/18 | SILVA | RESEARCH CONSTITUTIONAL DEBT LIMIT ISSUE | 2.50 | 1,975.00 |
| 12/07/18 | SILVA | RESEARCH CONSTITUTIONAL DEBT LIMIT ISSUE | 2.50 | 1,975.00 |
| 12/09/18 | SIERRA | ANALYZE AND SUMMARIZE ACTS UNDERLYING 2014 GO BOND ISSUANCE (2.5); RESEARCH AND COMMENTARY ON BALANCED BUDGET CLAUSE (1.2); ANALYZE PBA BOND OFFICIAL STATEMENTS AND BOND RESOLUTIONS (.8) | 4.50 | 3,555.00 |
| 12/09/18 | ALOSCO | ANALYZE RE: CHOICE OF LAW | 0.20 | 158.00 |
| 12/09/18 | CALLEJA | REVIEW LEGISLATIVE HISTORY (1.3); COMPILE RELEVANT CONSTITUTIONAL PROVISIONS (.5); RESEARCH ON PBA BONDS (1.0); UPDATE DOCUMENTS INDEX (1.3) | 4.10 | 3,239.00 |
| 12/09/18 | CATANIA | ANALYZE LEGAL RESEARCH RE CONSTITUTIONAL DEBT LIMIT | 1.50 | 1,185.00 |
| 12/09/18 | AXELROD | COLLECT AND CIRCULATE MATERIALS RE: CONSTITUTIONAL DEBT LIMIT (.4); RESEARCH RE PUERTO RICO REMEDIES FOR ILLEGAL CONTRACTS WITH MUNICIPALITIES (1.4) | 1.80 | 1,422.00 |
| 12/09/18 | BEST | REVIEW ARTICLES REGARDING CONSTITUTIONAL DEBT LIMIT CONCERNS REGARDING 2014 GO BOND OFFERING | 3.30 | 2,607.00 |
| 12/10/18 | VLACHOS | RESEARCH INDENTURES FOR PUERTO RICO PUBLIC BUILDINGS AUTHORITY BONDS | 0.40 | 108.00 |
| 12/10/18 | ALOSCO | STRATEGIZE RE: CHOICE OF LAW ANALYSIS | 0.20 | 158.00 |
| 12/10/18 | AXELROD | RESEARCH RE NY REMEDIES FOR ILLEGAL CONTRACTS | 0.60 | 474.00 |
| 12/10/18 | SIERRA | ANALYZE PUERTO RICAN CASELAW ON ILLEGAL CONTRACTS | 1.90 | 1,501.00 |
| 12/10/18 | SIERRA | CONTINUE TO ANALYZE PUERTO RICAN CASELAW ON ILLEGAL CONTRACTS | 0.40 | 316.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867207
January 3, 2019
Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/10/18 | CALLEJA | ANALYZE KEY TERMS RE: PBA BONDS (4.6); UPDATE INDEX OF DOCUMENTS (.7) | 5.30 | 4,187.00 |
| 12/10/18 | VLACHOS | OBTAIN PUERTO RICO STATUTE | 0.10 | 27.00 |
| 12/10/18 | CATANIA | CONDUCT LEGAL RESEARCH RELATED TO CONSTITUTIONAL DEBT LIMIT | 2.00 | 1,580.00 |
| 12/10/18 | WEDDLE | REVIEW CASES AND SECONDARY SOURCES RE DEBT LIMIT | 2.50 | 1,975.00 |
| 12/11/18 | SIERRA | REVISE SUMMARY MEMORANDUM WITH UPDATES (.4); ANALYSIS RE PBA BONDS (.2) | 0.60 | 474.00 |
| 12/11/18 | VLACHOS | OBTAIN OFFICIAL STATEMENTS FOR PUERTO RICO SERIES P AND Q BONDS | 0.20 | 54.00 |
| 12/11/18 | VLACHOS | RESEARCH INDENTURES FOR PUERTO RICO PUBLIC BUILDINGS AUTHORITY BONDS | 1.10 | 297.00 |
| 12/11/18 | SIERRA | ANALYZE NON-TRANSLATED PUERTO RICAN CASELAW ON ILLEGAL CONTRACTS (2.5); ANALYZE TRANSLATED PUERTO RICAN CASELAW ON ILLEGAL CONTRACTS (1.5); DRAFT CHART ANALYZING AND SHEPARDIZING ALL PUERTO RICAN CASELAW WITH CORRESPONDING SUMMARY OF CONCLUSIONS (3.5) | 7.50 | 5,925.00 |
| 12/11/18 | WEDDLE | TEAM CALL RE PROSKAUER FOLLOWUP | 0.40 | 316.00 |
| 12/11/18 | BEVILLE | REVIEW 2012 ANNUAL FINANCIAL REPORT (1.1); STRATEGIZE REGARDING FOLLOW-UP/NEXT STEPS FROM PROSKAUER MEETING (.4); ANALYSIS REGARDING REVIEW OF BOND DOCUMENTS (.8) | 2.30 | 1,817.00 |
| 12/11/18 | BEVILLE | PREPARE FOR MEETING WITH FINANCIAL ADVISOR (.6); PARTICIPATE IN MEETING WITH FINANCIAL ADVISOR (1.4); FOLLOW UP REGARDING SAME (.2) | 2.20 | 1,738.00 |
| 12/11/18 | AXELROD | RESEARCH RE DEBT LIMIT BREACH REMEDIES UNDER NY LAW | 2.00 | 1,580.00 |
| 12/11/18 | AXELROD | REVISE MEMO RE 12/10 MEETING WITH PROSKAUER | 1.20 | 948.00 |
| 12/11/18 | BEVILLE | STRATEGIZE REGARDING NEXT STEPS WITH RESPECT TO ANALYSIS OF CONSTITUTIONAL DEBT LIMIT ISSUE (.5); FOLLOW UP REGARDING SAME (.3) | 0.80 | 632.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 35

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/11/18 | PAPALASKARIS | STRATEGY REGARDING CONSTITUTIONAL DEBT LIMIT ISSUES AND ANALYSIS (1.0); MEETING WITH FINANCIAL ADVISOR REGARDING CONSTITUTIONAL DEBT LIMIT (1.4); FOLLOW UP FROM FINANCIAL ADVISOR MEETING REGARDING STRATEGY IN RELATION TO CONSTITUTIONAL DEBT LIMIT ANALYSIS (.2); CONSTITUTIONAL DEBT LIMIT INVESTIGATION - REVIEW DOCS RELATING TO 2014 GO BOND OFFERING (.3); REVIEW EXCERPTS OF KOBRE & KIM REPORT ON GO BOND ISSUANCE (.4) | 3.30 | 2,607.00 |
| 12/11/18 | CALLEJA | RESEARCH ON PBA BONDS (1.2); UPDATE INDEX (.2) | 1.40 | 1,106.00 |
| 12/11/18 | ALOSCO | RESEARCH AND ANALYZE CASE LAW RE: CHOICE OF LAW IN GO BOND ISSUANCE DOCUMENTS | 1.00 | 790.00 |
| 12/12/18 | BEVILLE | GO BONDS/PBA BONDS ANALYSIS | 1.00 | 790.00 |
| 12/12/18 | SIERRA | ANALYZE AND READ 2014 GO BOND SERIES A OFFICIAL STATEMENT (2.3); EXTRACT PROVISIONS AND LANGUAGE RELEVANT TO CONSTITUTIONAL DEBT LIMIT (1.6); ANALYZE FORMULA USED FOR CALCULATION OF DEBT LIMIT (.5); DRAFT INITIAL SUMMARY OF 2014 GO BOND SERIES A TO BE INCLUDED IN DEBT LIMIT ANALYSIS FOR CLIENT (2.5) | 6.90 | 5,451.00 |
| 12/12/18 | ALOSCO | RESEARCH AND ANALYZE APPLICATION OF CHOICE OF LAW PROVISION IN GO BONDS | 2.50 | 1,975.00 |
| 12/12/18 | AXELROD | RESEARCH NY AND PUERTO RICO LAW RE REMEDIES FOR ILLEGAL CONTRACTS AND DRAFT MEMO RE SAME (6.7); STRATEGIZE RE KOBRE & KIM INVESTIGATION AND FACT ISSUES FOR REVIEW (.8) | 7.50 | 5,925.00 |
| 12/12/18 | CALLEJA | REVIEW AND SUMMARIZE OFFICIAL STATEMENTS FOR PBA BONDS (1.7); REVIEW AND SUMMARIZE COMMISSION FOR THE COMPREHENSIVE AUDIT OF THE PUBLIC CREDIT PRE-AUDIT REPORT (.5) | 2.20 | 1,738.00 |
| 12/12/18 | PAPALASKARIS | CONTINUE REVIEW OF PUBLIC SOURCE DOCUMENTS RELEVANT TO GO BOND ANALYSIS | 1.50 | 1,185.00 |
| 12/12/18 | SILVA | RESEARCH RE CONSTITUTIONAL DEBT LIMIT | 4.40 | 3,476.00 |
| 12/13/18 | BEVILLE | STRATEGIZE REGARDING CLIENT MEMO REGARDING CONSTITUTIONAL DEBT LIMIT (.7); ANALYSIS REGARDING OTHER CONSTITUTIONAL ISSUES TO CONSIDER (.4); INITIAL REVIEW OF 2014 GO BOND DOCUMENTS (1.2); INITIAL REVIEW OF CONSTITUTION DEBT LIMIT CASE LAW (.5) | 2.80 | 2,212.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6867207

January 3, 2019

Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/13/18 | VLACHOS | OBTAIN ENGLISH VERSION OF PUERTO RICO LEY NO. 257 DE 2018 | 0.60 | 162.00 |
| 12/13/18 | VLACHOS | AUDITED FINANCIAL STATEMENTS FROM 2008 FORWARD FOR COMMONWEALTH OF PUERTO RICO | 0.80 | 216.00 |
| 12/13/18 | ALOSCO | STRATEGIZE RE INVESTIGATION OF CLAIMS | 1.40 | 1,106.00 |
| 12/13/18 | SIERRA | REVIEW AND SUMMARIZE SIX OFFICIAL STATEMENTS TO GENERAL OBLIGATION BOND ISSUANCES | 10.70 | 8,453.00 |
| 12/13/18 | AXELROD | RESEARCH AND DRAFT MEMO RE DEBT LIMIT BREACH REMEDIES AND STRATEGIZE RE MEMORANDUM | 6.20 | 4,898.00 |
| 12/13/18 | WEDDLE | REVIEW FINANCIAL ADVISOR MATERIALS AND BACKUP | 2.50 | 1,975.00 |
| 12/13/18 | CALLEJA | ANALYZE PBA BOND STATEMENTS (3.5); PULL AUDITED FINANCIAL STATEMENTS FOR REVIEW (.8); UPDATE AND CIRCULATE INDEX (1.3) | 5.60 | 4,424.00 |
| 12/13/18 | PAPALASKARIS | CALL WITH O'MELVENY REGARDING 2014 GO BONDS (.3); ANALYZE ISSUES RELATING TO VALIDITY OF 2014 GO BONDS AND REVIEW RELATED DOCUMENTS (5.5); FOLLOW-UP CALL WITH D. SAVAL REGARDING GO BONDS (.1); STRATEGIZE REGARDING 2014 GO BONDS (1.0); FOLLOW-UP ANALYSIS RE: SAME (.5) | 7.40 | 5,846.00 |
| 12/13/18 | SILVA | RESEARCH RE CONSTITUTIONAL DEBT LIMIT | 6.20 | 4,898.00 |
| 12/13/18 | WEISFELNER | CALL WITH L. DESPINS RE DEBT LIMIT AND SET UP MEETING | 0.40 | 316.00 |
| 12/14/18 | ALOSCO | DRAFT MEMO ANALYZING GO BOND CHOICE OF LAW | 4.70 | 3,713.00 |
| 12/14/18 | SIERRA | REVIEW OF PLEADINGS IN TITLE III CASES FOR RELEVANT INFORMATION | 2.20 | 1,738.00 |
| 12/14/18 | SIERRA | CONTINUE TO DRAFT AND FINISH SUMMARY OF ALL GO BOND OFFICIAL STATEMENTS (1.5); SUMMARIZE DEBT CALCULATION IN OFFICIAL STATEMENTS (.3) | 1.80 | 1,422.00 |
| 12/14/18 | WEDDLE | REVIEW OFFICIAL STATEMENT RE 2014 GO BONDS | 2.20 | 1,738.00 |
| 12/14/18 | SIERRA | RESEARCH AND PREPARE DRAFT SUMMARY OF SIX SPANISH-LANGUAGE PUERTO RICO CASES ON STATUTE OF LIMITATIONS ISSUES | 6.30 | 4,977.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/14/18 | BEVILLE | ANALYSIS REGARDING CASE LAW DISCUSSION FOR CLIENT MEMO (.7); STRATEGIZE REGARDING OPEN ISSUES AND NEXT STEPS (.4); ANALYSIS OF KOBRE & KIM REPORT REGARDING CONSTITUTIONAL DEBT LIMIT DISCUSSION (.8); ANALYSIS OF BOND DOCUMENTS REGARDING DEBT LIMIT CALCULATION, INCLUDING PBA BONDS (2.7) | 4.60 | 3,634.00 |
| 12/14/18 | AXELROD | RESEARCH RE DEBT LIMIT BREACH REMEDIES, POTENTIAL DEFENSES, CHARACTERIZATION OF GENERAL OBLIGATION DEBTS | 10.50 | 8,295.00 |
| 12/14/18 | CALLEJA | PULL AND REVIEW CASE LAW FROM PRCCAPC REPORT (.9); REVIEW AND SUMMARIZE PBA BONDS (5.0) | 5.90 | 4,661.00 |
| 12/14/18 | SILVA | RESEARCH RE CONSTITUTIONAL DEBT LIMIT | 6.50 | 5,135.00 |
| 12/14/18 | BEST | REVIEW KOBRE & KIM REPORT AND PREPARE STRATEGY OF REVIEW ON GO BOND OFFERING CLAIM | 4.70 | 3,713.00 |
| 12/14/18 | PAPALASKARIS | ANALYSIS OF CONSTITUTIONAL DEBT ISSUES AND ANCILLARY REVIEW OF REPORT (4.8); STRATEGIZE REGARDING CONSTITUTIONAL ANALYSIS (.5) | 5.30 | 4,187.00 |
| 12/15/18 | WEDDLE | REVIEW OFFICIAL STATEMENT (2.9); REVIEW PAPER ON CAUSES OF CRISIS (.7); REVIEW TEAM ANALYSIS (1.2) | 4.80 | 3,792.00 |
| 12/15/18 | AXELROD | REVIEW CASE RESEARCH AND REVISE MEMO RE DEBT LIMIT CLAIMS | 2.10 | 1,659.00 |
| 12/15/18 | CALLEJA | REVIEW BOND RESOLUTIONS FOR PBA BONDS (1.7); UPDATE INDEX OF PUBLIC DOCUMENTS (.7); DRAFT FACTUAL SUMMARY OF PBA BOND ISSUANCES (.5) | 2.90 | 2,291.00 |
| 12/15/18 | SILVA | RESEARCH RE CONSTITUTIONAL DEBT LIMIT | 3.10 | 2,449.00 |
| 12/16/18 | WEDDLE | REVIEW FINANCIAL ADVISOR MATERIALS AND BACKUP (.9); REVIEW 2016 AUDIT REPORT (3.1) | 4.00 | 3,160.00 |
| 12/16/18 | AXELROD | REVIEW CASES AND RESEARCH AND DRAFT MEMO RE DEBT LIMIT CLAIMS | 2.80 | 2,212.00 |
| 12/16/18 | CALLEJA | DRAFT FACTUAL SUMMARY OF PBA BOND ISSUANCES | 5.10 | 4,029.00 |
| 12/16/18 | SILVA | RESEARCH AND DRAFT MEMO RE CONSTITUTIONAL DEBT LIMIT | 11.30 | 8,927.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 38

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/17/18 | SIERRA | CALL W/ S. BEVILLE AND FINANCIAL ANALYSTS RE DEBT LIMIT CALCULATION (.4); PREPARE FOR CALL WITH FINANCIAL ANALYSTS ANALYZING OFFICIAL STATEMENTS, EXTRACTING RELEVANT STATEMENTS AND FIGURES, AND COMPILING ALL RELEVANT DOCUMENTS FOR CALL (1.6); ANALYSIS RE: DEBT SERVICE PAYMENTS IN OFFICIAL STATEMENTS (1.1); RESEARCH AND ANALYZE CASELAW RE RELIABILITY OF FINANCIAL DATA (2.8) | 5.90 | 4,661.00 |
| 12/17/18 | BEVILLE | REVIEW COMMENTARY REGARDING CONSTITUTIONAL DEBT LIMIT METHODOLOGIES (.4); ANALYSIS REGARDING DEBT SERVICE CALCULATIONS FOR CONSTITUTIONAL DEBT LIMIT (3.3) | 3.70 | 2,923.00 |
| 12/17/18 | AXELROD | RESEARCH AND DRAFT MEMO RE DEBT LIMIT CLAIMS | 5.90 | 4,661.00 |
| 12/17/18 | SILVA | RESEARCH AND DRAFT MEMO SECTION RE CONSTITUTIONAL DEBT LIMIT | 5.10 | 4,029.00 |
| 12/17/18 | WEDDLE | REVIEW AUDIT REPORT (.8); REVIEW TITLE III SUMMARY (1.1);  ANALYZE THIRD PARTY CLAIMS (1.2) | 3.10 | 2,449.00 |
| 12/17/18 | CALLEJA | REVIEW SUMMARY OF TITLE III FILINGS (.3); UPDATE INDEX OF DOCUMENTS (1.6); REVIEW LEGISLATIVE HISTORY AROUND DEBT LIMIT (1.5); REVIEW MEMO TO BOARD (.8) | 4.20 | 3,318.00 |
| 12/17/18 | PAPALASKARIS | MEETING WITH E. WEISFELNER AND L. DESPINS  REGARDING GO BONDHOLDERS (1.0); STRATEGIZE  REGARDING C.D.L. ISSUES (.6); EMAILS WITH KOBRE & KIM REGARDING INTERVIEW MATERIALS (.3); FOLLOW UP WITH B. SUSHON REGARDING ACCESS TO DOCUMENTS (.1); REVIEW DRAFT MEMO AND UNDERLYING SOURCES IN CONNECTION THEREWITH (.7); ANALYSIS OF KOBRE & KIM REPORT AND ANCILLARY DOCUMENTS WITH REGARD TO CONSTITUTIONAL DEBT LIMIT ISSUES (3.9); STRATEGY CALL WITH S. BEST AND FINANCIAL ADVISOR REGARDING CONSTITUTIONAL DEBT LIMIT ANALYSIS (.4) | 7.00 | 5,530.00 |
| 12/17/18 | WEISFELNER | PREPARE FOR AND ATTEND MEETING WITH COUNSEL TO CREDITORS' COMMITTEE TO DISCUSS, INTER ALIA, 2014 DEBT LIMIT ISSUES (1.0); RELATED O/C WITH S. BEVILLE AND A. PAPALASKARIS (.9); SCHEDULE MEETINGS WITH S. BEST AND PAUL WEISS RE SAME (.2) | 2.10 | 1,659.00 |
| 12/17/18 | WEDDLE | REVIEW AND REVISE DRAFT MEMO TO COMMITTEE | 1.10 | 869.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867207
January 3, 2019
Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/17/18 | CATANIA | REVIEW SUMMARY OF KEY DOCUMENTS RELATING TO CONSTITUTIONAL DEBT LIMIT | 1.00 | 790.00 |
| 12/18/18 | SIERRA | CONTINUE TO ANALYZE AND RESEARCH CASELAW ON EVIDENTIARY CONSIDERATIONS IN DEBT LIMIT CASES (1.7), DRAFT EMAIL AND MEMORANDUM SUMMARIZING ANALYSIS AND CONCLUSION BASED ON CASELAW (2.4) | 4.10 | 3,239.00 |
| 12/18/18 | SIERRA | BEGIN TO REVIEW RELEVANT SOURCES FOR FACTUAL BACKGROUND OF CLIENT MEMO (1.4); BEGIN TO DRAFT FACTUAL BACKGROUND SECTION OF CLIENT MEMO (1.2) | 2.60 | 2,054.00 |
| 12/18/18 | AXELROD | RESEARCH RE STATUTORY CONSTRUCTION ISSUES AND POTENTIAL DEFENSES TO DEBT LIMIT CLAIMS | 2.10 | 1,659.00 |
| 12/18/18 | BEVILLE | STRATEGIZE REGARDING DRAFTING OF CLIENT MEMO (.4); ANALYSIS OF LEGAL ARGUMENTS ADDRESSING REMEDIES AND COUNTERCLAIMS/DEFENSES REGARDING EXCEEDING CONSTITUTIONAL DEBT LIMIT (1.4); ANALYSIS REGARDING FACTUAL DISCUSSION FOR CLIENT MEMO (.6); REVIEW DRAFT CLIENT MEMO (.5); ANALYSIS OF APPLICABILITY UCC SECTION 8-202 (.3); REVIEW PRE-AUDIT SURVEY REPORT (1.1); TELEPHONE CONFERENCE WITH COUNSEL FOR CREDITORS' COMMITTEE (.1); FOLLOW UP REGARDING SAME (.1); CONTINUED ANALYSIS REGARDING DEBT LIMIT AND OTHER CONSTITUTIONAL VIOLATIONS (1.3) | 5.80 | 4,582.00 |
| 12/18/18 | WEISFELNER | STRATEGIZE RE: 2014 GO OFFERING (.3); T/C L. DESPINS RE GO BONDS (.2) | 0.50 | 395.00 |
| 12/18/18 | PAPALASKARIS | CALL WITH D. SAVAL REGARDING CONSTITUTIONAL DEBT LIMIT ISSUES AND RELATED INVESTIGATIVE FINDINGS (.1); FURTHER ANALYSIS OF CDL-RELATED LEGAL ISSUES (3.3);  DRAFT EXECUTIVE SUMMARY OF MEMO TO CLIENT (2.5) | 5.90 | 4,661.00 |
| 12/18/18 | PAPALASKARIS | EMAILS TO TEAM REGARDING ADDITIONAL RESEARCH NEEDED FOR CONSTITUTIONAL DEBT LIMIT ANALYSIS (.3); EMAILS TO S. BEST REGARDING STRATEGY UPDATE CALL (.2) | 0.50 | 395.00 |
| 12/18/18 | ENNIS | RESEARCH RE: GO BONDHOLDERS AND CIRCULATE 2019 STATEMENT RE: SAME | 0.40 | 108.00 |
| 12/18/18 | CALLEJA | UPDATE INDEX OF RESEARCH ON CONSTITUTIONAL DEBT LIMIT (1.9); RESEARCH ON DEBT LIMIT ARGUMENTS (.8) | 2.70 | 2,133.00 |
| 12/18/18 | CATANIA | ANALYZE TITLE III TRANSCRIPTS FOR DEBT LIMIT ARGUMENTS | 5.00 | 3,950.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/18/18 | BEST | ANALYSIS RE: DEBT LIMIT ISSUES | 1.90 | 1,501.00 |
| 12/19/18 | SIERRA | STRATEGIZE RE DEBT LIMIT ARGUMENTS (.7); RESEARCH RE: RELIABILITY OF EVIDENCE (.6) | 1.30 | 1,027.00 |
| 12/19/18 | ALOSCO | REVISE DRAFT MEMO RE: CONSTITUTIONAL DEBT LIMIT (1.5); REVIEW AND ANALYZE DOCUMENTS RE: GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO PROFESSIONAL ENGAGEMENTS (2.5) | 4.00 | 3,160.00 |
| 12/19/18 | SIERRA | CONTINUE TO DRAFT FACTUAL SECTION FOR CLIENT MEMORANDUM | 5.10 | 4,029.00 |
| 12/19/18 | BEVILLE | REVISE EXECUTIVE SUMMARY OF CLIENT MEMO | 0.70 | 553.00 |
| 12/19/18 | BEVILLE | STRATEGIZE REGARDING CLIENT MEMO (1.2); CONFERENCE CALL WITH CREDITORS' COMMITTEE COUNSEL (1.0); FOLLOW UP REGARDING SAME (.3); CONTINUED ANALYSIS REGARDING DEBT LIMITATION ISSUES (1.1) | 3.60 | 2,844.00 |
| 12/19/18 | BEVILLE | REVIEW/REVISE FACT DISCUSSION FOR CLIENT MEMO | 0.40 | 316.00 |
| 12/19/18 | AXELROD | RESEARCH AND REVISE MEMO RE DEBT LIMIT CLAIMS (7.1); CALL WITH CREDITORS' COMMITTEE COUNSEL RE UNIFORM COMMERCIAL CODE ISSUES RE DEBT LIMIT AND RELATED FOLLOWUP RE: SAME (1.0) | 8.10 | 6,399.00 |
| 12/19/18 | CALLEJA | MEETING AT KOBRE & KIM (1.5); DRAFT MEETING MEMO (3.4); RESEARCH ON DEBT LIMIT ARGUMENTS (2.3) | 7.20 | 5,688.00 |
| 12/19/18 | CATANIA | MEETING AT KOBRE AND KIM TO DISCUSS DEBT LIMIT AND RELEVANT WITNESS INTERVIEWS | 1.50 | 1,185.00 |
| 12/19/18 | CATANIA | REVISE NOTES FROM MEETING WITH KOBRE AND KIM (1.6); PULL TITLE III TRANSCRIPT CITES FOR ANALYSIS OF ARGUMENTS RE: CONSTITUTIONAL DEBT LIMIT (.7); REVIEW TITLE III LITIGATION DOCUMENTS (2.7) | 5.00 | 3,950.00 |
| 12/19/18 | PAPALASKARIS | ANALYSIS REGARDING DEBT LIMIT RESEARCH | 0.10 | 79.00 |
| 12/19/18 | PAPALASKARIS | ANALYSIS RELATING TO PBA BONDS IN CONNECTION WITH CONSTITUTIONAL DEBT LIMIT  ISSUES (.9);  FURTHER ANALYSIS OF CONSTITUTIONAL DEBT LIMIT  ISSUES (.5); ADDITIONAL REVIEW AND ANALYSIS OF NOTES (1.2); CONFERENCE CALL WITH E. WEISFELNER, L. DESPINS AND S. BEVILLE REGARDING CONSTITUTIONAL DEBT LIMIT ISSUES AND ANALYSIS (1.0) | 3.60 | 2,844.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867207
January 3, 2019
Page 41

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/19/18 | WEISFELNER | T/C B. ROSEN RE DEVELOPMENTS ON CLAIMS ANALYSIS | 1.20 | 948.00 |
| 12/19/18 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN C/C WITH COUNSEL FOR CREDTORS' COMMITTEE TO DISCUSS GO DEBT ISSUES | 0.10 | 79.00 |
| 12/20/18 | SIERRA | REDRAFT DEBT LIMIT CALCULATION AND DEFINITIONS FOR CLIENT MEMORANDUM (2.1); FOLLOW-UP TASKS AND FACT VERIFICATION RE CLIENT MEMORANDUM (1.9) | 4.00 | 3,160.00 |
| 12/20/18 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN C/C WITH COUNSEL FOR GO HOLDERS (1.0); T/C L. DESPINS RE SAME (.3); REVIEW OF DRAFT OBJECTION AND COMMON INTEREST AGREEMENT (1.3) | 2.60 | 2,054.00 |
| 12/20/18 | AXELROD | RESEARCH AND REVISE DEBT LIMIT CLAIMS MEMO | 7.50 | 5,925.00 |
| 12/20/18 | BEVILLE | CORRESPONDENCE REGARDING CLIENT MEMO (.2); CONFERENCE CALL WITH COUNSEL TO GO BONDHOLDERS (.3); REVIEW TERMS OF COOPERATION AGREEMENT WITH CREDITORS' COMMITTEE (.2); VARIOUS CORRESPONDENCE REGARDING SAME (.2); ANALYSIS REGARDING BALANCED BUDGET CLAUSE ISSUES (2.1); ANALYSIS REGARDING DEBT LIMIT ISSUES (2.3); REVISE DRAFT CLIENT MEMO (4.4) | 9.70 | 7,663.00 |
| 12/20/18 | BEVILLE | FURTHER REVIEW AND REVISE CLIENT MEMO | 0.50 | 395.00 |
| 12/20/18 | CALNAN | BLUEBOOK AND CITE CHECK PUERTO RICO MEMO | 9.70 | 7,663.00 |
| 12/20/18 | CALLEJA | DRAFT MEMO FROM KOBRE & KIM MEETING | 1.80 | 1,422.00 |
| 12/20/18 | PAPALASKARIS | REVIEW OF CLIENT MEMORANDUM REGARDING CONSTITUTIONAL DEBT LIMIT ANALYSIS | 0.90 | 711.00 |
| 12/20/18 | CATANIA | REVIEW TRANSCRIPT FOR MENTION OF RECURSOS (2.3); ANALYZE SOURCES FOR RECURSOS ARGUMENT AND DRAFT EMAIL MEMORANDUM (3.0) | 5.30 | 4,187.00 |
| 12/20/18 | WEDDLE | REVIEW AND REVISE COOPERATION PRINCIPLES (.3); REVIEW AND REVISE COMMITTEE MEMO (.9) | 1.20 | 948.00 |
| 12/20/18 | CUNNINGHAM | CITE CHECK AND BLUE BOOK MEMO TO CLIENT | 7.40 | 1,998.00 |
| 12/21/18 | SIERRA | DRAFT AND DEVELOP RELEVANT FACTUAL BACKGROUND FOR CLIENT MEMORANDUM (4.2); PROOFREAD CLIENT MEMORANDUM (2.0) | 6.20 | 4,898.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867207
January 3, 2019
Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/21/18 | AXELROD | INTEGRATE CITE CHECK AND FINAL REVISIONS TO CLIENT MEMO (4.4); RESEARCH RE UCC ARTICLE 8 DEFENSES TO DEBT LIMIT CLAIMS (3.5) | 7.90 | 6,241.00 |
| 12/21/18 | WEDDLE | STRATEGIZE RE COMMITTEE ISSUES AND MEMO (.5); REVIEW AND REVISE MEMO (1.0) | 1.50 | 1,185.00 |
| 12/21/18 | BEVILLE | CORRESPONDENCE REGARDING ISSUES RELATING TO PBA BONDS (.3); CORRESPONDENCE REGARDING FINALIZING CLIENT MEMO CITATIONS (.1); ANALYSIS REGARDING PBA LEASE DOCUMENTS (.8); DISCUSSION REGARDING COMMENTS TO CLIENT MEMO AND NEXT STEPS (.5); REVISE CLIENT MEMORANDUM (6.1) | 7.80 | 6,162.00 |
| 12/21/18 | CATANIA | DRAFT EMAIL MEMORANDUM ON RELEVANT TITLE III CITATIONS RE: CONSTITUTIONAL DEBT LIMIT ARGUMENTS | 2.00 | 1,580.00 |
| 12/21/18 | SIERRA | FINAL REVISIONS TO CLIENT MEMORANDUM | 1.20 | 948.00 |
| 12/21/18 | PAPALASKARIS | ANALYSIS REGARDING MEMO TO CLIENT | 1.30 | 1,027.00 |
| 12/21/18 | WEISFELNER | CONTINUED REVIEW AND REVISION OF CLIENT MEMO RE GO BONDS (2.2); PREPARE FOR AND PARTICIPATE IN INTERNAL C/C TO DISCUSS SAME AND RELATED OPEN ISSUES INVOLVING LOCAL COUNSEL, DISCOVERY ISSUES AND FEES (.4) | 2.60 | 2,054.00 |
| 12/21/18 | CALLEJA | DRAFT MEMO FROM MEETING WITH KOBRE & KIM | 1.00 | 790.00 |
| 12/21/18 | BEST | STRATEGIZE RE: MEMO TO COMMITTEE | 2.80 | 2,212.00 |
| 12/22/18 | AXELROD | RESEARCH RE UCC ARTICLE 8 DEFENSES TO DEBT LIMIT CLAIMS | 1.90 | 1,501.00 |
| 12/22/18 | BEVILLE | FURTHER REVISE CLIENT MEMO ADDRESSING VALIDITY OF GO BOND ISSUANCES | 2.30 | 1,817.00 |
| 12/22/18 | SIERRA | RESEARCH OFFICIAL STATEMENTS FOR FACTUAL BACKGROUND OF CLIENT MEMORANDUM | 0.20 | 158.00 |
| 12/22/18 | WEISFELNER | CONTINUED REVIEW AND REVISIONS TO CLIENT MEMO REGARD GO BONDS (1.9); ATTENTION TO JOINT COOPERATION AGREEMENT WITH CREDITORS' COMMITTEE RE OBJECTION (.8) | 2.70 | 2,133.00 |
| 12/22/18 | WEDDLE | REVIEW AND REVISE DRAFT MEMO (2.4); REVIEW AND ANALYZE COMMITTEE AND DEBTORS ADVERSARY PROCEEDING REGARDING RENT PAYMENTS (.8) | 3.20 | 2,528.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/23/18 | WEISFELNER | REVIEW AND REVISE DRAFT OBJECTION TO GO BOND ALLOWANCE | 1.90 | 1,501.00 |
| 12/23/18 | CALLEJA | DRAFT MEMO FROM MEETING AT KOBRE & KIM | 3.80 | 3,002.00 |
| 12/26/18 | SIERRA | RETOOL AND REDRAFT ISSUER DISCUSSION IN DRAFT CLAIM OBJECTION | 3.60 | 2,844.00 |
| 12/26/18 | BEVILLE | ANALYSIS REGARDING 'ISSUER' UNDER ARTICLE 8 OF UCC (.8); ANALYSIS REGARDING POTENTIAL ARTICLE 8 DEFENSES (.3); REVIEW/REVISE DRAFT OMNIBUS CLAIM OBJECTION (3.8) | 4.90 | 3,871.00 |
| 12/26/18 | SIERRA | RESEARCH UNIFORM COMMERCIAL CODE ARTICLE 8 ISSUES PERTINENT TO CLAIM OBJECTION | 1.40 | 1,106.00 |
| 12/27/18 | SIERRA | ANALYSIS RE ISSUER DISCUSSION IN CLAIM OBJECTION | 0.30 | 237.00 |
| 12/27/18 | AXELROD | REVIEW AND EMAILS RE CONCURRENT LEGISLATURE FILING RE GO BONDS | 0.20 | 158.00 |
| 12/27/18 | BEVILLE | REVISE DRAFT JOINT CLAIM OBJECTION AS TO GO BONDS (1.8); TELEPHONE CONFERENCE WITH B. ROSEN REGARDING PBA CLAIMS IMPACT ON GO CLAIMS (.2); FOLLOW UP REGARDING SAME (.3) | 2.30 | 1,817.00 |
| 12/27/18 | WEISFELNER | CONFER WITH L. DESPINS REGARDING JOINT OBJECTION AND OBJECTIONS TO COFINA SETTLEMENT | 0.40 | 316.00 |
| 12/27/18 | BEST | REVIEW DRAFT FILINGS | 3.00 | 2,370.00 |
| 12/27/18 | WEDDLE | ANALYZE CLAIMS OBJECTION | 0.30 | 237.00 |
| 12/28/18 | WEISFELNER | REVIEW AND REVISE DRAFT OBJECTION TO GO BOND ALLOWANCE AND COMMUNICATE CHANGES INTERNALLY | 1.80 | 1,422.00 |
| 12/28/18 | BEVILLE | FURTHER REVISIONS TO JOINT CLAIM OBJECTION TO GO BONDS (1.6); REVIEW ALTERNATIVE DEBT LIMIT CALCULATIONS (.4); REVIEW DRAFT COOPERATION AGREEMENT (.1); CORRESPONDENCE TO CLIENT REGARDING SAME (.3); CORRESPONDENCE TO COUNSEL FOR COMMITTEE (.1); CORRESPONDENCE TO COUNSEL TO GO BONDHOLDERS (.1) | 2.60 | 2,054.00 |
| 12/28/18 | BEST | REVIEW DRAFT PLEADINGS | 1.80 | 1,422.00 |
| 12/28/18 | GONZALEZ | TRANSLATE AND SUMMARIZE SECRETARY GENERAL OPINION | 1.90 | 1,501.00 |
| 12/31/18 | GONZALEZ | TRANSLATE AND SUMMARIZE SECRETARY GENERAL OPINION | 0.20 | 158.00 |
| | **Total Hours and Fees** | | **593.30** | **458,047.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 44

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| CAROL S. ENNIS | 0.40 | hours at | 270.00 | 108.00 |
| HELEN VLACHOS | 7.70 | hours at | 270.00 | 2,079.00 |
| SUNNI P. BEVILLE | 65.70 | hours at | 790.00 | 51,903.00 |
| AMY J. CUNNINGHAM | 7.40 | hours at | 270.00 | 1,998.00 |
| MAREK P. KRZYZOWSKI | 5.50 | hours at | 790.00 | 4,345.00 |
| STEPHEN A. BEST | 26.00 | hours at | 790.00 | 20,540.00 |
| TRISTAN G. AXELROD | 97.50 | hours at | 790.00 | 77,025.00 |
| ANGELA M. PAPALASKARIS | 45.70 | hours at | 790.00 | 36,103.00 |
| JUSTIN S. WEDDLE | 28.60 | hours at | 790.00 | 22,594.00 |
| BRIAN M. ALOSCO | 21.90 | hours at | 790.00 | 17,301.00 |
| JULIA I. CATANIA | 41.80 | hours at | 790.00 | 33,022.00 |
| MARISA I. CALLEJA | 74.20 | hours at | 790.00 | 58,618.00 |
| STEPHANIE CALNAN | 9.70 | hours at | 790.00 | 7,663.00 |
| SARAH E. CHOJECKI | 5.00 | hours at | 270.00 | 1,350.00 |
| CHRISTINA L. SILVA | 41.60 | hours at | 790.00 | 32,864.00 |
| OLIVIA GONZALEZ | 4.90 | hours at | 790.00 | 3,871.00 |
| CAMILLE M. VASQUEZ | 2.90 | hours at | 790.00 | 2,291.00 |
| BENJAMIN G. CHEW | 1.80 | hours at | 790.00 | 1,422.00 |
| ROSA SIERRA | 87.60 | hours at | 790.00 | 69,204.00 |
| EDWARD S. WEISFELNER | 17.40 | hours at | 790.00 | 13,746.00 |
| **Total Fees** | | | | **458,047.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6867207 |
| Date | Jan 3, 2019 |
| Client | 035179 |

RE: SWAPS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0012 | SWAPS | 3,160.00 | 0.00 | 3,160.00 |
| | **Total** | **3,160.00** | **0.00** | **3,160.00** |

| | |
|---|---|
| Total Current Fees | $3,160.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,160.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 46

RE: SWAPS

| T I M E   D E T A I L | | | | |
|---|---|---|---|---|
| Date | Professional | Description | Hours | Value |
| 12/07/18 | CHEW | RESEARCH RE SWAPS-RELATED CLAIMS | 1.10 | 869.00 |
| 12/17/18 | WEDDLE | ANALYZE KOBRE & KIM SWAP RELATED ISSUES | 0.50 | 395.00 |
| 12/17/18 | SIERRA | ANALYZE OFFICIAL STATEMENTS RE: SWAP AGREEMENT PAYMENTS | 1.60 | 1,264.00 |
| 12/22/18 | WEDDLE | REVIEW AND ANALYZE SWAP ISSUES | 0.80 | 632.00 |
| | **Total Hours and Fees** | | **4.00** | **3,160.00** |

| T I M E   S U M M A R Y | | | | |
|---|---|---|---|---|
| Professional | Hours | | Rate | Value |
| JUSTIN S. WEDDLE | 1.30 | hours at | 790.00 | 1,027.00 |
| BENJAMIN G. CHEW | 1.10 | hours at | 790.00 | 869.00 |
| ROSA SIERRA | 1.60 | hours at | 790.00 | 1,264.00 |
| **Total Fees** | | | | **3,160.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6867207 |
| Date | Jan 3, 2019 |
| Client | 035179 |

RE: COFINA

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0014 | COFINA | 20,461.00 | 0.00 | 20,461.00 |
| | **Total** | **20,461.00** | **0.00** | **20,461.00** |

| | |
|---|---|
| Total Current Fees | $20,461.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$20,461.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 48

RE: COFINA

| | | T I M E   D E T A I L | | |
|---|---|---|---|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/03/18 | SIERRA | REVIEW AND ANALYZE COFINA SETTLEMENT MOTION, SECOND AMENDED PLAN OF ADJUSTMENT, AND REVISED DISCLOSURE STATEMENT TO DETERMINE VIABILITY OF CAUSES OF ACTION BY CLIENT | 5.30 | 4,187.00 |
| 12/03/18 | WEDDLE | REVIEW COFINA MOTION AND BACKUP MATERIALS | 2.10 | 1,659.00 |
| 12/03/18 | BEVILLE | ANALYSIS REGARDING SCOPE OF RELEASES RELATING TO PROPOSED COFINA SETTLEMENT | 0.40 | 316.00 |
| 12/03/18 | SIERRA | ANALYSIS OF COFINA PLAN AND SETTLEMENT | 0.50 | 395.00 |
| 12/04/18 | SIERRA | CREATE CHART ANALYZING THE SCOPE OF THE COFINA RELEASES IN THE SECOND PLAN OF ADJUSTMENT | 1.50 | 1,185.00 |
| 12/04/18 | BEVILLE | ANALYSIS REGARDING COFINA ARGUMENTS REGARDING CONSTITUTIONAL DEBT LIMIT ARGUMENTS | 1.10 | 869.00 |
| 12/05/18 | SIERRA | CONTINUE DRAFTING TIMELINE MEMORANDUM OF COFINA ISSUES AND ANALYZING EFFECT ON COFINA RELEASES | 4.30 | 3,397.00 |
| 12/05/18 | SIERRA | ANALYZE PART VI OF KOBRE AND KIM REPORT RE COFINA | 1.50 | 1,185.00 |
| 12/06/18 | SIERRA | CONTINUE DRAFTING TIMELINE OF COFINA ISSUES THAT RELATE TO RELEASES IN COFINA SETTLEMENT | 3.00 | 2,370.00 |
| 12/07/18 | CHEW | RESEARCH RE COFINA-RELATED CLAIMS | 1.20 | 948.00 |
| 12/17/18 | CATANIA | REVIEW TRANSCRIPT OF TITLE III COFINA SUIT (2.5); ANALYZE TRANSCRIPT OF TITLE III COFINA SUIT (2.5) | 5.00 | 3,950.00 |
| | **Total Hours and Fees** | | **25.90** | **20,461.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6867207

January 3, 2019

Page 49

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 1.50 | hours at | 790.00 | 1,185.00 |
| JUSTIN S. WEDDLE | 2.10 | hours at | 790.00 | 1,659.00 |
| JULIA I. CATANIA | 5.00 | hours at | 790.00 | 3,950.00 |
| BENJAMIN G. CHEW | 1.20 | hours at | 790.00 | 948.00 |
| ROSA SIERRA | 16.10 | hours at | 790.00 | 12,719.00 |
| **Total Fees** | | | | **20,461.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6867207 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Jan 3, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0015 | AVOIDANCE ACTIONS | 4,266.00 | 0.00 | 4,266.00 |
| | **Total** | **4,266.00** | **0.00** | **4,266.00** |

| | |
|---|---:|
| Total Current Fees | $4,266.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,266.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 3, 2019

Invoice 6867207
Page 51

RE: AVOIDANCE ACTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/29/18 | WEDDLE | REVIEW 2004 BRIEFING IN PREPARATION FOR MEETING | 1.00 | 790.00 |
| 11/29/18 | BEVILLE | REVIEW BACKGROUND MATERIALS RELATING TO COMMITTEE 2004 MOTION | 0.70 | 553.00 |
| 12/03/18 | WEISFELNER | REVIEW MATERIALS ON COMMITTEE 2004 MOTION | 0.40 | 316.00 |
| 12/11/18 | JONAS | REVIEW MATERIAL (2004 MOTION, DRAFT ORDERS AND RELATED MATERIAL) | 2.40 | 1,896.00 |
| 12/15/18 | WEISFELNER | WORK ON 2004 JOINT ORDER | 0.20 | 158.00 |
| 12/18/18 | JONAS | CORRESPONDENCE RE 2004 | 0.50 | 395.00 |
| 12/26/18 | BEVILLE | REVIEW INITIAL LOOK-BACK PERIOD PAYMENT SCHEDULE RECEIVED UNDER 2004 ORDER | 0.20 | 158.00 |
| | **Total Hours and Fees** | | **5.40** | **4,266.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 2.90 | hours at | 790.00 | 2,291.00 |
| SUNNI P. BEVILLE | 0.90 | hours at | 790.00 | 711.00 |
| JUSTIN S. WEDDLE | 1.00 | hours at | 790.00 | 790.00 |
| EDWARD S. WEISFELNER | 0.60 | hours at | 790.00 | 474.00 |
| **Total Fees** | | | | **4,266.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

brown**rudnick**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT          Invoice          6867207
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE      Date          Jan 3, 2019
C/O JAIME A. EL KOURY, ESQ.                              Client            035179
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



**Balance Due:  $751,897.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

# PRINCIPAL CERTIFICATION

### Principal Certification

I hereby authorize the submission of Brown Rudnick LLP's First Monthly Fee Statement
covering the period from November 28, 2018 through December 31, 2018.

 

 

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

63253209 v1

**REDLINED VERSION OF EXPENSE INVOICE NO. 6867206**

# brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6867206 |
| Date | Jan 3, 2019 |
| Client | 035179 |

RE: COSTS

## INVOICE

For professional services rendered in connection with the above captioned matter through December 31, 2018:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | ~~17,895.54~~17,569.83 | ~~17,895.54~~17,569.83 |
| | **Total** | **0.00** | ~~**17,895.54**~~**17,569.83** | ~~**17,895.54**~~**17,569.83** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $~~17,895.54~~17,569.83 |
| **Total Invoice** | **$~~17,895.54~~17,569.83** |

---

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 11/26/18 | ACCUROUTE SCAN | 0.80 |
| 12/09/18 | ACCUROUTE SCAN | 0.40 |
| 12/09/18 | ACCUROUTE SCAN | 0.40 |
| 12/17/18 | ACCUROUTE SCAN | 0.10 |
| 12/17/18 | ACCUROUTE SCAN | 0.10 |
| 12/03/18 | BINDING-IN HOUSE | 3.00 |
| 12/03/18 | BINDING-IN HOUSE | 6.00 |
| 12/04/18 | BINDING-IN HOUSE | 3.00 |
| 12/13/18 | BINDING-IN HOUSE | 9.00 |
| 12/17/18 | BINDING-IN HOUSE | 30.00 |
| 12/03/18 | COLOR COPIES | 11.10 |
| 12/04/18 | COLOR COPIES | 0.20 |
| 12/04/18 | COLOR COPIES | 1.10 |
| 12/06/18 | COLOR COPIES | 14.80 |
| 12/07/18 | COLOR COPIES | 5.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.40 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/10/18 | COLOR COPIES | 0.10 |
| 12/14/18 | COLOR COPIES | 1.70 |
| 12/17/18 | COLOR COPIES | 37.80 |
| 12/17/18 | COLOR COPIES | 25.20 |
| 12/17/18 | COLOR COPIES | 9.00 |
| 11/29/18 | COPIES | 3.50 |
| 11/29/18 | COPIES | 0.20 |
| 11/29/18 | COPIES | 0.90 |
| 11/30/18 | COPIES | 30.40 |
| 11/30/18 | COPIES | 10.00 |
| 12/03/18 | COPIES | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6867206
RE: COSTS
Page 3
January 3, 2019

| Date | Description | Value |
|---|---|---|
| 12/03/18 | COPIES | 1.10 |
| 12/03/18 | COPIES | 0.40 |
| 12/03/18 | COPIES | 0.10 |
| 12/03/18 | COPIES | 0.10 |
| 12/03/18 | COPIES | 5.30 |
| 12/03/18 | COPIES | 0.10 |
| 12/03/18 | COPIES | 23.30 |
| 12/03/18 | COPIES | 60.80 |
| 12/03/18 | COPIES | 0.10 |
| 12/03/18 | COPIES | 48.80 |
| 12/03/18 | COPIES | 26.30 |
| 12/03/18 | COPIES | 9.20 |
| 12/03/18 | COPIES | 2.20 |
| 12/03/18 | COPIES | 0.90 |
| 12/03/18 | COPIES | 13.50 |
| 12/03/18 | COPIES | 0.70 |
| 12/03/18 | COPIES | 10.10 |
| 12/04/18 | COPIES | 5.10 |
| 12/04/18 | COPIES | 7.10 |
| 12/04/18 | COPIES | 2.20 |
| 12/04/18 | COPIES | 7.40 |
| 12/04/18 | COPIES | 0.40 |
| 12/04/18 | COPIES | 9.70 |
| 12/04/18 | COPIES | 9.30 |
| 12/04/18 | COPIES | 0.30 |
| 12/04/18 | COPIES | 0.40 |
| 12/04/18 | COPIES | 0.20 |
| 12/04/18 | COPIES | 0.30 |
| 12/04/18 | COPIES | 2.30 |
| 12/04/18 | COPIES | 1.80 |
| 12/04/18 | COPIES | 0.10 |
| 12/04/18 | COPIES | 60.60 |
| 12/04/18 | COPIES | 3.30 |
| 12/05/18 | COPIES | 0.90 |
| 12/06/18 | COPIES | 5.40 |
| 12/06/18 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6867206
RE: COSTS
Page 4
January 3, 2019

| Date | Description | Value |
|------|-------------|------:|
| 12/06/18 | COPIES | 0.10 |
| 12/06/18 | COPIES | 0.40 |
| 12/06/18 | COPIES | 1.60 |
| 12/06/18 | COPIES | 0.40 |
| 12/06/18 | COPIES | 0.40 |
| 12/06/18 | COPIES | 0.40 |
| 12/06/18 | COPIES | 0.40 |
| 12/07/18 | COPIES | 0.10 |
| 12/07/18 | COPIES | 3.30 |
| 12/07/18 | COPIES | 0.20 |
| 12/07/18 | COPIES | 0.10 |
| 12/07/18 | COPIES | 0.30 |
| 12/07/18 | COPIES | 0.40 |
| 12/07/18 | COPIES | 1.30 |
| 12/07/18 | COPIES | 0.50 |
| 12/07/18 | COPIES | 0.50 |
| 12/07/18 | COPIES | 1.10 |
| 12/07/18 | COPIES | 0.30 |
| 12/07/18 | COPIES | 0.40 |
| 12/07/18 | COPIES | 0.10 |
| 12/07/18 | COPIES | 5.10 |
| 12/07/18 | COPIES | 0.10 |
| 12/07/18 | COPIES | 5.10 |
| 12/07/18 | COPIES | 5.40 |
| 12/09/18 | COPIES | 0.80 |
| 12/09/18 | COPIES | 0.10 |
| 12/09/18 | COPIES | 0.80 |
| 12/09/18 | COPIES | 0.10 |
| 12/09/18 | COPIES | 0.10 |
| 12/09/18 | COPIES | 3.30 |
| 12/09/18 | COPIES | 0.70 |
| 12/09/18 | COPIES | 0.20 |
| 12/09/18 | COPIES | 0.20 |
| 12/09/18 | COPIES | 0.40 |
| 12/09/18 | COPIES | 1.00 |
| 12/09/18 | COPIES | 0.60 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6867206
RE: COSTS
Page 5
January 3, 2019

| Date | Description | Value |
|------|-------------|------:|
| 12/09/18 | COPIES | 0.50 |
| 12/09/18 | COPIES | 0.20 |
| 12/09/18 | COPIES | 1.00 |
| 12/09/18 | COPIES | 0.50 |
| 12/09/18 | COPIES | 0.60 |
| 12/09/18 | COPIES | 0.20 |
| 12/09/18 | COPIES | 0.70 |
| 12/09/18 | COPIES | 0.20 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.10 |
| 12/10/18 | COPIES | 0.20 |
| 12/11/18 | COPIES | 3.40 |
| 12/11/18 | COPIES | 3.40 |
| 12/11/18 | COPIES | 0.10 |
| 12/11/18 | COPIES | 1.10 |
| 12/11/18 | COPIES | 4.40 |
| 12/11/18 | COPIES | 4.40 |
| 12/11/18 | COPIES | 4.40 |
| 12/11/18 | COPIES | 0.30 |
| 12/11/18 | COPIES | 0.10 |
| 12/11/18 | COPIES | 0.20 |
| 12/11/18 | COPIES | 0.90 |
| 12/12/18 | COPIES | 59.10 |
| 12/12/18 | COPIES | 1.10 |
| 12/12/18 | COPIES | 9.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 6

| Date | Description | Value |
|------|-------------|------:|
| 12/12/18 | COPIES | 0.30 |
| 12/12/18 | COPIES | 11.10 |
| 12/12/18 | COPIES | 9.20 |
| 12/12/18 | COPIES | 0.20 |
| 12/12/18 | COPIES | 0.20 |
| 12/12/18 | COPIES | 0.40 |
| 12/12/18 | COPIES | 0.20 |
| 12/12/18 | COPIES | 0.20 |
| 12/12/18 | COPIES | 0.90 |
| 12/12/18 | COPIES | 1.40 |
| 12/12/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 5.50 |
| 12/13/18 | COPIES | 2.80 |
| 12/13/18 | COPIES | 2.30 |
| 12/13/18 | COPIES | 0.90 |
| 12/13/18 | COPIES | 0.80 |
| 12/13/18 | COPIES | 0.90 |
| 12/13/18 | COPIES | 0.10 |
| 12/13/18 | COPIES | 25.20 |
| 12/13/18 | COPIES | 0.80 |
| 12/13/18 | COPIES | 0.10 |
| 12/13/18 | COPIES | 5.90 |
| 12/13/18 | COPIES | 13.10 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 1.00 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 0.70 |
| 12/13/18 | COPIES | 1.40 |
| 12/13/18 | COPIES | 0.20 |
| 12/13/18 | COPIES | 0.90 |
| 12/13/18 | COPIES | 0.50 |
| 12/13/18 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6867206
RE: COSTS
Page 7
January 3, 2019

| Date | Description | Value |
|------|-------------|------:|
| 12/14/18 | COPIES | 0.20 |
| 12/14/18 | COPIES | 0.40 |
| 12/14/18 | COPIES | 0.20 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.20 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.20 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 2.00 |
| 12/14/18 | COPIES | 1.10 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.20 |
| 12/14/18 | COPIES | 0.50 |
| 12/14/18 | COPIES | 0.10 |
| 12/14/18 | COPIES | 0.20 |
| 12/14/18 | COPIES | 1.90 |
| 12/14/18 | COPIES | 1.10 |
| 12/14/18 | COPIES | 1.90 |
| 12/14/18 | COPIES | 1.10 |
| 12/14/18 | COPIES | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 8

| Date | Description | Value |
|------|-------------|------:|
| 12/14/18 | COPIES | 0.90 |
| 12/17/18 | COPIES | 1.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 1.60 |
| 12/17/18 | COPIES | 0.20 |
| 12/17/18 | COPIES | 25.20 |
| 12/17/18 | COPIES | 19.10 |
| 12/17/18 | COPIES | 3.50 |
| 12/17/18 | COPIES | 1.60 |
| 12/17/18 | COPIES | 2.60 |
| 12/17/18 | COPIES | 0.70 |
| 12/17/18 | COPIES | 0.70 |
| 12/17/18 | COPIES | 0.20 |
| 12/17/18 | COPIES | 1.10 |
| 12/17/18 | COPIES | 18.00 |
| 12/17/18 | COPIES | 27.60 |
| 12/17/18 | COPIES | 18.00 |
| 12/17/18 | COPIES | 5.60 |
| 12/17/18 | COPIES | 6.40 |
| 12/17/18 | COPIES | 6.40 |
| 12/17/18 | COPIES | 13.10 |
| 12/17/18 | COPIES | 18.40 |
| 12/17/18 | COPIES | 18.80 |
| 12/17/18 | COPIES | 0.20 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 1.60 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 1.60 |
| 12/17/18 | COPIES | 4.00 |
| 12/17/18 | COPIES | 2.00 |
| 12/17/18 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6867206

RE: COSTS

Page 9

January 3, 2019

| Date | Description | Value |
|------|-------------|------:|
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.20 |
| 12/17/18 | COPIES | 0.20 |
| 12/17/18 | COPIES | 0.40 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 0.10 |
| 12/17/18 | COPIES | 1.70 |
| 12/17/18 | COPIES | 0.10 |
| 12/18/18 | COPIES | 3.10 |
| 12/18/18 | COPIES | 1.70 |
| 12/18/18 | COPIES | 0.10 |
| 12/18/18 | COPIES | 0.20 |
| 12/18/18 | COPIES | 1.60 |
| 12/18/18 | COPIES | 1.70 |
| 12/18/18 | COPIES | 0.10 |
| 12/18/18 | COPIES | 0.10 |
| 12/18/18 | COPIES | 0.20 |
| 12/18/18 | COPIES | 0.40 |
| 12/18/18 | COPIES | 0.30 |
| 12/19/18 | COPIES | 4.40 |
| 12/19/18 | COPIES | 0.30 |
| 12/19/18 | COPIES | 0.40 |
| 12/19/18 | COPIES | 0.40 |
| 12/19/18 | COPIES | 0.90 |
| 12/19/18 | COPIES | 0.40 |
| 12/19/18 | COPIES | 1.20 |
| 12/19/18 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 10

| Date | Description | Value |
|------|-------------|------:|
| 12/19/18 | COPIES | 0.70 |
| 12/19/18 | COPIES | 0.80 |
| 12/19/18 | COPIES | 0.20 |
| 12/19/18 | COPIES | 0.30 |
| 12/19/18 | COPIES | 2.00 |
| 12/19/18 | COPIES | 1.00 |
| 12/19/18 | COPIES | 1.70 |
| 12/19/18 | COPIES | 1.10 |
| 12/19/18 | COPIES | 0.20 |
| 12/19/18 | COPIES | 1.10 |
| 12/19/18 | COPIES | 1.10 |
| 12/19/18 | COPIES | 1.10 |
| 12/19/18 | COPIES | 1.10 |
| 12/19/18 | COPIES | 0.10 |
| 12/19/18 | COPIES | 0.30 |
| 12/19/18 | COPIES | 0.10 |
| 12/19/18 | COPIES | 1.90 |
| 12/19/18 | COPIES | 0.30 |
| 12/19/18 | COPIES | 0.30 |
| 12/20/18 | COPIES | 0.10 |
| 12/20/18 | COPIES | 5.80 |
| 12/20/18 | COPIES | 2.50 |
| 12/20/18 | COPIES | 0.20 |
| 12/20/18 | COPIES | 2.50 |
| 12/20/18 | COPIES | 0.20 |
| 12/20/18 | COPIES | 2.50 |
| 12/20/18 | COPIES | 0.30 |
| 12/20/18 | COPIES | 0.10 |
| 12/20/18 | COPIES | 0.10 |
| 12/20/18 | COPIES | 0.10 |
| 12/20/18 | COPIES | 2.50 |
| 12/20/18 | COPIES | 0.20 |
| 12/20/18 | COPIES | 2.50 |
| 12/20/18 | COPIES | 0.10 |
| 12/20/18 | COPIES | 2.50 |
| 12/20/18 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 11

| Date | Description | Value |
|------|-------------|------:|
| 12/21/18 | COPIES | 0.20 |
| 12/21/18 | COPIES | 2.70 |
| 12/21/18 | COPIES | 0.10 |
| 12/21/18 | COPIES | 0.30 |
| 12/21/18 | COPIES | 0.40 |
| 12/21/18 | COPIES | 1.50 |
| 12/21/18 | COPIES | 1.40 |
| 12/21/18 | COPIES | 1.40 |
| 12/21/18 | COPIES | 0.10 |
| 12/21/18 | COPIES | 2.70 |
| 12/21/18 | COPIES | 0.10 |
| 12/21/18 | COPIES | 2.70 |
| 12/21/18 | COPIES | 0.10 |
| 12/21/18 | COPIES | 2.70 |
| 12/21/18 | COPIES | 0.10 |
| 12/22/18 | COPIES | 5.80 |
| 12/22/18 | COPIES | 2.80 |
| 12/22/18 | COPIES | 2.80 |
| 12/22/18 | COPIES | 2.80 |
| 12/22/18 | COPIES | 0.10 |
| 12/22/18 | COPIES | 0.20 |
| 12/22/18 | COPIES | 0.50 |
| 12/22/18 | COPIES | 2.70 |
| 12/22/18 | COPIES | 0.10 |
| 12/22/18 | COPIES | 1.10 |
| 12/22/18 | COPIES | 1.70 |
| 12/22/18 | COPIES | 0.60 |
| 12/26/18 | COPIES | 3.10 |
| 12/26/18 | COPIES | 2.60 |
| 12/26/18 | COPIES | 0.50 |
| 12/26/18 | COPIES | 2.80 |
| 12/26/18 | COPIES | 2.80 |
| 12/26/18 | COPIES | 0.10 |
| 12/26/18 | COPIES | 0.40 |
| 12/27/18 | COPIES | 0.10 |
| 12/27/18 | COPIES | 1.90 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 12

| Date | Description | Value |
|------|-------------|------:|
| 12/27/18 | COPIES | 0.30 |
| 12/27/18 | COPIES | 0.20 |
| 12/27/18 | COPIES | 0.40 |
| 12/27/18 | COPIES | 2.80 |
| 12/29/18 | COPIES | 4.60 |
| 12/14/18 | HOTEL - CHRISTINA SILVA; HOTEL IN NY 12/12/18 - 12/13/18 | 366.00 |
| 12/11/18 | HOTEL - JUSTIN WEDDLE; 12/10-12/11/18; DC HOTEL | ~~504.63~~500.00 |
| 12/10/18 | MEALS - ANGELA PAPALASKARIS; 12/10/18 BREAKFAST TRAVELING TO DC | 14.62 |
| 12/10/18 | MEALS - ANGELA PAPALASKARIS; AFTER HOURS MEAL; 12/10/18 | 14.75 |
| 12/12/18 | MEALS - CHRISTINA SILVA; 12/12/18; AFTER HOURS DINNER | 30.04 |
| 12/13/18 | MEALS - CHRISTINA SILVA; 12/13/18; AFTER HOURS MEAL | 27.04 |
| 12/10/18 | MEALS - JUSTIN WEDDLE; COFFEE EN ROUTE TO DC; 12/10/18 | ~~2.71~~0.00 |
| 12/06/18 | MEALS - MARISA CALLEJA; 11/29/18; AFTER HOURS MEAL | 30.33 |
| 12/11/18 | MEALS - S. BEVILLE; BREAKFAST IN DC; 12/11/18 | 9.02 |
| 12/11/18 | MEALS - S. BEVILLE; DINNER IN NY; 12/11/18 | ~~43.51~~40.00 |
| 12/11/18 | MEALS - S. BEVILLE; LUNCH IN DC 12/11/18 | 18.26 |
| 12/01/18 | PACER | 29.30 |
| 12/10/18 | TAXI - ANGELA PAPALASKARIS; 12/10/18; FROM PROSKANER TO UNION STATION | 10.33 |
| 12/10/18 | TAXI - ANGELA PAPALASKARIS; 12/10/18; FROM UNION STATION TO PROSKANER | 9.82 |
| 12/10/18 | TAXI - ANGELA PAPALASKARIS; 12/10/18; HOME TO PENN STATION FOR TRIP TO DC | 21.36 |
| 12/10/18 | TAXI - ANGELA PAPALASKARIS; 12/10/18; PENN STATION TO HOME | 23.16 |
| 12/10/18 | TAXI - JUSTIN WEDDLE; 12/10/18 FROM DC AIRPORT TO MEETING AT PROKANER | 30.00 |
| 12/10/18 | TAXI - JUSTIN WEDDLE; 12/10/18; DC TAXI TO HOTEL | 10.26 |
| 12/10/18 | TAXI - JUSTIN WEDDLE; 12/10/18; HOME TO PENN STATION FOR MEETING IN DC | 47.24 |
| 12/06/18 | TAXI - MARISA CALLEJA; 11/29/18; AFTER HOURS OFFICE TO HOME | ~~25.03~~0.00 |
| 12/06/18 | TAXI - MARISA CALLEJA; 11/30/18; AFTER HOURS OFFICE TO HOME | 34.45 |
| 12/12/18 | TAXI - MARISA CALLEJA; 12/12/18; TAXI FROM NY OFFICE TO KOBRE & KIM OFFICE | 15.28 |
| 12/18/18 | TAXI - ROSA SIERRA; AFTER HOURS TAXI FROM WORK TO HOME | 9.04 |
| 12/11/18 | TAXI - S. BEVILLE; 12/10/18; FROM AIRPORT TO PROSKANER OFFICE | 25.00 |
| 12/11/18 | TAXI - S. BEVILLE; 12/11/18; FROM DC HOTEL TO UNION STATION | 18.00 |
| 12/21/18 | TAXI - STEPHANIE CALNAN; AFTER HOURS TAXI FROM WORK TO HOME | ~~8.87~~0.00 |
| 12/11/18 | TAXI - TRISTAN AXELROD; 12/11/18; LOGAN AIRPORT TO HOME | 60.95 |
| 12/10/18 | TAXI - VENDOR: ROSA SIERRA; INVOICE#: 121918; DATE: 12/19/2018 | 14.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 13

| Date | Description | Value |
|------|-------------|-------|
| 12/10/18 | TAXI - VENDOR: ROSA SIERRA; INVOICE#: 121918; DATE: 12/19/2018 | 19.81 |
| 12/10/18 | TAXI - VENDOR: ROSA SIERRA; INVOICE#: 121918; DATE: 12/19/2018 | 29.30 |
| 11/30/18 | TELECONFERENCING | 1.67 |
| 11/30/18 | TELECONFERENCING | 10.50 |
| 12/03/18 | TELECONFERENCING | 1.16 |
| 12/04/18 | TELECONFERENCING | 7.93 |
| 12/04/18 | TELECONFERENCING | 19.49 |
| 12/04/18 | TELECONFERENCING | 4.02 |
| 12/04/18 | TELECONFERENCING | 3.33 |
| 12/06/18 | TELECONFERENCING | 18.42 |
| 12/07/18 | TELECONFERENCING | 6.99 |
| 12/11/18 | TELECONFERENCING | 4.37 |
| 12/11/18 | TELECONFERENCING | 6.79 |
| 11/30/18 | TELEPHONE | 0.00 ~~5.78~~ |
| 12/03/18 | TELEPHONE | 0.00 ~~4.76~~ |
| 12/04/18 | TELEPHONE | 0.00 ~~2.72~~ |
| 12/13/18 | TELEPHONE | 0.00 ~~1.36~~ |
| 12/13/18 | TELEPHONE | 0.00 ~~0.68~~ |
| 12/17/18 | TELEPHONE | 0.00 ~~4.42~~ |
| 12/18/18 | TELEPHONE | 0.00 ~~0.68~~ |
| 12/18/18 | TELEPHONE | 0.00 ~~1.36~~ |
| 12/20/18 | TELEPHONE | 0.00 ~~2.38~~ |
| 12/20/18 | TELEPHONE | 0.00 ~~0.68~~ |
| 12/21/18 | TELEPHONE | 0.00 ~~2.04~~ |
| 12/21/18 | TELEPHONE | 0.00 ~~1.70~~ |
| 12/27/18 | TELEPHONE | 0.00 ~~3.40~~ |
| 12/10/18 | TRAIN TRAVEL - CHRISTINA SILVA; 12/10/18; DC TO NY | 156.00 |
| 12/10/18 | TRAIN TRAVEL - CHRISTINA SILVA; 12/10/18; NY TO DC | 156.00 |
| 12/13/18 | TRAIN TRAVEL - CHRISTINA SILVA; ADDITIONAL CHARGE FOR CHANGE OF PLANS 12/10/18 | 159.00 |
| 12/13/18 | TRAIN TRAVEL - CHRISTINA SILVA; ADDITIONAL CHARGE FOR CHANGE OF PLANS 12/10/18 | 118.00 |
| 12/06/18 | TRAIN TRAVEL - JUSTIN WEDDLE; 12/10/18 ROUND TRIP NY TO DC FOR PROSKANER MEETING | 525.00 |
| 12/10/18 | TRAIN TRAVEL - JUSTIN WEDDLE; 12/10/18; NY TO DC | 0.00 ~~249.00~~ |
| 11/30/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 673.00 |
| 11/30/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 14

| Date | Description | Value |
|------|-------------|------:|
| 11/30/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 12/03/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/03/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/04/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/04/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/06/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/07/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 12/07/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 12/09/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 12/09/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 12/09/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 123.00 |
| 12/09/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/10/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 169.00 |
| 12/10/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 98.00 |
| 12/10/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,178.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 159.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 12/11/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 12/12/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 125.00 |
| 12/12/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,089.00 |
| 12/12/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/12/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 12/13/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 12/13/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/13/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/13/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 209.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,188.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 583.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 3, 2019

Invoice 6867206
Page 15

| Date | Description | Value |
|------|-------------|-------|
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 12/14/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/15/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 12/15/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 74.00 |
| 12/16/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/16/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 182.00 |
| 12/16/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 135.00 |
| 12/16/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/16/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 124.00 |
| 12/17/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 12/17/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/17/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 138.00 |
| 12/17/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,287.00 |
| 12/17/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 12/18/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 12/18/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 271.00 |
| 12/18/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/18/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/18/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 12/18/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/19/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/19/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 12/19/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 197.00 |
| 12/19/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 12/19/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/20/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 12/20/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 376.00 |
| 12/20/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/20/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 12/20/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 135.00 |
| 12/20/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 148.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6867206
RE: COSTS                                                                            Page 16
January 3, 2019

| Date | Description | Value |
|------|-------------|------:|
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 135.00 |
| 12/21/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 12/22/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 12/22/18 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 506.00 |
| | **Total Costs** | **17,895.54** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| BINDING-IN HOUSE | 51.00 |
| COLOR COPIES | 107.20 |
| COPIES | 924.30 |
| HOTEL | 866.00 ~~870.63~~ |
| MEALS | 184.06 ~~190.28~~ |
| PACER | 29.30 |
| TAXI | 378.30 ~~412.20~~ |
| TELECONFERENCING | 84.67 |
| TELEPHONE | 0.00 ~~31.96~~ |
| TRAIN TRAVEL | 1,114.00 ~~1,363.00~~ |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 13,831.00 |
| **Total Costs** | **17,569.83 ~~17,895.54~~** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown**rudnick**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6867206 |
| Date | Jan 3, 2019 |
| Client | 035179 |

RE: COSTS



Remittance

**Balance Due:  $**17,569.83~~17,895.54~~

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

63318605 v1