**<u>EXHIBIT G-2</u>**

**SECOND MONTHLY FEE STATEMENT**
**(INCLUDING REDLINED VERSION OF EXPENSE INVOICE NO. 6869035)**
**(JANUARY 2019)**

63309023 v3

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## SECOND MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF JANUARY 1, 2019 THROUGH JANUARY 31, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*          February 7, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6869035 and 6869036

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      January 1, 2019 – January 31, 2019

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its
Special Claims Committee

| **Total Amount of Compensation for Professional Services** | **$815,478.50** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $81,547.85 |
| | |
| Interim Compensation for Professional Services (90%) | $733,930.65 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $47,940.48 |
| | |
| Total Requested Payment Less Holdback[2] | **$781,871.13** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP. Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Task Code (Invoices)** |

# EXHIBIT A

## EXHIBIT A

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $47,940.48 | $47,940.48 |
| Case Administration | 16.30 | $9,861.00 | $0.00 | $9,861.00 |
| Meetings and Communications with Client | 27.50 | $21,725.00 | $0.00 | $21,725.00 |
| Fee Applications | 7.20 | $3,504.00 | $0.00 | $3,504.00 |
| General Investigation | 302.70 | $236,117.00 | $0.00 | $236,117.00 |
| Hearings | 5.70 | $4,503.00 | $0.00 | $4,503.00 |
| Non-Working Travel* | 8.30 | $3,278.50 | $0.00 | $3,278.50 |
| ERS | 35.60 | $28,124.00 | $0.00 | $28,124.00 |
| PREPA | 15.20 | $12,008.00 | $0.00 | $12,008.00 |
| GO Bonds / Debt Limit | 576.80 | $451,644.00 | $0.00 | $451,644.00 |
| Swaps | 3.00 | $2,370.00 | $0.00 | $2,370.00 |
| Credit Rating Agencies | 3.90 | $3,081.00 | $0.00 | $3,081.00 |
| COFINA | 8.40 | $6,636.00 | $0.00 | $6,636.00 |
| Avoidance Actions | 41.30 | $32,627.00 | $0.00 | $32,627.00 |
| **TOTAL** | **1,051.90** | **$815,478.50** | **$47,940.48** | **$863,418.98** |

\* Non-Working Travel is discounted at 50%

# EXHIBIT B

**EXHIBIT B**

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

**COMMENCING JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

**TIME AND COMPENSATION BREAKDOWN**

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 59.00 | $46,610.00 |
| Steven F. Wasserman | Partner; Admitted to New York Bar in 1984; Distressed Debt & Claims Trading | $790.00 | 1.40 | $1,106.00 |
| Stephen A. Best | Partner; Admitted to Virginia Bar in 1989 and to the District of Columbia Bar in 1991; White Collar Defense & Government Investigations | $790.00 | 22.90 | $18,091.00 |
| Jeffrey L. Jonas | Partner; Admitted to Massachusetts Bar in 1988; Restructuring | $790.00 | 7.30 | $5,767.00 |
| Andrew P. Strehle | Partner; Admitted to Massachusetts Bar in 1994; Finance | $790.00 | 4.90 | $3,871.00 |

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Justin S. Weddle | Partner; Admitted to Massachusetts Bar in 1996 and to the New York Bar in 1996; White Collar Defense & Government Investigations | $790.00 | 10.20 | $8,058.00 |
| Sunni P. Beville* | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 134.00 | $102,581.50 |
| Benjamin G. Chew | Partner; Admitted to Virginia Bar in 1988 and to the District of Columbia Bar in 1989; Litigation | $790.00 | 7.50 | $5,925.00 |
| Angela M. Papalaskaris | Partner; Admitted to New York Bar in 2004; White Collar Defense & Government Investigations | $790.00 | 127.20 | $100,488.00 |
| **TOTAL** | | | **374.40** | **$292,497.50** |

\* Non-working travel is discounted at 50%

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Julia I. Catania | Associate; Admitted to New York Bar in 2015; White Collar Defense & Government Investigations | $790.00 | 186.50 | $147,335.00 |
| Camille M. Vasquez | Associate; Admitted to California Bar in 2010; Litigation | $790.00 | 17.10 | $13,509.00 |
| Brian M. Alosco | Associate; Admitted to Massachusetts Bar in 2015 and the New York Bar in 2016; Litigation | $790.00 | 1.00 | $790.00 |
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 45.20 | $35,708.00 |
| Marisa I. Calleja | Associate; Admitted to New York Bar in 2017; White Collar Defense & Government Investigations | $790.00 | 148.40 | $117,236.00 |
| Rosa Sierra | Associate; Admitted to Florida Bar in 2015 and Massachusetts Bar in 2017; Restructuring | $790.00 | 74.70 | $59,013.00 |
| Olivia Gonzalez | Associate; Admitted to New York Bar in 2018; White Collar Defense & Government Investigations | $790.00 | 97.60 | $77,104.00 |

3

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Christina L. Silva | Associate; Admitted to Florida Bar in 2018; White Collar Defense & Government Investigations | $790.00 | 28.40 | $22,436.00 |
| Elliot J. Weingarten | Associate; Admitted to New York Bar and the District of Columbia Bar in 2014; White Collar Defense & Government Investigations | $790.00 | 54.60 | $43,134.00 |
| Andrew C. Crawford | Associate; Admitted to Virginia Bar in 2015 and District of Columbia Bar in 2016; White Collar Defense and Government Investigations | $790.00 | 1.70 | $1,343.00 |
| **TOTAL** | | | **655.20** | **$517,608.00** |

\* Non-working travel is discounted at 50%

| Paralegals and Research Assistants | Year(s) Admitted to Bar; Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Carol S. Ennis | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 14.60 | $3,645.00 |
| Helen Vlachos | N/A; Research Specialist | $270.00 | 8.80 | $1,728.00 |
| **TOTAL** | | | **23.40** | **$5,373.00** |
| **GRAND TOTAL** | | | **997.60** | **$751,897.00** |

# EXHIBIT C

## EXHIBIT C

### ACTUAL AND NECESSARY COSTS INCURRED BY
### BROWN RUDNICK LLP COMMENCING
### JANUARY 1, 2019 THROUGH JANUARY 31, 2019

| Service | | Cost |
|---|---|---|
| 1. | Photocopy (In-house) <br> (14,095 pages × 10¢) | $1,409.50 |
| 2. | Research (On-line Actual Costs) – Westlaw | $37,919.00 |
| 3. | Filing Fee | $70.00 |
| 4. | Telephone | $175.10 |
| 5. | Teleconferencing | $207.12 |
| 6. | Overnight Delivery | $30.00 |
| 7. | Meals | $325.15 |
| 8. | Travel - Hotel | $2,136.19 |
| 9. | Travel - Train | $1,885.00 |
| 10. | Travel - Taxi | $1,104.53 |
| 11. | Travel – Travel Agent Fees | $610.00 |
| 12. | Travel - Parking | $120.00 |
| 13. | Travel - Airfare | $1,948.89 |
| **TOTAL** | | **$47,940.48** |

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, 10128 | Invoice      6869035 Date  Jan 31, 2019 Client       035179 |

RE: COSTS

## INVOICE

For professional services rendered in connection with the above captioned matter through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 47,940.48 | 47,940.48 |
| | **Total** | **0.00** | **47,940.48** | **47,940.48** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $47,940.48 |
| **Total Invoice** | **$47,940.48** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 2

## COST DETAIL

| Date | Description | Value |
|------|-------------|------:|
| 01/25/19 | ACCUROUTE SCAN | 0.60 |
| 01/25/19 | ACCUROUTE SCAN | 0.60 |
| 01/25/19 | ACCUROUTE SCAN | 0.60 |
| 01/25/19 | ACCUROUTE SCAN | 0.60 |
| 01/09/19 | AIRFARE - 12/04/18; S. BEVILLE; FROM BOSTON TO NY | 35.00 |
| 01/09/19 | AIRFARE - 12/06/18; R. SIERRA; FROM BOSTON TO NY | 70.00 |
| 01/09/19 | AIRFARE - 12/06/18; T. AXELROD; BOSTON TO NY | 34.00 |
| 01/09/19 | AIRFARE - 12/06/18; T. AXELROD; NY TO BOSTON | 44.24 |
| 01/09/19 | AIRFARE - 12/10/18; R. SIERRA; BOSTON TO DC; R/T | 581.40 |
| 01/09/19 | AIRFARE - 12/10/18; S. BEVILLE; BOSTON TO DC | 31.45 |
| 01/09/19 | AIRFARE - 12/10/18; S. BEVILLE; FROM BOSTON TODC | 253.20 |
| 01/09/19 | AIRFARE - 12/10/18; T. AXELROD; BOSTON TO DC | 393.20 |
| 01/09/19 | AIRFARE - 12/11/18; T. AXELROD; BOSTON TO DC | 75.00 |
| 01/09/19 | AIRFARE - 12/11/18; T. AXELROD; DC TO BOSTON | 253.20 |
| 01/09/19 | AIRFARE - 12/13/18; S. BEVILLE; NY TO BOSTON | 178.20 |
| 01/15/19 | COLOR COPIES | 0.50 |
| 01/15/19 | COLOR COPIES | 2.30 |
| 01/15/19 | COLOR COPIES | 0.10 |
| 01/22/19 | COLOR COPIES | 0.40 |
| 01/01/19 | COPIES | 0.90 |
| 01/01/19 | COPIES | 0.30 |
| 01/02/19 | COPIES | 0.60 |
| 01/02/19 | COPIES | 0.60 |
| 01/02/19 | COPIES | 0.30 |
| 01/02/19 | COPIES | 1.20 |
| 01/02/19 | COPIES | 2.10 |
| 01/02/19 | COPIES | 1.20 |
| 01/02/19 | COPIES | 2.10 |
| 01/03/19 | COPIES | 5.40 |
| 01/03/19 | COPIES | 0.20 |
| 01/03/19 | COPIES | 2.80 |
| 01/03/19 | COPIES | 1.10 |
| 01/04/19 | COPIES | 0.10 |
| 01/04/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 3

| Date | Description | Value |
|------|-------------|-------|
| 01/06/19 | COPIES | 2.50 |
| 01/06/19 | COPIES | 3.20 |
| 01/07/19 | COPIES | 0.80 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.30 |
| 01/07/19 | COPIES | 0.30 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.40 |
| 01/07/19 | COPIES | 0.40 |
| 01/07/19 | COPIES | 0.40 |
| 01/07/19 | COPIES | 0.60 |
| 01/07/19 | COPIES | 0.60 |
| 01/07/19 | COPIES | 1.70 |
| 01/07/19 | COPIES | 6.00 |
| 01/07/19 | COPIES | 1.20 |
| 01/08/19 | COPIES | 0.50 |
| 01/08/19 | COPIES | 0.10 |
| 01/08/19 | COPIES | 1.40 |
| 01/08/19 | COPIES | 0.10 |
| 01/08/19 | COPIES | 0.40 |
| 01/08/19 | COPIES | 0.80 |
| 01/08/19 | COPIES | 0.20 |
| 01/08/19 | COPIES | 1.60 |
| 01/08/19 | COPIES | 0.40 |
| 01/08/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6869035
RE: COSTS
Page 4
January 31, 2019

| Date | Description | Value |
|------|-------------|------:|
| 01/08/19 | COPIES | 0.10 |
| 01/08/19 | COPIES | 0.40 |
| 01/09/19 | COPIES | 0.10 |
| 01/09/19 | COPIES | 0.10 |
| 01/09/19 | COPIES | 0.50 |
| 01/09/19 | COPIES | 0.10 |
| 01/09/19 | COPIES | 36.30 |
| 01/09/19 | COPIES | 14.90 |
| 01/09/19 | COPIES | 14.90 |
| 01/09/19 | COPIES | 89.80 |
| 01/09/19 | COPIES | 16.40 |
| 01/09/19 | COPIES | 16.40 |
| 01/09/19 | COPIES | 6.90 |
| 01/09/19 | COPIES | 109.10 |
| 01/09/19 | COPIES | 63.20 |
| 01/09/19 | COPIES | 36.70 |
| 01/09/19 | COPIES | 36.70 |
| 01/10/19 | COPIES | 0.80 |
| 01/10/19 | COPIES | 0.40 |
| 01/10/19 | COPIES | 5.90 |
| 01/10/19 | COPIES | 11.40 |
| 01/10/19 | COPIES | 0.20 |
| 01/10/19 | COPIES | 0.20 |
| 01/10/19 | COPIES | 1.20 |
| 01/10/19 | COPIES | 0.20 |
| 01/10/19 | COPIES | 0.90 |
| 01/10/19 | COPIES | 0.50 |
| 01/10/19 | COPIES | 0.10 |
| 01/10/19 | COPIES | 0.20 |
| 01/10/19 | COPIES | 1.30 |
| 01/10/19 | COPIES | 0.10 |
| 01/10/19 | COPIES | 0.30 |
| 01/10/19 | COPIES | 0.30 |
| 01/10/19 | COPIES | 0.20 |
| 01/10/19 | COPIES | 0.10 |
| 01/10/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 5

| Date | Description | Value |
|------|-------------|------:|
| 01/11/19 | COPIES | 5.70 |
| 01/11/19 | COPIES | 0.50 |
| 01/11/19 | COPIES | 0.10 |
| 01/11/19 | COPIES | 2.80 |
| 01/11/19 | COPIES | 2.70 |
| 01/11/19 | COPIES | 0.50 |
| 01/11/19 | COPIES | 0.40 |
| 01/13/19 | COPIES | 4.70 |
| 01/13/19 | COPIES | 0.60 |
| 01/14/19 | COPIES | 0.40 |
| 01/14/19 | COPIES | 6.70 |
| 01/14/19 | COPIES | 1.20 |
| 01/14/19 | COPIES | 3.20 |
| 01/14/19 | COPIES | 0.50 |
| 01/14/19 | COPIES | 0.50 |
| 01/14/19 | COPIES | 0.20 |
| 01/14/19 | COPIES | 0.50 |
| 01/14/19 | COPIES | 1.10 |
| 01/14/19 | COPIES | 0.10 |
| 01/14/19 | COPIES | 3.00 |
| 01/14/19 | COPIES | 0.20 |
| 01/14/19 | COPIES | 0.50 |
| 01/14/19 | COPIES | 0.40 |
| 01/14/19 | COPIES | 0.30 |
| 01/14/19 | COPIES | 0.10 |
| 01/14/19 | COPIES | 0.30 |
| 01/14/19 | COPIES | 0.10 |
| 01/14/19 | COPIES | 0.10 |
| 01/14/19 | COPIES | 0.40 |
| 01/14/19 | COPIES | 0.30 |
| 01/14/19 | COPIES | 2.80 |
| 01/14/19 | COPIES | 4.40 |
| 01/14/19 | COPIES | 1.30 |
| 01/15/19 | COPIES | 7.00 |
| 01/15/19 | COPIES | 0.60 |
| 01/15/19 | COPIES | 7.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 6

| Date | Description | Value |
|------|-------------|------:|
| 01/15/19 | COPIES | 7.00 |
| 01/15/19 | COPIES | 7.00 |
| 01/15/19 | COPIES | 0.10 |
| 01/15/19 | COPIES | 0.10 |
| 01/16/19 | COPIES | 0.10 |
| 01/16/19 | COPIES | 0.30 |
| 01/16/19 | COPIES | 0.60 |
| 01/16/19 | COPIES | 0.10 |
| 01/16/19 | COPIES | 0.30 |
| 01/16/19 | COPIES | 7.00 |
| 01/16/19 | COPIES | 0.40 |
| 01/17/19 | COPIES | 3.20 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/18/19 | COPIES | 0.40 |
| 01/18/19 | COPIES | 1.00 |
| 01/18/19 | COPIES | 1.40 |
| 01/18/19 | COPIES | 220.30 |
| 01/18/19 | COPIES | 3.00 |
| 01/18/19 | COPIES | 0.30 |
| 01/18/19 | COPIES | 232.50 |
| 01/18/19 | COPIES | 232.50 |
| 01/18/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 7

| Date | Description | Value |
|------|-------------|------:|
| 01/18/19 | COPIES | 0.10 |
| 01/19/19 | COPIES | 0.40 |
| 01/19/19 | COPIES | 1.40 |
| 01/19/19 | COPIES | 0.40 |
| 01/21/19 | COPIES | 0.70 |
| 01/22/19 | COPIES | 4.20 |
| 01/22/19 | COPIES | 4.00 |
| 01/22/19 | COPIES | 0.10 |
| 01/22/19 | COPIES | 0.10 |
| 01/22/19 | COPIES | 0.70 |
| 01/22/19 | COPIES | 0.40 |
| 01/22/19 | COPIES | 0.70 |
| 01/22/19 | COPIES | 0.40 |
| 01/22/19 | COPIES | 0.70 |
| 01/22/19 | COPIES | 0.60 |
| 01/22/19 | COPIES | 0.40 |
| 01/23/19 | COPIES | 0.60 |
| 01/23/19 | COPIES | 0.20 |
| 01/23/19 | COPIES | 0.20 |
| 01/23/19 | COPIES | 0.20 |
| 01/23/19 | COPIES | 0.40 |
| 01/23/19 | COPIES | 0.20 |
| 01/23/19 | COPIES | 1.40 |
| 01/23/19 | COPIES | 0.40 |
| 01/23/19 | COPIES | 0.40 |
| 01/23/19 | COPIES | 0.70 |
| 01/23/19 | COPIES | 0.20 |
| 01/24/19 | COPIES | 3.60 |
| 01/24/19 | COPIES | 4.70 |
| 01/24/19 | COPIES | 5.40 |
| 01/24/19 | COPIES | 5.20 |
| 01/24/19 | COPIES | 3.90 |
| 01/24/19 | COPIES | 8.70 |
| 01/24/19 | COPIES | 5.90 |
| 01/24/19 | COPIES | 0.20 |
| 01/25/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 8

| Date | Description | Value |
|------|-------------|------:|
| 01/25/19 | COPIES | 0.10 |
| 01/25/19 | COPIES | 1.00 |
| 01/25/19 | COPIES | 2.90 |
| 01/25/19 | COPIES | 0.30 |
| 01/25/19 | COPIES | 1.30 |
| 01/26/19 | COPIES | 0.70 |
| 01/27/19 | COPIES | 1.60 |
| 01/27/19 | COPIES | 0.20 |
| 01/28/19 | COPIES | 0.70 |
| 01/28/19 | COPIES | 0.40 |
| 01/28/19 | COPIES | 0.50 |
| 01/28/19 | COPIES | 2.00 |
| 01/28/19 | COPIES | 3.30 |
| 01/29/19 | COPIES | 2.00 |
| 01/29/19 | COPIES | 0.20 |
| 01/29/19 | COPIES | 0.30 |
| 01/29/19 | COPIES | 1.70 |
| 01/29/19 | COPIES | 0.10 |
| 01/29/19 | COPIES | 0.20 |
| 01/29/19 | COPIES | 0.20 |
| 01/29/19 | COPIES | 0.10 |
| 01/29/19 | COPIES | 2.90 |
| 01/29/19 | COPIES | 2.00 |
| 01/29/19 | COPIES | 1.00 |
| 01/29/19 | COPIES | 3.00 |
| 01/29/19 | COPIES | 1.30 |
| 01/29/19 | COPIES | 0.30 |
| 01/29/19 | COPIES | 7.00 |
| 01/29/19 | COPIES | 0.50 |
| 01/30/19 | COPIES | 0.10 |
| 01/30/19 | COPIES | 0.20 |
| 01/30/19 | COPIES | 0.20 |
| 01/30/19 | COPIES | 0.20 |
| 01/30/19 | COPIES | 0.20 |
| 01/30/19 | COPIES | 0.70 |
| 01/30/19 | COPIES | 1.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 9

| Date | Description | Value |
|---|---|---|
| 01/30/19 | COPIES | 1.20 |
| 01/30/19 | COPIES | 3.80 |
| 01/30/19 | COPIES | 0.10 |
| 01/30/19 | COPIES | 4.50 |
| 01/31/19 | COPIES | 0.20 |
| 01/31/19 | COPIES | 1.20 |
| 01/31/19 | COPIES | 0.50 |
| 01/31/19 | COPIES | 0.30 |
| 01/31/19 | COPIES | 0.20 |
| 01/16/19 | FILING FEE - 12/19/18; VENDOR: AMERICAN EXPRESS; INVOICE#: 011619CE; DATE: 1/16/2019 | 70.00 |
| 01/10/19 | HOTEL - S. BEVILLE; NY-THE KNICKERBOCKER 1/7-1/9/19 (INCLUDES $47.02 DINNER) | 623.14 |
| 12/14/18 | HOTEL - STEPHEN BEST; TRUMP TOWER (OCCUPANCY TAX) HOTEL IN NY 12/11/18 - 12/13/18 | 217.05 |
| 12/14/18 | HOTEL - STEPHEN BEST; TRUMP TOWER HOTEL IN NY 12/11-12/13/18 | 1,296.00 |
| 01/16/19 | LAWYERS TRAVEL AGENT FEE; A. PAPALASKARIS; 1/16/19 | 70.00 |
| 01/09/19 | LAWYERS TRAVEL AGENT FEE; R. SIERRA; 12/06/18 | 30.00 |
| 01/16/19 | LAWYERS TRAVEL AGENT FEE; S. BEST; 1/16/19 | 30.00 |
| 01/16/19 | LAWYERS TRAVEL AGENT FEE; S. BEST; 1/16/19 | 30.00 |
| 01/16/19 | LAWYERS TRAVEL AGENT FEE; S. BEST; 1/16/19 | 30.00 |
| 01/16/19 | LAWYERS TRAVEL AGENT FEE; S. BEST; 1/16/19 | 30.00 |
| 01/16/19 | LAWYERS TRAVEL AGENT FEE; S. BEST; 1/16/19 | 30.00 |
| 01/16/19 | LAWYERS TRAVEL AGENT FEE; S. BEST; 1/16/19 | 30.00 |
| 01/09/19 | LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/03/18 | 30.00 |
| 01/09/19 | LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/03/18 | 30.00 |
| 01/09/19 | LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/04/18 | 30.00 |
| 01/09/19 | LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/04/18 | 30.00 |
| 01/09/19 | LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/04/18 | 30.00 |
| 01/09/19 | LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/10/18 | 30.00 |
| 01/09/19 | LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/10/18 | 30.00 |
| 01/09/19 | LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/10/18 | 30.00 |
| 01/09/19 | LAWYERS TRAVEL AGENT FEE; T. AXELROD; 12/06/18 | 30.00 |
| 01/09/19 | LAWYERS TRAVEL AGENT FEE; T. AXELROD; 12/06/18 | 30.00 |
| 01/09/19 | LAWYERS TRAVEL AGENT FEE; T. AXELROD; 12/11/18 | 30.00 |
| 01/21/19 | MEALS - JUSTIN WEDDLE; 1/23/2019; AFTER HOURS MEAL | 11.68 |
| 01/17/19 | MEALS - MARISA CALLEJA; 1/23/2019; AFTER HOURS MEAL | 11.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 10

| Date | Description | Value |
|------|-------------|-------|
| 01/20/19 | MEALS - MARISA CALLEJA; 1/23/2019; AFTER HOURS MEAL | 17.69 |
| 01/21/19 | MEALS - MARISA CALLEJA; 1/23/2019; AFTER HOURS MEAL | 14.12 |
| 01/23/19 | MEALS - MARISA CALLEJA; 1/24/2019; AFTER HOURS MEAL | 22.31 |
| 01/24/19 | MEALS - MARISA CALLEJA; 1/29/2019; AFTER HOURS MEAL | 17.69 |
| 01/28/19 | MEALS - MARISA CALLEJA; 1/29/2019; AFTER HOURS MEAL | 29.03 |
| 01/22/19 | MEALS - MARISA CALLEJA; 1/31/2019; AFTER HOURS MEAL | 29.03 |
| 01/10/19 | MEALS - S. BEVILLE; LUNCH IN NY 1/9/19 | 22.20 |
| 01/07/19 | MEALS - STEPHEN BEST; DINNER IN NY; 12/12/18 | 100.00 |
| 12/13/18 | MEALS - STEPHEN BEST; LUNCH IN NY; 12/12/18 | 50.00 |
| 01/04/19 | OVERNIGHT DELIVERY | 30.00 |
| 01/10/19 | PARKING AND TOLLS - S. BEVILLE; PARKING AT LOGAN FOR TRIP TO NY; 1/7-1/10/19 | 120.00 |
| 01/02/19 | TAXI - 12/14/18; MARISA CALLEJA; AFTER HOURS OFFICE TO HOME | 39.97 |
| 01/02/19 | TAXI - 12/19/18; MARISA CALLEJA; AFTER HOURS OFFICE TO HOME | 15.94 |
| 01/04/19 | TAXI - 12/20/18; ROSA SIERRA; AFTER HOURS OFFICE TO HOME | 11.52 |
| 01/14/19 | TAXI - ANGELA PAPALASKARIS; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/29/2019 | 29.08 |
| 01/28/19 | TAXI - ANGELA PAPALASKARIS; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/29/2019 | 33.42 |
| 12/12/18 | TAXI - JULIA CATANIA; AFTER HOURS FROM OFFICE TO HOME; 12/14/2018 | 14.42 |
| 01/10/19 | TAXI - MARISA CALLEJA; AFTER HOURS OFFICE TO HOME; 1/23/2019 | 35.09 |
| 01/16/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/23/2019 | 34.20 |
| 01/17/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/23/2019 | 38.88 |
| 01/18/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/23/2019 | 36.47 |
| 01/19/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/23/2019 | 36.76 |
| 01/20/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/23/2019 | 34.84 |
| 01/23/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/24/2019 | 34.79 |
| 01/24/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/29/2019 | 72.32 |
| 01/28/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/29/2019 | 35.05 |
| 01/22/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/31/2019 | 34.07 |
| 01/16/19 | TAXI - ROSA SIERRA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/24/2019 | 8.36 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 11

| Date | Description | Value |
|------|-------------|-------|
| 01/11/19 | TAXI - S BEVILLE; FROM AIRPORT IN BOSTON TO HOME | 85.95 |
| 12/14/18 | TAXI - S BEVILLE; TAXI FROM HOTEL IN NY TO AIRPORT; 12/13/18 | 97.08 |
| 01/10/19 | TAXI - S. BEVILLE; (NY) FROM OFFICE TO AIRPORT; 1/9/19 | 48.34 |
| 01/08/19 | TAXI - STEPHEN BEST | 50.02 |
| 12/01/18 | TAXI - STEPHEN BEST; AFTER HOURS TAXI FROM OFFICE TO HOME (TIP); 11/30/18 | 10.00 |
| 12/11/18 | TAXI - STEPHEN BEST; FROM OFFICE TO BALTIMORE TRAIN STATION FOR TRIP TO NY; 12/11/18 | 90.00 |
| 01/08/19 | TAXI - STEPHEN BEST; FROM PROSKAUER MEETING TO HOME; 12/10/18 | 22.99 |
| 12/11/18 | TAXI - STEPHEN BEST; NY; 12/11/18 | 12.70 |
| 12/13/18 | TAXI - STEPHEN BEST; OFFICE TO HOTEL | 12.05 |
| 12/14/18 | TAXI - STEPHEN BEST; OFFICE TO HOTEL | 5.00 |
| 12/13/18 | TAXI - STEPHEN BEST; TAXI FROM DC TRAIN STATION TO HOME | 22.83 |
| 12/13/18 | TAXI - STEPHEN BEST; TAXI FROM HOTEL TO OFFICE; 12/12/18 | 15.38 |
| 12/02/18 | TAXI - STEPHEN BEST; TAXI FROM TRAIN STATION TO HOME (TIP); 12/13/18 | 10.00 |
| 12/12/18 | TAXI - STEPHEN BEST; TAXI FROM TRAIN STATION TO NY HOTEL; 12/11/18 | 19.89 |
| 12/01/18 | TAXI - STEPHEN BEST;AFTER HOURS TAXI FROM OFFICE TO HOME; 11/30/18 | 57.12 |
| 12/13/18 | TELECONFERENCING | 1.21 |
| 12/13/18 | TELECONFERENCING | 2.87 |
| 12/13/18 | TELECONFERENCING | 15.42 |
| 12/17/18 | TELECONFERENCING | 1.93 |
| 12/18/18 | TELECONFERENCING | 11.47 |
| 12/18/18 | TELECONFERENCING | 4.68 |
| 12/19/18 | TELECONFERENCING | 7.16 |
| 12/19/18 | TELECONFERENCING | 2.80 |
| 12/19/18 | TELECONFERENCING | 11.59 |
| 12/19/18 | TELECONFERENCING | 11.28 |
| 12/20/18 | TELECONFERENCING | 1.52 |
| 12/20/18 | TELECONFERENCING | 3.15 |
| 12/21/18 | TELECONFERENCING | 4.66 |
| 12/27/18 | TELECONFERENCING | 13.77 |
| 01/03/19 | TELECONFERENCING | 9.16 |
| 01/07/19 | TELECONFERENCING | 1.81 |
| 01/08/19 | TELECONFERENCING | 10.89 |
| 01/08/19 | TELECONFERENCING | 79.32 |
| 01/09/19 | TELECONFERENCING | 6.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 12

| Date | Description | Value |
|------|-------------|------:|
| 01/09/19 | TELECONFERENCING | 6.13 |
| 01/02/19 | TELEPHONE | 2.72 |
| 01/07/19 | TELEPHONE | 1.70 |
| 01/08/19 | TELEPHONE | 3.06 |
| 01/09/19 | TELEPHONE | 1.36 |
| 01/10/19 | TELEPHONE | 1.02 |
| 01/10/19 | TELEPHONE | 1.70 |
| 01/10/19 | TELEPHONE | 1.36 |
| 01/10/19 | TELEPHONE | 1.70 |
| 01/11/19 | TELEPHONE | 2.04 |
| 01/11/19 | TELEPHONE | 14.96 |
| 01/11/19 | TELEPHONE | 6.80 |
| 01/11/19 | TELEPHONE | 1.02 |
| 01/11/19 | TELEPHONE | 7.82 |
| 01/11/19 | TELEPHONE | 17.68 |
| 01/14/19 | TELEPHONE | 0.68 |
| 01/14/19 | TELEPHONE | 1.70 |
| 01/14/19 | TELEPHONE | 4.08 |
| 01/15/19 | TELEPHONE | 3.06 |
| 01/17/19 | TELEPHONE | 3.40 |
| 01/17/19 | TELEPHONE | 3.06 |
| 01/18/19 | TELEPHONE | 8.84 |
| 01/18/19 | TELEPHONE | 13.60 |
| 01/21/19 | TELEPHONE | 2.72 |
| 01/22/19 | TELEPHONE | 4.76 |
| 01/22/19 | TELEPHONE | 1.02 |
| 01/22/19 | TELEPHONE | 2.04 |
| 01/23/19 | TELEPHONE | 10.88 |
| 01/28/19 | TELEPHONE | 3.74 |
| 01/30/19 | TELEPHONE | 43.52 |
| 01/31/19 | TELEPHONE | 2.38 |
| 01/31/19 | TELEPHONE | 0.68 |
| 01/09/19 | TRAIN TRAVEL - 12/05/18; S. BEVILLE; BOSTON TO NY | 185.00 |
| 01/09/19 | TRAIN TRAVEL - 12/05/18; S. BEVILLE; NY TO BOSTON | 147.00 |
| 01/09/19 | TRAIN TRAVEL - 12/11/18; S. BEVILLE; DC TO BOSTON | 211.00 |
| 01/09/19 | TRAIN TRAVEL - 12/11/18; S. BEVILLE; DC TO BOSTON | 73.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 13

| Date | Description | Value |
|------|-------------|-------|
| 01/16/19 | TRAIN TRAVEL - A. PAPALASKARIS; 12/18/18 (CHANGE FEE) | 187.00 |
| 01/16/19 | TRAIN TRAVEL - S. BEST; 12/10/18; DC TO NY | 424.00 |
| 01/16/19 | TRAIN TRAVEL - S. BEST; 12/13/18; NY TO DC | 242.00 |
| 01/16/19 | TRAIN TRAVEL - S. BEST; 12/5/18; DC TO NY | 416.00 |
| 01/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 16.00 |
| 01/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 474.00 |
| 01/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,881.00 |
| 01/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 01/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 01/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 01/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 410.00 |
| 01/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 891.00 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 195.98 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 3,069.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 128.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 26.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 348.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 14

| Date | Description | Value |
|------|-------------|------:|
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 317.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,475.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 183.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 268.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 138.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 203.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 271.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,386.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 169.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,485.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 355.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,188.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 103.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 15

| Date | Description | Value |
|------|-------------|-------|
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 247.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 464.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 644.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,782.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 245.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,386.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 179.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 79.00 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 39.20 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 181.82 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 139.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 16

| Date | Description | Value |
|------|-------------|-------|
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 364.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 95.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 218.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 626.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,287.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 203.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 79.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
|  | **Total Costs** | **47,940.48** |

BR

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
January 31, 2019

Invoice 6869035
Page 17

## COST SUMMARY

| Description | Value |
|---|---|
| AIRFARE | 1,948.89 |
| COLOR COPIES | 3.30 |
| COPIES | 1,406.20 |
| FILING FEE | 70.00 |
| HOTEL | 2,136.19 |
| LAWYERS TRAVEL FEE | 610.00 |
| MEALS | 325.15 |
| OVERNIGHT DELIVERY | 30.00 |
| PARKING AND TOLLS | 120.00 |
| TAXI | 1,104.53 |
| TELECONFERENCING | 207.12 |
| TELEPHONE | 175.10 |
| TRAIN TRAVEL | 1,885.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 37,919.00 |
| **Total Costs** | **47,940.48** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6869035 |
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: COSTS



Remittance

Balance Due: **$47,940.48**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# EXHIBIT D

## EXHIBIT D

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, 10128 | Invoice 6869036 Date Jan 31, 2019 Client 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

## INVOICE

For professional services rendered in connection with the above captioned matter through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 9,861.00 | 0.00 | 9,861.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 21,725.00 | 0.00 | 21,725.00 |
| 035179.0004 | FEE APPLICATIONS | 3,504.00 | 0.00 | 3,504.00 |
| 035179.0006 | GENERAL INVESTIGATION | 236,117.00 | 0.00 | 236,117.00 |
| 035179.0007 | HEARINGS | 4,503.00 | 0.00 | 4,503.00 |
| 035179.0008 | NON-WORKING TRAVEL | 6,557.00 | 0.00 | 6,557.00 |
| 035179.0009 | ERS | 28,124.00 | 0.00 | 28,124.00 |
| 035179.0010 | PREPA | 12,008.00 | 0.00 | 12,008.00 |
| 035179.0011 | GO BONDS / DEBT LIMIT | 451,644.00 | 0.00 | 451,644.00 |
| 035179.0012 | SWAPS | 2,370.00 | 0.00 | 2,370.00 |
| 035179.0013 | CREDIT RATING AGENCIES | 3,081.00 | 0.00 | 3,081.00 |
| 035179.0014 | COFINA | 6,636.00 | 0.00 | 6,636.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 32,627.00 | 0.00 | 32,627.00 |
| | **Total** | **818,757.00** | **0.00** | **818,757.00** |

| | |
|---|---|
| CURRENT FEES | $818,757.00 |
| Less Non-Working Travel Reduction | (3,278.50) |
| Total Current Fees | $815,478.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$815,478.50** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6869036 |
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: CASE ADMINISTRATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 9,861.00 | 0.00 | 9,861.00 |
| | **Total** | **9,861.00** | **0.00** | **9,861.00** |

| | |
|---|---|
| Total Current Fees | $9,861.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,861.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/26/18 | PAPALASKARIS | STRATEGIZE REGARDING LOCAL COUNSEL ISSUES / RFP | 0.50 | 395.00 |
| 01/01/19 | BEVILLE | CORRESPONDENCE WITH J. EL KOURY REGARDING SELECTION OF LOCAL COUNSEL (.1); CORRESPONDENCE WITH ESTRELLA REGARDING SAME (.1); CORRESPONDENCE WITH OTHER RESPONDING FIRMS REGARDING SAME (.1); CORRESPONDENCE TO TEAM REGARDING STATUS UPDATE (.2) | 0.50 | 395.00 |
| 01/02/19 | BEVILLE | CORRESPONDENCE WITH J. EL KOURY REGARDING LOCAL COUNSEL AND FEE CERTIFICATION (.1); REVIEW MISCELLANEOUS CASE MATERIALS TO ASSESS STATUS AND NEXT STEPS (.3); CORRESPONDENCE WITH LOCAL COUNSEL REGARDING NEAR TERM FILINGS (.3); ANALYSIS REGARDING NECESSARY PRO HAC VICE FILINGS (.2) | 0.90 | 711.00 |
| 01/03/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH LOCAL COUNSEL REGARDING FILING OF PRO HAC VICE MOTIONS | 0.20 | 158.00 |
| 01/03/19 | ENNIS | MODIFICATIONS TO BROWN RUDNICK NOTICE OF APPEARANCE AND PRO HAC VICE APPLICATIONS (.5); COORDINATE COMPLETION AND PREPARATION FOR FILING WITH LOCAL COUNSEL (.4); REVIEW ESTRELLA'S NOTICE OF APPEARANCE AND APPROVE FOR FILING (.1) | 1.00 | 270.00 |
| 01/04/19 | ENNIS | COMMUNICATIONS WITH LOCAL COUNSEL RE: FINALIZING AND FILING NOTICE OF APPEARANCE AND PRO HAC VICE MOTIONS | 0.20 | 54.00 |
| 01/07/19 | ENNIS | CALENDAR KEY DATES RE: AVOIDANCE ACTION DEADLINES AND DEADLINE FOR STATUS | 0.20 | 54.00 |
| 01/08/19 | BEVILLE | REVIEW DRAFT PRO HAC VICE MOTION | 0.20 | 158.00 |
| 01/08/19 | ENNIS | DRAFT PRO HAC VICE APPLICATIONS FOR S. BEST, J. WEDDLE, S. BEVILLE AND A. PAPALASKARIS (1.4); SET UP ECF REGISTRATION FOR E. WEISFELNER (.2) | 1.60 | 432.00 |
| 01/09/19 | ENNIS | MODIFICATIONS TO WEDDLE PRO HAC VICE APPLICATION | 0.20 | 54.00 |
| 01/10/19 | BEVILLE | KICK OFF CALL WITH LOCAL COUNSEL (.6); FOLLOW UP REGARDING SAME (.2) | 0.80 | 632.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/10/19 | WEDDLE | FOR PRO HAC VICE: REVIEW DISTRICT COURT RULES (.7); REVIEW BANKRUPTCY COURT RULES (.8) | 1.50 | 1,185.00 |
| 01/10/19 | ENNIS | COORDINATE RE: FILING OF PRO HAC VICE APPLICATIONS WITH PUERTO RICO LOCAL COUNSEL (.2); CONFERENCE WITH LOCAL COUNSEL AND S. BEVILLE RE: SERVICES NEEDED AND FEE PROCEDURES AND REQUIREMENTS (.5); COMPILE AND CIRCULATE FEE PROCEDURES AND FEE EXAMINER RELATED FILINGS (.4) | 1.10 | 297.00 |
| 01/15/19 | WEISFELNER | WORK ON IDENTIFYING FINANCIAL ADVISOR | 0.80 | 632.00 |
| 01/15/19 | WEISFELNER | WORK ON IDENTIFYING FINANCIAL ADVISOR | 0.70 | 553.00 |
| 01/17/19 | BEVILLE | STRATEGIZE REGARDING NEED FOR FINANCIAL ADVISOR (.8); FOLLOW UP REGARDING POTENTIAL FINANCIAL ADVISOR CANDIDATES (.9) | 1.70 | 1,343.00 |
| 01/21/19 | WEISFELNER | DISCUSSION WITH POTENTIAL NEW FINANCIAL ADVISOR | 0.40 | 316.00 |
| 01/22/19 | ENNIS | CALENDAR OMNIBUS HEARING DATES | 0.40 | 108.00 |
| 01/23/19 | ENNIS | CALENDAR MODIFIED OBJECTION DEADLINES FOR CLAIM OBJECTION PROCEDURES MOTION | 0.10 | 27.00 |
| 01/24/19 | ENNIS | CIRCULATE CLAIMS OBJECTION PROCEDURES MOTION | 0.10 | 27.00 |
| 01/25/19 | ENNIS | CIRCUATE MOTION TO INFORM RE: E. WEISFELNER APPEARANCE AT 1/30/19 HEARING | 0.10 | 27.00 |
| 01/29/19 | ENNIS | EMAILS WITH LOCAL COUNSEL RE: ACCESS TO DOCUMENTS AND ECF NOTICES (.2); COORDINATE RE: TELEPHONIC ATTENDANCE AT 1/30/19 HEARING FOR S. BEVILLE (.2); CIRCULATE HEARING AGENDA RE: SAME (.1) | 0.50 | 135.00 |
| 01/30/19 | BEVILLE | REVIEW DRAFT RFP FROM EARLIER POSTING (.1); CORRESPONDENCE/TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING RFP FOR FINANCIAL ADVISOR (.1) | 0.20 | 158.00 |
| 01/31/19 | ENNIS | ORDER 1/30/19 HEARING TRANSCRIPT (.2); CIRCULATE SAME AND LOAD ONTO DOCUMENT PLATFORM (.1) | 0.30 | 81.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869036
January 31, 2019
Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/31/19 | BEVILLE | DRAFT RFP FOR ACCOUNTING AND FINANCIAL ADVISORY SERVICES FIRM (.4); VARIOUS CORRESPONDENCE/TELEPHONE DISCUSSIONS WITH J. EL KOURY REGARDING SAME (.2); FURTHER REVISE RFP (.2); DRAFT RELATED SERVICES AGREEMENT (.2); FURTHER CORRESPONDENCE REGARDING SAME (.1) | 1.10 | 869.00 |
| 01/31/19 | WEISFELNER | REVIEW AND REVISE RFP FOR SPECIAL CLAIMS COMMITTEE FINANCIAL ADVISOR AND COMMUNICATE WITH S. BEVILLE RE SAME | 1.00 | 790.00 |
| | **Total Hours and Fees** | | **16.30** | **9,861.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|-----|------|-------|
| CAROL S. ENNIS | 5.80 | hours at | 270.00 | 1,566.00 |
| SUNNI P. BEVILLE | 5.60 | hours at | 790.00 | 4,424.00 |
| ANGELA M. PAPALASKARIS | 0.50 | hours at | 790.00 | 395.00 |
| JUSTIN S. WEDDLE | 1.50 | hours at | 790.00 | 1,185.00 |
| EDWARD S. WEISFELNER | 2.90 | hours at | 790.00 | 2,291.00 |
| **Total Fees** | | | | **9,861.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6869036 |
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 21,725.00 | 0.00 | 21,725.00 |
| | **Total** | **21,725.00** | **0.00** | **21,725.00** |

|  |  |
|---|---|
| Total Current Fees | $21,725.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$21,725.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 7

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 12/26/18 | PAPALASKARIS | PREPARE WEEKLY AGENDA CALL WITH CLIENT | 0.40 | 316.00 |
| 12/27/18 | PAPALASKARIS | WEEKLY UPDATE AND STRATEGY CALL WITH CLIENT | 0.80 | 632.00 |
| 01/02/19 | BEVILLE | PREPARE AGENDA FOR CLIENT MEETING (.2); CORRESPONDENCE REGARDING SAME (.1) | 0.30 | 237.00 |
| 01/03/19 | WEISFELNER | PREPARE FOR AND CONDUCT TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE TO REVIEW WORK ON GO AND PBA BONDS, MEDIATION AND RELATED TOPICS, INCLUDING REVIEW AND APPROVAL OF AGENDA | 1.70 | 1,343.00 |
| 01/03/19 | BEVILLE | PARTICIPATE ON TELEPHONIC CLIENT MEETING (.8); FOLLOW UP CORRESPONDENCE WITH CLIENT REGARDING COMMENTS TO GO CLAIMS OBJECTION (.1) | 0.90 | 711.00 |
| 01/07/19 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL (.2); CORRESPONDENCE TO CLIENT REGARDING SAME (.1) | 0.30 | 237.00 |
| 01/08/19 | BEVILLE | VARIOUS CORRESPONDENCE AND TELEPHONE DISCUSSIONS WITH CLIENT REGARDING OBJECTIONS TO THE GO BOND CLAIMS (.3); PREPARE FOR CLIENT MEETING (.4); PARTICIPATE IN TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (1.2); FOLLOW UP REGARDING SAME (.3) | 2.20 | 1,738.00 |
| 01/08/19 | WEISFELNER | PREPARE FOR AND CONDUCT MEETING WITH SPECIAL CLAIMS COMMITTEE | 1.50 | 1,185.00 |
| 01/11/19 | BEVILLE | CONFERENCE CALL WITH SPECIAL CLAIMS COMMITTEE (.8); FOLLOW UP REGARDING SAME (.3); CONFERENCE CALL WITH FOMB (.8); FOLLOW UP CALL WITH SPECIAL CLAIMS COMMITTEE (.2); FOLLOW UP CALL WITH FOMB (.4) | 2.50 | 1,975.00 |
| 01/13/19 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN EXTENDED MEETING WITH SPECIAL CLAIMS COMMITTEE AND CREDITORS' COMMITTEE REGARDING OBJECTION AND INTER-PLAY BETWEEN PBA BONDS AND GO BONDS | 3.30 | 2,607.00 |
| 01/13/19 | BEVILLE | CONFERENCE CALL WITH SPECIAL CLAIMS COMMITTEE AND CREDITORS' COMMITTEE ADVISORS (.9); FOLLOW UP CALL WITH SPECIAL CLAIMS COMMITTEE (.3) | 1.20 | 948.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                              Invoice 6869036
January 31, 2019                                                                                        Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/14/19 | PAPALASKARIS | PREPARE FOR WEEKLY COMMITTEE CALL AND REVIEW RELATED AGENDA | 0.40 | 316.00 |
| 01/15/19 | BEVILLE | PREPARE FOR CONFERENCE CALL WITH CLIENT (.1); PARTICIPATE ON TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.6); FOLLOW UP REGARDING SAME (.1); TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING PBA BONDS ANALYSIS (.2) | 1.00 | 790.00 |
| 01/15/19 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN WEEKLY SPECIAL CLAIMS COMMITTEE MEETING (.8); COMMUNICATE WITH FOMB RE COMMON ISSUES AND NEED TO AVOID DUPLICATION ON REMAINING ISSUES (.4) | 1.20 | 948.00 |
| 01/15/19 | PAPALASKARIS | PREPARE FOR AND PARTICIPATE IN CALL WITH SPECIAL CLAIMS COMMITTEE | 0.90 | 711.00 |
| 01/19/19 | BEVILLE | PREPARE AGENDA FOR CLIENT MEETING | 0.20 | 158.00 |
| 01/21/19 | BEVILLE | FINALIZE AGENDA FOR CLIENT CALL (.1); CORRESPONDENCE TO CLIENT REGARDING SAME (.1) | 0.20 | 158.00 |
| 01/21/19 | WEISFELNER | REVIEW AGENDA FOR NEXT SPECIAL CLAIMS COMMITTEE MEETING | 0.20 | 158.00 |
| 01/22/19 | BEVILLE | PARTICIPATE IN TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.8); FOLLOW UP REGARDING SAME (.4) | 1.20 | 948.00 |
| 01/22/19 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN SPECIAL CLAIMS COMMITTEE MEETING | 1.30 | 1,027.00 |
| 01/22/19 | PAPALASKARIS | WEEKLY STRATEGY AND UPDATE CALL WITH SPECIAL CLAIMS COMMITTEE | 0.80 | 632.00 |
| 01/25/19 | WEISFELNER | REVIEW RFP FOR FINANCIAL ADVISOR | 0.40 | 316.00 |
| 01/27/19 | WEISFELNER | PARTICIPATE IN C/C WITH S. BEVILLE AND J. EL KOURY TO DISCUSS OPEN ISSUES REGARDING FA SELECTION AND MEDIATION | 0.90 | 711.00 |
| 01/28/19 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL (.1); TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING SAME (.2); REVISE AGENDA (.1); FOLLOW UP REGARDING SAME (.3) | 0.70 | 553.00 |
| 01/28/19 | PAPALASKARIS | EMAIL TO J. EL KOURY REGARDING UPDATE ON NDA NEGOTIATIONS | 0.20 | 158.00 |
| 01/28/19 | WEISFELNER | REVIEW AGENDA FOR 1/29 MEETING | 0.70 | 553.00 |
| 01/30/19 | WEISFELNER | PREPARE FOR AND CONDUCT TELEPHONIC SPECIAL CLAIMS COMMITTEE MEETING ADDRESSING A VARIETY OF ISSUES INCLUDING RFP FOR SEPARATE, COORDINATION REGARDING MEDIATION AND OTHER COMMONWEALTH ACTIONS | 1.10 | 869.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869036
January 31, 2019
Page 9

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/30/19 | BEVILLE | PREPARE FOR CLIENT MEETING (.2); PARTICIPATE IN TELEPHONIC CLIENT MEETING (.7); FOLLOW UP CORRESPONDENCE REGARDING SAME (.1) | 1.00 | 790.00 |
| | **Total Hours and Fees** | | **27.50** | **21,725.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 11.70 | hours at | 790.00 | 9,243.00 |
| ANGELA M. PAPALASKARIS | 3.50 | hours at | 790.00 | 2,765.00 |
| EDWARD S. WEISFELNER | 12.30 | hours at | 790.00 | 9,717.00 |
| **Total Fees** | | | | **21,725.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6869036 |
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 3,504.00 | 0.00 | 3,504.00 |
| | **Total** | **3,504.00** | **0.00** | **3,504.00** |

| | |
|---|---|
| Total Current Fees | $3,504.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,504.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6869036
January 31, 2019                                                                              Page 11

RE: FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/02/19 | ENNIS | DRAFT BROWN RUDNICK FIRST MONTHLY FEE STATEMENT | 1.80 | 486.00 |
| 01/03/19 | BEVILLE | CORRESPONDENCE/DISCUSSIONS REGARDING FINALIZING MONTHLY FEE STATEMENT (.3); CORRESPONDENCE TO J. EL KOURY REGARDING SAME (.1) | 0.40 | 316.00 |
| 01/03/19 | ENNIS | MODIFICATIONS TO BROWN RUDNICK'S FIRST MONTHLY FEE STATEMENT (.7); EMAIL TO J. EL KOURY WITH CERTIFICATION FOR SIGN-OFF (.1) | 0.80 | 216.00 |
| 01/04/19 | BEVILLE | CORRESPONDENCE REGARDING SERVICE OF MONTHLY FEE STATEMENT | 0.20 | 158.00 |
| 01/04/19 | ENNIS | MODIFICATION TO BROWN RUDNICK'S FIRST MONTHLY FEE STATEMENT (.2); COORDINATE RE: PREPARATION OF NOTICE PARTIES LIST FOR SERVICE OF SAME (.3); EMAIL TO NOTICE PARTIES WITH BROWN RUDNICK'S FIRST MONTHLY FEE STATEMENT (.2); EMAIL TO CLIENT WITH SAME (.1); CALENDAR KEY DATES RE: MONTHLY FEE STATEMENT (.1) | 0.90 | 243.00 |
| 01/22/19 | BEVILLE | ANALYSIS REGARDING SUBMISSION OF MONTHLY FEE OBJECTION STATEMENT | 0.10 | 79.00 |
| 01/22/19 | ENNIS | DRAFT EMAIL RE: MONTHLY FEE OBJECTION STATEMENT AND SEND TO APPROPRIATE NOTICE PARTIES | 0.30 | 81.00 |
| 01/24/19 | BEVILLE | ANALYSIS REGARDING TIMEKEEPING REQUIREMENTS UNDER FEE EXAMINER ORDERS, ETC. | 0.20 | 158.00 |
| 01/24/19 | ENNIS | CIRCULATE FEE EXAMINER'S SUPPLEMENTAL REPORT AND STATUS REPORT | 0.10 | 27.00 |
| 01/30/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING PAYMENT OF INVOICE (.3); PREPARE AND SIGN DECLARATION REGARDING SAME (.3); REVIEW DRAFT MONTHLY FEE STATEMENTS (.8) | 1.40 | 1,106.00 |
| 01/31/19 | ENNIS | DRAFT FORM OF MONTHLY FEE STATEMENT FOR JANUARY | 0.30 | 81.00 |
| 01/31/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING PAYMENT OF INVOICE (.2); CONTINUED REVIEW OF DRAFT MONTHLY FEE STATEMENT (.5) | 0.70 | 553.00 |
| | **Total Hours and Fees** | | **7.20** | **3,504.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 12

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| CAROL S. ENNIS | 4.20 | hours at | 270.00 | 1,134.00 |
| SUNNI P. BEVILLE | 3.00 | hours at | 790.00 | 2,370.00 |
| **Total Fees** | | | | **3,504.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6869036 |
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: GENERAL INVESTIGATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0006 | GENERAL INVESTIGATION | 236,117.00 | 0.00 | 236,117.00 |
| | **Total** | **236,117.00** | **0.00** | **236,117.00** |

| | |
|---|---|
| Total Current Fees | $236,117.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$236,117.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6869036
January 31, 2019                                                                           Page 14

RE: GENERAL INVESTIGATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/18 | PAPALASKARIS | ADDITIONAL REVIEW AND ANALYSIS OF KOBRE & KIM REPORT | 0.20 | 158.00 |
| 12/02/18 | PAPALASKARIS | COORDINATE RE STRATEGY AND WORK PLANS | 1.50 | 1,185.00 |
| 12/02/18 | PAPALASKARIS | STRATEGIZE REGARDING WORKSTREAMS AND CLIENT COMMUNICATIONS | 0.30 | 237.00 |
| 12/03/18 | PAPALASKARIS | STRATEGIZE WITH RESPECT TO COMMITTEE AND RULE 2004 MOTION (.3); COMMUNICATE WITH CITI REGARDING INTRODUCTION MADE BY J. EL KOURY (.3); PREPARE FOR MEETING WITH PROSKAUER (.6); EMAILS WITH R. FERRARA REGARDING COFINA DISCLOSURE STATEMENT AND RELATED FOLLOW UP (.2); ADDITIONAL REVIEW AND ANALYSIS OF KOBRE & KIM REPORT FINDINGS ON CLAIMS (4.3) | 5.70 | 4,503.00 |
| 12/03/18 | PAPALASKARIS | STRATEGIZE REGARDING WORK STREAMS AND INFORMATION MANAGEMENT | 1.30 | 1,027.00 |
| 12/03/18 | VASQUEZ | REVIEW KOBRE & KIM REPORT | 3.90 | 3,081.00 |
| 12/04/18 | VASQUEZ | REVIEW KOBRE & KIM REPORT AND ADDITIONAL DOCUMENTS INCLUDING THE CONSTITUTION OF THE COMMONWEALTH OF PUERTO RICO | 3.00 | 2,370.00 |
| 12/05/18 | PAPALASKARIS | INTRODUCTORY CALL WITH KOBRE & KIM AND FOLLOW-UP EMAIL (.6); REVIEW EXIT PROCEDURES ORDER (.8); DRAFT DOCUMENT REQUEST TO EPIQ (.5); STRATEGIZE REGARDING OBTAINING DOCS (.9); EMAIL TO J. EL KOURY REGARDING DOCUMENTS (.1); EMAIL TO PR DEPOSITORY (.2); FOLLOW-UP COMMUNICATIONS REGARDING DOCUMENT REQUEST (2.8) | 5.90 | 4,661.00 |
| 12/05/18 | PAPALASKARIS | PREPARE FOR PROSKAUER MEETING | 0.70 | 553.00 |
| 12/06/18 | PAPALASKARIS | INTRODUCTORY CALL WITH CITI (.4); FOLLOW-UP EMAILS WITH T. GREEN (.1); FOLLOW UP REGARDING DOCUMENT REQUEST (.4);  STRATEGIZE REGARDING PRIORITY OF WORK STREAMS AND WORK PLAN (2.2) | 3.10 | 2,449.00 |
| 12/06/18 | PAPALASKARIS | PREPARATION FOR PROSKAUER MEETING | 0.50 | 395.00 |
| 12/24/18 | PAPALASKARIS | EMAILS WITH C. VILARO (PRASA) REGARDING NDA | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/26/18 | PAPALASKARIS | EMAIL WITH E. SOUTHERLING REGARDING DOCUMENT REQUEST OBJECTION (.1); REVIEW DRAFT COOPERATION AGREEMENT AND PROVIDE ANALYSIS OF SAME (1.9); EMAILS TO M. HERNANDEZ REGARDING DOCUMENT REQUEST OBJECTION (.2); EMAIL TO EPIQ REGARDING SAME (.1); FOLLOW UP ON STRATEGY FOR GAINING ACCESS TO DOCUMENTS (1.5); CONTINUE TO REVIEW NDAS (1.5); UPDATE CHART / STATUS OF OBJECTIONS (.6) | 5.90 | 4,661.00 |
| 12/27/18 | PAPALASKARIS | COORDINATE REGARDING OBJECTIONS AND NDAS RELATED TO DOCUMENT REQUEST | 0.70 | 553.00 |
| 12/27/18 | PAPALASKARIS | FOLLOW-UP COMMUNICATIONS WITH A. GOOD AND M. SPILLANE REGARDING OBJECTIONS (.4); ANALYSIS OF NDAS RELATED TO DOCUMENT REQUEST (.1); EMAILS TO W. DALSEN REGARDING ACCESS TO EPIQ DATABASE (.2); EMAIL TO J. WEDDLE AND S. BEVILLE REGARDING DOCUMENT REQUEST OBJECTIONS (.2); CALLS WITH N. BASSETT REGARDING STRATEGY FOR COOPERATION AND CONFIDENTIALITY (.6); ADDITIONAL REVIEW AND ANALYSIS OF NDAS (1.5); FOLLOW-UP EMAIL REGARDING STRATEGY ON COOPERATION (.5); CALL WITH M. HERNANDEZ REGARDING PIETRENTONIA DOCUMENT REQUEST OBJECTION (.3) | 3.80 | 3,002.00 |
| 12/28/18 | PAPALASKARIS | COMMUNICATE WITH M. HERNANDEZ AND S. SOUTHERLING REGARDING DOCUMENT REQUEST OBJECTION | 0.40 | 316.00 |
| 12/30/18 | PAPALASKARIS | ADDITIONAL ANALYSIS OF STRATEGY FOR OBTAINING ACCESS TO DOCUMENTS AND REVIEW OF NDAS | 2.00 | 1,580.00 |
| 12/31/18 | PAPALASKARIS | STRATEGIZE REGARDING EXECUTION OF NEXT STEPS AND ADDITIONAL WORK STREAMS | 0.30 | 237.00 |
| 01/01/19 | CALLEJA | REVIEW KOBRE & KIM REPORT (.4); REVIEW EXIT PROCEDURES FOR INDEPENDENT INVESTIGATOR (.7) | 1.10 | 869.00 |
| 01/01/19 | PAPALASKARIS | REVIEW, ANALYZE AND MARK-UP DRAFT NDAS (1.3); EMAIL TO M. CALLEJA REGARDING SAME (.1); REVIEW DRAFT KOBRE & KIM MEMORANDUM (.4); EMAIL TO M. CALLEJA REGARDING SAME (.1) | 1.90 | 1,501.00 |

BR

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/02/19 | BEVILLE | ANALYSIS REGARDING STATUS OF NDAS WITH OBJECTING PARTIES (.2); ANALYSIS OF DRAFT AAFAF NDA (.7); STRATEGIZE REGARDING NEXT STEPS (.3); VARIOUS TELEPHONE CONFERENCES/CORRESPONDENCE WITH PROSKAUER REGARDING GENERAL INVESTIGATION MATTERS AND NEXT STEPS (.6); ANALYSIS REGARDING WORK PLAN FOR INVESTIGATION OF OTHER MATTERS (.5) | 2.30 | 1,817.00 |
| 01/02/19 | STREHLE | REVIEW AND COMMENT ON AAFAF NDA | 1.60 | 1,264.00 |
| 01/02/19 | CATANIA | REVIEW KOBRE & KIM REPORT SUMMARY AND BACKGROUND ON PUERTO RICAN DEBT CRISIS (2.5); ANALYZE POTENTIAL THIRD PARTY CLAIMS (2.5) | 5.00 | 3,950.00 |
| 01/02/19 | CHEW | RESEARCH REGARDING POTENTIAL FORTHCOMING PRETRIAL | 1.50 | 1,185.00 |
| 01/02/19 | CALLEJA | REVISE MEMORANDUM FROM MEETING WITH KOBRE & KIM | 2.80 | 2,212.00 |
| 01/02/19 | PAPALASKARIS | MODIFICATIONS TO AAFAF NDA (1.5); ADDITIONAL ANALYSIS OF NDAS (1.2); REVIEW EMAILS AND OTHER DOCUMENTS RELATING TO THIRD PARTY NDAS, DRAFT OBJECTION (.6) | 3.30 | 2,607.00 |
| 01/03/19 | WEINGARTEN | REVIEW KOBRE & KIM REPORT | 0.90 | 711.00 |
| 01/03/19 | WEINGARTEN | REVIEW OF BACKGROUND MATERIALS | 0.90 | 711.00 |
| 01/03/19 | BEVILLE | STRATEGY REGARDING COMMENTS TO DRAFT NDA WITH AAFAF AND NEXT STEPS | 0.90 | 711.00 |
| 01/03/19 | CATANIA | REVIEW MEMORANDUM ON MEETING WITH KOBRE & KIM RE: WITNESS INTERVIEWS (1.0); ANALYZE SAID MEMORANDUM FOR FOLLOW UP QUESTIONS (.5); ANALYZE SAID MEMORANDUM FOR POTENTIAL THIRD-PARTY CLAIMS (.5) | 2.00 | 1,580.00 |
| 01/03/19 | CATANIA | REVIEW KOBRE & KIM REPORT FOR BACKGROUND ON PUERTO RICAN DEBT CRISIS | 2.00 | 1,580.00 |
| 01/03/19 | CHEW | STRATEGY CALL REGARDING DEBT LIMIT, COFINA | 0.40 | 316.00 |
| 01/03/19 | CALLEJA | COMPILE QUESTIONS FOR KOBRE & KIM | 0.60 | 474.00 |
| 01/03/19 | PAPALASKARIS | STRATEGIZE REGARDING NDAS (.9); EMAILS WITH B. SUSHON REGARDING AAFAF NDA (.2) | 1.10 | 869.00 |
| 01/04/19 | WEINGARTEN | REVIEW OF KOBRE & KIM REPORT | 2.00 | 1,580.00 |
| 01/04/19 | BEVILLE | STRATEGIZE REGARDING NEXT STEPS IN INVESTIGATION OF OTHER MATTERS (.5); CORRESPONDENCE REGARDING FOLLOW-UP FOR KOBRE & KIM DISCUSSION (.2) | 0.70 | 553.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6869036
January 31, 2019
Page 17

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/04/19 | CHEW | RESEARCH REGARDING POTENTIAL CLAIMS | 1.60 | 1,264.00 |
| 01/04/19 | CATANIA | REVIEW GDB BACKGROUND SECTION OF KOBRE & KIM REPORT | 4.00 | 3,160.00 |
| 01/06/19 | CATANIA | ANALYZE GDB BACKGROUND SECTION OF KOBRE & KIM REPORT FOR THIRD-PARTY CLAIM MEMORANDUM | 2.50 | 1,975.00 |
| 01/06/19 | PAPALASKARIS | ADDITIONAL ANALYSIS OF NDAS AND ATTENTION TO STRATEGY FOR NEGOTIATING ACCESS TO DOCUMENTS (1.4); REVIEW CLIENT EMAILS REGARDING DRAFT OBJECTION AND ADDITIONAL EMAILS RELATING TO MEDIATION STATEMENT (.5) | 1.90 | 1,501.00 |
| 01/07/19 | WEINGARTEN | REVIEW OF KOBRE & KIM REPORT | 1.80 | 1,422.00 |
| 01/07/19 | WEINGARTEN | REVIEW OF KOBRE & KIM REPORT | 0.60 | 474.00 |
| 01/07/19 | BEVILLE | CONFERENCE CALL WITH BONDHOLDER (.3); VARIOUS CORRESPONDENCE REGARDING NDAS RELATING TO DOCUMENT DEPOSITORY (.2); REVIEW FURTHER COMMENTS TO SAME (.2); ANALYSIS REGARDING CASE STATUS AND NEXT STEPS (.8) | 1.50 | 1,185.00 |
| 01/07/19 | CATANIA | ANALYZE GO BOND BACKGROUND INFORMATION IN KOBRE AND KIM REPORT FOR THIRD-PARTY MEMORANDUM (3.0); DRAFT BASIC OUTLINE OF MEMORANDUM (2.0) | 5.00 | 3,950.00 |
| 01/07/19 | PAPALASKARIS | FURTHER REVISIONS TO AAFAF NDA (1.4); REVIEW REVISED DRAFT OBJECTION (.4) | 1.80 | 1,422.00 |
| 01/07/19 | STREHLE | REVIEW AND COMMENT ON AAFAF NDA | 0.50 | 395.00 |
| 01/08/19 | ALOSCO | REVIEW CASE STATUS AND STRATEGY UPDATE | 0.10 | 79.00 |
| 01/08/19 | BEVILLE | STRATEGIZE REGARDING BOND ISSUANCES AND THIRD PARTY CLAIMS RELATING TO OTHER TITLE III DEBTORS | 0.90 | 711.00 |
| 01/08/19 | WEINGARTEN | REVIEW OF KOBRE & KIM REPORT | 1.50 | 1,185.00 |
| 01/08/19 | GONZALEZ | RESEARCH ENGAGEMENT LETTERS BETWEEN PUERTO RICAN GOVERNMENT AND PRIVATE ENTITIES | 5.00 | 3,950.00 |
| 01/08/19 | CATANIA | REVIEW AND ANALYZE BACKGROUND MATERIALS FOR THIRD-PARTY CLAIMS | 4.00 | 3,160.00 |
| 01/08/19 | WEDDLE | MEETING WITH COUNSEL FOR COMMITTEE AND AAFAF TO ANALYZE COORDINATION ISSUES | 2.10 | 1,659.00 |
| 01/08/19 | PAPALASKARIS | ADDITIONAL ATTENTION TO AAFAF NDA AND INCORPORATE FURTHER EDITS TO SAME | 1.70 | 1,343.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 18

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 01/09/19 | WEINGARTEN | PREPARE NDA FOR DOCUMENT REVIEW DATABASE | 0.80 | 632.00 |
| 01/09/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING PROPOSED CHANGES TO AAFAF'S NDA (.3); CONFERENCE WITH O'MELVENY REGARDING MUNICIPAL BONDS (1.1); ANALYSIS REGARDING NEXT STEPS WITH RESPECT TO INVESTIGATION (.6) | 2.00 | 1,580.00 |
| 01/09/19 | WEINGARTEN | PREPARE NDA FOR DOCUMENT REVIEW DATABASE | 0.90 | 711.00 |
| 01/09/19 | AXELROD | TELEPHONE MEETING WITH O'MELVENY RE BOND CLAIM ISSUES | 1.30 | 1,027.00 |
| 01/09/19 | CATANIA | REVIEW CLAIMS SECTION OF KOBRE & KIM REPORT | 4.00 | 3,160.00 |
| 01/09/19 | PAPALASKARIS | STRATEGIZE FURTHER REGARDING AAFAF NDA (.8); COORDINATE PROPOSED AGREEMENT FOR CLIENT REVIEW WITH E. WEINGARTEN (.5); EMAILS TO J. EL KOURY REGARDING AAFAF NDA (.3) | 1.60 | 1,264.00 |
| 01/09/19 | STREHLE | REVISE NDA WITH AAFAF | 0.70 | 553.00 |
| 01/09/19 | WEISFELNER | PREPARE FOR AND ATTEND MEETING WITH AAFAF COUNSEL FROM O'MELVENY TO DISCUSS VARIOUS OPEN ISSUES RELATING TO BOND ISSUANCES AND RELATED MATTERS (.9); PREPARE FOR AND ATTEND TELEPHONIC SC MEETING TO DISCUSS TIMING AND CONTENT OF GO OBJECTION (1.0); WORK ON PRESS RELEASE RE SAME (.7); COMMUNICATE WITH L. DESPINS RE SAME (.3) | 0.50 | 395.00 |
| 01/10/19 | BEVILLE | ANALYSIS REGARDING CONFIDENTIALITY ISSUES (.8); VARIOUS CORRESPONDENCE REGARDING GENERAL INVESTIGATION AND NEXT STEPS (.4); CONFERENCE WITH B. CHEW REGARDING SAME (.7) | 1.90 | 1,501.00 |
| 01/10/19 | AXELROD | REVIEW PUERTO RICO CASE UPDATES AND TIMING ISSUES | 0.30 | 237.00 |
| 01/10/19 | WEINGARTEN | STRATEGIZE RE: NEXT STEPS | 0.50 | 395.00 |
| 01/10/19 | CHEW | STRATEGIZE RE: INVESTIGATION | 0.50 | 395.00 |
| 01/10/19 | CATANIA | REVIEW KOBRE & KIM REPORT SECTION ON POTENTIAL CLAIMS | 2.00 | 1,580.00 |
| 01/10/19 | ENNIS | RESEARCH RE: CITY OF DETROIT THIRD PARTY ADVERSARY PROCEEDINGS | 1.80 | 486.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/10/19 | PAPALASKARIS | STRATEGY DISCUSSIONS WITH S. BEVILLE REGARDING AAFAF NDA AND OVERALL STRATEGY/MANDATE NEXT STEPS (.6); COMMUNICATE WITH B. SUSHON REGARDING AAFAF NDA/ATTENTION TO NEGOTIATING (.7); REVIEW UPDATED FAQ AND RELATED CLIENT EMAILS (.6); REVIEW COMMENTS FROM N. BASSETT ON COOPERATION AGREEMENT (.3) | 2.20 | 1,738.00 |
| 01/11/19 | BEST | MULTIPLE TELEPHONE CONFERENCES RE: STATUS OF INVESTIGATION AND NEXT STEPS | 1.60 | 1,264.00 |
| 01/11/19 | CATANIA | REVIEW KOBRE & KIM CLAIMS SECTION | 5.00 | 3,950.00 |
| 01/11/19 | PAPALASKARIS | ATTENTION TO AND REVIEW OF EMAILS, COOPERATION AGREEMENT, AND ISSUES RELATING TO OBJECTION | 1.30 | 1,027.00 |
| 01/12/19 | BEVILLE | ANALYSIS OF KOBRE & KIM REPORT (.8); ANALYSIS OF OTHER CASE MATERIALS (.6); CREATE ROADMAP FOR NEXT STEPS IN INVESTIGATION (1.8) | 3.20 | 2,528.00 |
| 01/13/19 | BEVILLE | REVISE ROADMAP (.4); CORRESPONDENCE REGARDING SAME (.1) | 0.50 | 395.00 |
| 01/14/19 | SIERRA | PARTICIPATE IN AND SUMMARIZE ACTIONS ITEMS AT INTERNAL CASE STATUS MEETING | 1.60 | 1,264.00 |
| 01/14/19 | WEINGARTEN | REVIEW OF EDITED NDAS FROM LENDERS AND ANALYZE SAME | 1.00 | 790.00 |
| 01/14/19 | AXELROD | REVIEW CASE STATUS AND UPCOMING TASKS | 0.30 | 237.00 |
| 01/14/19 | WEDDLE | ANALYZE STRATEGY FOR CLAIMS ANALYSIS | 1.00 | 790.00 |
| 01/14/19 | BEVILLE | ANALYZE STATUS OF GENERAL INVESTIGATION (.6); STRATEGIZE REGARDING NEXT STEPS / ALLOCATION OF WORK STREAMS (1.0); FOLLOW UP REGARDING NEXT STEPS (.9) | 2.50 | 1,975.00 |
| 01/14/19 | CALLEJA | REVIEW AND ANALYZE RESEARCH COMPILED BY LIBRARY ON LITIGATION AGAINST GDB (2.4); RESEARCH AND DRAFT MEMO ON THIRD PARTY CLAIMS (3.1) | 5.50 | 4,345.00 |
| 01/14/19 | PAPALASKARIS | CALL WITH B. SUSHON REGARDING AAFAF NDA (.4); RELATED FOLLOW UP (.7); ADDITIONAL ANALYSIS OF UNDERWRITER NDAS (1.2) | 2.30 | 1,817.00 |
| 01/14/19 | PAPALASKARIS | REVIEW CLIENT EMAILS | 2.00 | 1,580.00 |
| 01/14/19 | WEISFELNER | STRATEGIZE RE GOING FORWARD WORK STREAMS AND RELATED ASSIGNMENTS | 0.70 | 553.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/15/19 | WEINGARTEN | ANALYZE PROPOSED CHANGES TO NDAS (2.2); PREPARE SUMMARY OF PROPOSED CHANGES AND RECOMMENDED CHANGES TO NDAS (2.8) | 5.00 | 3,950.00 |
| 01/15/19 | BEVILLE | CORRESPONDENCE REGARDING REVIEW OF SCOPE OF COFINA SETTLEMENT / THIRD PARTY CLAIMS (.3); ANALYSIS REGARDING FUTURE WORK STREAMS AND COORDINATION AMONG PROFESSIONALS (.3) | 0.60 | 474.00 |
| 01/15/19 | GONZALEZ | ANALYZE ENGAGEMENT LETTERS | 1.00 | 790.00 |
| 01/15/19 | PAPALASKARIS | STRATEGY REGARDING NDAS AND RELATED FOLLOW UP WITH VARIOUS OBJECTING PARTIES (.5); REVIEW DRAFT NDAS / EMAILS TO M. SPILLANE, E. SOUTHERLING AND M. HERNANDEZ REGARDING NDAS (.7); FURTHER ANALYSIS OF NDAS (1.1); STRATEGY MEETING REGARDING WORKSTREAMS FOLLOWING WEEKLY COMMITTEE CALLS (.9) | 3.20 | 2,528.00 |
| 01/16/19 | ALOSCO | REVIEW CASE UPDATE | 0.10 | 79.00 |
| 01/16/19 | WEINGARTEN | PREPARE MASTER NDA FORM | 1.00 | 790.00 |
| 01/16/19 | BEVILLE | STRATEGIZE REGARDING ACCESS TO DOCUMENTS (.8); STRATEGIZE REGARDING ROAD MAP FOR GENERAL INVESTIGATION (.9); DEVELOP ACTION PLAN REGARDING SAME (.9) | 2.60 | 2,054.00 |
| 01/16/19 | BEST | MULTIPLE TELEPHONE CONFERENCES AND MEETING WITH A. PAPALASKARIS; REVIEW KOBRE & KIM REPORT | 2.20 | 1,738.00 |
| 01/16/19 | PAPALASKARIS | STRATEGY REGARDING COORDINATION OF WORK STREAMS AND NEXT STEPS / PRIORITIES (.9); RELATED REVIEW AND ANALYSIS OF PLEADINGS (1.5); ADDITIONAL ATTENTION TO NDA NEGOTIATIONS AND ANCILLARY REVIEW OF SAME / PROPOSED EDITS (2.1); FOLLOW-UP EMAIL TO B. SUSHON (.3); STRATEGIZE NEXT STEPS AND DELIVERABLES WITH S. BEVILLE (1.4) | 6.20 | 4,898.00 |
| 01/16/19 | CATANIA | REVIEW PRE-AUDIT REPORT | 2.00 | 1,580.00 |
| 01/16/19 | WEDDLE | REVIEW CORRESPONDENCE RE CLAIM OBJECTION | 0.40 | 316.00 |
| 01/17/19 | WEINGARTEN | REVIEW OF CHANGES TO NDA | 1.10 | 869.00 |
| 01/17/19 | AXELROD | REVIEW CASE UPDATES AND PREPARE FOR STRATEGY MEETING (.3); ATTEND STRATEGY MEETING RE NEXT STEPS IN RESEARCH AND DRAFTING (.8);  RE: SAME (.4) | 1.50 | 1,185.00 |
| 01/17/19 | GONZALEZ | ATTEND PUERTO RICO TEAM MEETING RE ALLOCATION OF WORK STREAMS | 0.60 | 474.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/17/19 | GONZALEZ | PREPARE RESEARCH REGARDING DEFINITION OF FRAUDULENT TRANSFERS IN NEW YORK AND PUERTO RICO | 6.80 | 5,372.00 |
| 01/17/19 | BEVILLE | ANALYSIS REGARDING ALLOCATION OF GO FORWARD WORK STREAMS (.4); LEAD TEAM MEETING REGARDING SAME (.8); ANALYSIS REGARDING SCOPE OF PREPA ISSUES (.7); ANALYSIS OF BUSINESS JUDGMENT RULE (.3); VARIOUS CORRESPONDENCE WITH PROSKAUER REGARDING CASE ISSUES (.4) | 2.60 | 2,054.00 |
| 01/17/19 | WASSERMAN | REVIEW AND REVISE NDA | 1.10 | 869.00 |
| 01/17/19 | ALOSCO | TEAM STRATEGY MEETING | 0.80 | 632.00 |
| 01/17/19 | BEST | REVIEW VARIOUS PLEADINGS (1.7); TELEPHONE CONFERENCES WITH PROSKAUER (.4) | 2.10 | 1,659.00 |
| 01/17/19 | CALLEJA | PARTICIPATE IN TEAM CALL (PARTIAL) | 0.60 | 474.00 |
| 01/17/19 | PAPALASKARIS | SUBSTANTIVE MODIFICATIONS TO NDA PROPOSED BY UNDERWRITER (1.8); DISCUSS SAME AND RELATED NEGOTIATION STRATEGY INTERNALLY / FURTHER REVISE AND EDIT DRAFT NDA (1.0); STRATEGY CALLS REGARDING WORK STREAMS, NEXT STEPS AND ACCESS TO DOCUMENTS (.8); FOLLOW UP RE: SAME (.4) | 4.00 | 3,160.00 |
| 01/17/19 | PAPALASKARIS | ATTENTION TO EMAILS AND SCHEDULING ITEMS | 0.70 | 553.00 |
| 01/17/19 | STREHLE | REVIEW AND COMMENTS ON CITI NDA | 1.30 | 1,027.00 |
| 01/17/19 | SILVA | COMPILE AND ANALYZE STATUTE OF LIMITATIONS FOR TIMELINE OF EXPIRATION OF POTENTIAL CLAIMS | 0.70 | 553.00 |
| 01/17/19 | CATANIA | CALL WITH TEAM RE: CASE STRATEGY AND ALLOCATION OF WORK STREAMS | 0.80 | 632.00 |
| 01/17/19 | WEISFELNER | CONTINUED WORK ON VARIOUS WORK STREAMS RELATED TO POTENTIAL CLAIMS AND CAUSES OF ACTION (.8); COMMUNICATE WITH S. BEVILLE RE SAME WITH FOCUS ON STATUTES OF LIMITATIONS (.3); | 1.10 | 869.00 |
| 01/18/19 | WEINGARTEN | REVIEW OF CHANGES TO NDAS | 0.70 | 553.00 |
| 01/18/19 | WASSERMAN | REVIEW REVISED NDA | 0.30 | 237.00 |
| 01/18/19 | GONZALEZ | RESEARCH UNDERWRITER CLAIMS | 7.00 | 5,530.00 |
| 01/18/19 | BEVILLE | ANALYSIS REGARDING DISCUSSIONS WITH OBJECTING PARTIES REGARDING NDAS AND NEXT STEPS (.7); ANALYSIS REGARDING POTENTIAL CONFLICTS OF INTEREST (1.2); FOLLOW UP REGARDING SAME (.3) | 2.20 | 1,738.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/18/19 | SILVA | RESEARCH STATUTES OF LIMITATIONS FOR POTENTIAL CLAIMS ON BEHALF OF FOMB | 7.50 | 5,925.00 |
| 01/18/19 | BEST | REVIEW OF PLEADINGS AND DRAFT NOTES | 1.10 | 869.00 |
| 01/18/19 | STREHLE | REVIEW AND COMMENT ON CITI NDA | 0.50 | 395.00 |
| 01/19/19 | GONZALEZ | PREPARE RESEARCH ON COMMON LAW FRAUD | 2.50 | 1,975.00 |
| 01/19/19 | STREHLE | ASSESS NEGLIGENCE CLAIMS UNDER UNDERWRITER AND BOND COUNSEL RETENTION LETTERS | 0.30 | 237.00 |
| 01/20/19 | WEDDLE | REVIEW MEMO RE CONFLICT AND CLAIMS ISSUE | 0.70 | 553.00 |
| 01/20/19 | GONZALEZ | PREPARE RESEARCH ON DUTIES TO DISCLOSE | 5.90 | 4,661.00 |
| 01/21/19 | GONZALEZ | RESEARCH POTENTIAL COUNTERARGUMENTS TO CLAIMS | 3.00 | 2,370.00 |
| 01/21/19 | BEST | REVIEW PLEADINGS AND EMAILS | 0.60 | 474.00 |
| 01/21/19 | GONZALEZ | ENGAGEMENT LETTER RESEARCH | 0.40 | 316.00 |
| 01/22/19 | WEINGARTEN | PREPARE ADDITIONAL EDITS TO NDAS WITH VARIOUS PARTIES | 2.30 | 1,817.00 |
| 01/22/19 | SILVA | RESEARCH STATUTE OF LIMITATIONS ISSUES | 3.60 | 2,844.00 |
| 01/22/19 | BEVILLE | STRATEGIZE REGARDING NEXT STEPS WITH RESPECT TO GENERAL INVESTIGATION (.7); ANALYSIS REGARDING PENDING CLAIMS AND NEXT STEPS (.3); VARIOUS CORRESPONDENCE WITH PROSKAUER TO MEET TO COORDINATE REGARDING SAME (.2); ANALYSIS REGARDING POTENTIAL CLAIMS RELATING TO BOND ISSUANCES BY OTHER TITLE III DEBTORS (.7) | 1.90 | 1,501.00 |
| 01/22/19 | BEST | TELEPHONE CONFERENCES AND REVIEW OF EMAILS | 0.80 | 632.00 |
| 01/22/19 | PAPALASKARIS | NEGOTIATIONS WITH RESPECT TO NDAS, EMAIL TO M. SPILLANE AND B. SUSHON IN CONNECTION WITH SAME | 0.30 | 237.00 |
| 01/22/19 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN INTERNAL CALL TO DISCUSS ON GOING WORK STREAMS | 0.30 | 237.00 |
| 01/23/19 | SILVA | RESEARCH ASSIGNABILITY OF CLAIMS FOR THIRD PARTY CLAIMS MEMO | 3.80 | 3,002.00 |
| 01/23/19 | WEINGARTEN | PREPARE SUMMARY CHART OF VARIOUS WORK STREAMS AND CLAIMS ANALYSES (2.5); CONFER WITH R. SIERRA RE: SAME (.2); CONFER WITH A. PAPALASKARIS AND S. BEVILLE RE: SAME (.2) | 2.90 | 2,291.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/23/19 | BEVILLE | CONFERENCE CALL WITH PROSKAUER REGARDING CONFLICT / ALLOCATION OF RESPONSIBILITIES (.6); FOLLOW UP REGARDING SAME (.3); ANALYSIS REGARDING NEXT STEPS (1.2); ANALYSIS OF ISSUES RELATING TO OTHER BOND ISSUANCES (.8) | 2.90 | 2,291.00 |
| 01/23/19 | WEISFELNER | PREPARE FOR AND ATTEND TELEPHONIC MEETING WITH PROSKAUER TO DISCUSS VARIETY OF OPEN MATTERS | 1.10 | 869.00 |
| 01/23/19 | PAPALASKARIS | CALL WITH PROSKAUER REGARDING COORDINATION OF WORKSTREAMS AND ANCILLARY ISSUES | 0.50 | 395.00 |
| 01/24/19 | WEINGARTEN | REVISE NDAS PER DISCUSSIONS WITH A. PAPALASKARIS | 1.30 | 1,027.00 |
| 01/24/19 | BEST | REVIEW PLEADINGS AND ORDERS (.5); REVIEW EMAILS AND STRATEGY (.6) | 1.10 | 869.00 |
| 01/24/19 | PAPALASKARIS | FURTHER NDA NEGOTIATIONS (.1); REVISIONS TO PROPOSED NDAS (1.6); STRATEGY DISCUSSIONS REGARDING UPCOMING MEDIATION AND OMNIBUS HEARING (1.1) | 2.80 | 2,212.00 |
| 01/25/19 | VLACHOS | ANALYSIS RE: NEWS REPORTS REGARDING CONFLICT OF INTEREST OF LAW FIRMS INVOLVED IN PUERTO RICO BANKRUPTCY | 2.50 | 675.00 |
| 01/25/19 | WEINGARTEN | REVISE NDAS | 0.40 | 316.00 |
| 01/25/19 | ENNIS | REVIEW DOCKET AND COMPILE 2019 STATEMENTS FOR BONDHOLDER GROUPS AND COMPILE LIST RE: SAME | 1.30 | 351.00 |
| 01/25/19 | PAPALASKARIS | CALL WITH D. SAVAL REGARDING DOCUMENTS (.5); EMAIL TO J. EL KOURY REGARDING NEGOTIATION OF NDAS (.6); ANALYZE NDA DRAFTS (1.8); EMAIL TO J. HEYWARTH REGARDING SANTANDER NDA (.3); EMAIL TO I. HERNANDEZ REGARDING NDA FOR O'NEILL & BORGES (.2); EMAIL TO M. NEIBURG RELATING TO POPULAR NDA (.3); EMAIL TO J. MALIN REGARDING MERRILL LYNCH NDA (.4); EMAIL TO J. FIAS REGARDING BARCLAYS NDA (.2); EMAIL TO C. BOUCHOUX REGARDING JPMORGAN NDA (.4) | 4.70 | 3,713.00 |
| 01/28/19 | SIERRA | CONTINUE TO REVIEW, SUMMARIZE, AND ANALYZE ADVERSARY PROCEEDINGS IN TITLE III CASES TO ASSESS IMPACT ON OTHER POTENTIAL LAWSUITS | 4.20 | 3,318.00 |
| 01/28/19 | BEVILLE | ANALYSIS REGARDING STATUS OF ACCESS TO DOCUMENTS / NEXT STEPS | 0.50 | 395.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/28/19 | WEISFELNER | CONFER WITH S. BEVILLE RE VARIETY OF OPEN ISSUES (.3); CONFER WITH L. DESPINS RE 1/29 MEETING AND RELATED TOPICS (.5) | 0.80 | 632.00 |
| 01/28/19 | PAPALASKARIS | CALL WITH O'NEILL BORGES REGARDING NDAS (.4); CALL WITH GOODWIN PROCTER REGARDING NDAS (.6); REVIEW AND PROVIDE COMMENTS ON WEEKLY AGENDA FOR CLIENT CALL (.3); REVISE CITI NDA PER CALL WITH M. SPILLANE AND RESEND FOR FURTHER NEGOTIATION (.8); EMAIL TO B. SUSHON REGARDING NDA (.2); EMAIL TO C. BOUCHOUX REGARDING JPM NDA (.2); INCORPORATE REVISIONS TO PROPOSED MS NDA (1.2); EMAIL TO A GOOD REGARDING PROPOSED MS NDA (.3); | 4.00 | 3,160.00 |
| 01/29/19 | SIERRA | CONTINUE TO REVIEW, SUMMARIZE, ANALYZE, AND ASSESS IMPACT OF ALL ADVERSARY PROCEEDINGS IN TITLE III CASES ON POTENTIAL LAWSUITS | 4.60 | 3,634.00 |
| 01/29/19 | VLACHOS | OBTAIN COPY OF FINAL REPORT OF PUERTO RICO SENATE INVESTIGATION | 0.10 | 27.00 |
| 01/29/19 | PAPALASKARIS | CALL WITH D. SAVAL REGARDING DOCUMENT DATABASE (.3); RELATED FOLLOW-UP STRATEGY COMMUNICATIONS WITH S. BEVILLE AND D. SAVAL (.3); FOLLOW UP NEGOTIATIONS REGARDING NDAS | 1.00 | 790.00 |
| 01/29/19 | BEVILLE | CORRESPONDENCE REGARDING FOLLOW UP VISIT WITH KOBRE & KIM | 0.20 | 158.00 |
| 01/30/19 | GONZALEZ | RESEARCH CLAIMS FOR GO BOND MEMO | 4.10 | 3,239.00 |
| 01/30/19 | BEST | REVIEW EMAILS, PLEADINGS AND ORDERS (2.0); TELEPHONE CONFERENCE WITH S. BEVILLE (.5) | 2.50 | 1,975.00 |
| 01/31/19 | SIERRA | CONTINUE TO REVIEW, ANALYZE, SUMMARIZE, AND ASSESS IMPACT OF ADVERSARY PROCEEDINGS FILED IN TITLE III CASES | 2.40 | 1,896.00 |
| 01/31/19 | VLACHOS | ARRANGE ACCESS AND DELIVERY OF PUERTO RICO LEGISLATION | 0.10 | 27.00 |
| 01/31/19 | BEVILLE | STRATEGIZE REGARDING TIMING/NEXT STEPS IN GENERAL INVESTIGATION | 0.70 | 553.00 |
| 01/31/19 | PAPALASKARIS | FOLLOW UP REGARDING NDAS AND ACCESS TO DOCUMENTS | 0.50 | 395.00 |
| 01/31/19 | BEST | REVIEW ALL LEGAL FILINGS, ORDERS AND EMAILS (2.3); REVIEW BROWN RUDNICK WORK PRODUCT (1.0) | 3.30 | 2,607.00 |
| | **Total Hours and Fees** | | **302.70** | **236,117.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 25

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ANDREW P. STREHLE | 4.20 | hours at | 790.00 | 3,318.00 |
| CAROL S. ENNIS | 3.10 | hours at | 270.00 | 837.00 |
| HELEN VLACHOS | 2.70 | hours at | 270.00 | 729.00 |
| SUNNI P. BEVILLE | 30.60 | hours at | 790.00 | 24,174.00 |
| STEPHEN A. BEST | 15.30 | hours at | 790.00 | 12,087.00 |
| TRISTAN G. AXELROD | 3.40 | hours at | 790.00 | 2,686.00 |
| ANGELA M. PAPALASKARIS | 81.50 | hours at | 790.00 | 64,385.00 |
| JUSTIN S. WEDDLE | 4.20 | hours at | 790.00 | 3,318.00 |
| BRIAN M. ALOSCO | 1.00 | hours at | 790.00 | 790.00 |
| JULIA I. CATANIA | 38.30 | hours at | 790.00 | 30,257.00 |
| MARISA I. CALLEJA | 10.60 | hours at | 790.00 | 8,374.00 |
| ELLIOT J. WEINGARTEN | 25.60 | hours at | 790.00 | 20,224.00 |
| CHRISTINA L. SILVA | 15.60 | hours at | 790.00 | 12,324.00 |
| OLIVIA GONZALEZ | 36.30 | hours at | 790.00 | 28,677.00 |
| CAMILLE M. VASQUEZ | 6.90 | hours at | 790.00 | 5,451.00 |
| BENJAMIN G. CHEW | 4.00 | hours at | 790.00 | 3,160.00 |
| ROSA SIERRA | 12.80 | hours at | 790.00 | 10,112.00 |
| EDWARD S. WEISFELNER | 4.50 | hours at | 790.00 | 3,555.00 |
| STEVEN F. WASSERMAN | 1.40 | hours at | 790.00 | 1,106.00 |
| **Total Fees** | | | | **236,117.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6869036 |
|---|---|
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: HEARINGS

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0007 | HEARINGS | 4,503.00 | 0.00 | 4,503.00 |
| | **Total** | **4,503.00** | **0.00** | **4,503.00** |

| | |
|---|---|
| Total Current Fees | $4,503.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,503.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869036
January 31, 2019
Page 27

RE: HEARINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/30/19 | BEVILLE | PREPARE FOR HEARING (.2); TELEPHONICALLY ATTEND HEARING ON PROCEDURES MOTION (2.2); FOLLOW UP REGARDING SAME (.3) | 2.70 | 2,133.00 |
| 01/30/19 | WEISFELNER | PREPARE FOR AND ATTEND OMNIBUS HEARING DEALING WITH, INTER ALIA, PROCEDURAL ORDER RELATING TO GO BOND OBJECTION | 3.00 | 2,370.00 |
| | **Total Hours and Fees** | | **5.70** | **4,503.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| SUNNI P. BEVILLE | 2.70 | hours at | 790.00 | 2,133.00 |
| EDWARD S. WEISFELNER | 3.00 | hours at | 790.00 | 2,370.00 |
| **Total Fees** | | | | **4,503.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6869036 |
|---------|---------|
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: NON-WORKING TRAVEL

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|------------|-------------|------|-------|-------|
| 035179.0008 | NON-WORKING TRAVEL | 6,557.00 | 0.00 | 6,557.00 |
| | **Total** | **6,557.00** | **0.00** | **6,557.00** |

| | |
|---|---|
| CURRENT FEES | $6,557.00 |
| Less Non-Working Travel Reduction | (3,278.50) |
| Total Current Fees | $3,278.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,278.50** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                           Invoice 6869036
January 31, 2019                                                                    Page 29

RE: NON-WORKING TRAVEL

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|------------|-----------|-------|-------|
| 01/07/19 | BEVILLE | NON-WORKING TRAVEL FROM BOSTON TO NEW YORK FOR IN-PERSON MEETINGS WITH OTHER CASE PROFESSIONALS | 3.10 | 2,449.00 |
| 01/09/19 | BEVILLE | NON-WORKING TRAVEL FROM NEW YORK TO BOSTON (TRAVEL DELAYS) | 5.20 | 4,108.00 |
| | **Total Hours and Fees** | | **8.30** | **6,557.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 8.30 | hours at | 790.00 | 6,557.00 |
| **Total Fees** | | | | **6,557.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6869036 |
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: ERS

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0009 | ERS | 28,124.00 | 0.00 | 28,124.00 |
| | **Total** | **28,124.00** | **0.00** | **28,124.00** |

| | |
|---|---|
| Total Current Fees | $28,124.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$28,124.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 31

RE: ERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/17/19 | AXELROD | REVIEW KOBRE & KIM REPORT AND CASE DOCKETS AND DOCUMENTS RE ERS BONDS AND ANALYZE POTENTIAL CLAIMS | 1.80 | 1,422.00 |
| 01/18/19 | AXELROD | RESEARCH AND STRATEGIZE RE ERS RELATED CLAIMS AND ONGOING LITIGATION | 4.60 | 3,634.00 |
| 01/23/19 | AXELROD | RESEARCH AND BEGIN DRAFTING MEMO RE ERS BOND CLAIMS | 2.80 | 2,212.00 |
| 01/25/19 | AXELROD | RESEARCH AND DRAFT MEMO RE FOMB CLAIMS RELATED TO ERS BOND ISSUANCE | 5.40 | 4,266.00 |
| 01/28/19 | AXELROD | RESEARCH AND DRAFT MEMORANDUM RE ERS BOND CLAIMS | 5.50 | 4,345.00 |
| 01/29/19 | AXELROD | RESEARCH AND DRAFT MEMO RE ERS BOND CLAIM | 2.70 | 2,133.00 |
| 01/30/19 | AXELROD | RESEARCH AND DRAFT MEMO RE ERS BOND CLAIMS | 6.40 | 5,056.00 |
| 01/30/19 | BEVILLE | ANALYSIS REGARDING EFFECT OF FIRST COURT OF APPEALS DECISION OVERTURNING BANKRUPTCY COURT DECISION REGARDING PERFECTION OF LIENS | 0.20 | 158.00 |
| 01/31/19 | AXELROD | REVIEW FIRST CIRCUIT DECISION RE ERS BOND LIEN PERFECTION (.2); RESEARCH AND DRAFT MEMO RE ERS BOND CLAIMS (5.1) | 5.30 | 4,187.00 |
| 01/31/19 | BEVILLE | ANALYSIS REGARDING ARGUMENT RELATING TO ISSUANCE OF ERS BONDS AS ULTRA VIRES | 0.90 | 711.00 |
| | **Total Hours and Fees** | | **35.60** | **28,124.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 1.10 | hours at | 790.00 | 869.00 |
| TRISTAN G. AXELROD | 34.50 | hours at | 790.00 | 27,255.00 |
| **Total Fees** | | | | **28,124.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6869036 |
|---|---|
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: PREPA

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0010 | PREPA | 12,008.00 | 0.00 | 12,008.00 |
| | **Total** | **12,008.00** | **0.00** | **12,008.00** |

| | |
|---|---|
| Total Current Fees | $12,008.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$12,008.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019
Invoice 6869036
Page 34

**BR**

RE: PREPA

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/06/19 | CALLEJA | RESEARCH PREPA FUEL DEALS | 1.70 | 1,343.00 |
| 01/16/19 | CALLEJA | RESEARCH CLAIMS RELATED TO FUEL PRICES | 1.00 | 790.00 |
| 01/17/19 | SIERRA | SUMMARIZE CONFLICT OF INTEREST ISSUES RE PREPA BOND ISSUANCE | 0.60 | 474.00 |
| 01/18/19 | CALLEJA | CALL WITH PROSKAUER AND FOLLOW UP RE: PREPA | 1.10 | 869.00 |
| 01/18/19 | CATANIA | CALL WITH PROSKAUER RE: PREPA AND TEAM FOLLOW UP | 1.10 | 869.00 |
| 01/18/19 | GONZALEZ | ANALYSIS RE: PREPA ISSUES | 1.10 | 869.00 |
| 01/18/19 | BEVILLE | CALL WITH PROSKAUER REGARDING PREPA ISSUES | 0.70 | 553.00 |
| 01/22/19 | CALLEJA | PLAN AND PREPARE FOR PREPA FUEL OIL MEMO | 0.30 | 237.00 |
| 01/22/19 | PAPALASKARIS | STRATEGY RELATING TO ANALYSIS OF PREPA ISSUES | 0.20 | 158.00 |
| 01/24/19 | BEVILLE | ANALYSIS REGARDING PREPA USE OF PROCEEDS ISSUE | 0.10 | 79.00 |
| 01/24/19 | PAPALASKARIS | PUBLIC DOMAIN RESEARCH ON PREPA RELATED ISSUES RAISED BY INVESTIGATIVE REPORT | 3.30 | 2,607.00 |
| 01/25/19 | GONZALEZ | REVIEW RESEARCH RELATED TO PREPA BONDS | 4.00 | 3,160.00 |
| **Total Hours and Fees** | | | **15.20** | **12,008.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 0.80 | hours at | 790.00 | 632.00 |
| ANGELA M. PAPALASKARIS | 3.50 | hours at | 790.00 | 2,765.00 |
| JULIA I. CATANIA | 1.10 | hours at | 790.00 | 869.00 |
| MARISA I. CALLEJA | 4.10 | hours at | 790.00 | 3,239.00 |
| OLIVIA GONZALEZ | 5.10 | hours at | 790.00 | 4,029.00 |
| ROSA SIERRA | 0.60 | hours at | 790.00 | 474.00 |
| **Total Fees** | | | | **12,008.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6869036 |
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: GO BONDS / DEBT LIMIT

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0011 | GO BONDS / DEBT LIMIT | 451,644.00 | 0.00 | 451,644.00 |
| | **Total** | **451,644.00** | **0.00** | **451,644.00** |

| | |
|---|---|
| Total Current Fees | $451,644.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$451,644.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 37

RE: GO BONDS / DEBT LIMIT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/01/18 | PAPALASKARIS | RESEARCH REGARDING INTERPRETATION OF C.D.L. | 0.50 | 395.00 |
| 12/03/18 | PAPALASKARIS | REVIEW MATERIALS RELATED TO DISPUTE BETWEEN GO BONDHOLDERS AND COFINA NOTEHOLDERS | 2.90 | 2,291.00 |
| 12/05/18 | PAPALASKARIS | REVIEW RESEARCH ARTICLE ON VOIDABLE MUNICIPAL DEBT AND RELATED SOURCE MATERIALS | 1.60 | 1,264.00 |
| 12/06/18 | PAPALASKARIS | ADDITIONAL PUBLIC DOMAIN RESEARCH REGARDING C.D.L. ISSUES (1.9); FURTHER REVIEW OF C.D.L. RELATED ASPECTS OF KOBRE & KIM REPORT (1.2); REVIEW OF MATERIALS ON C.D.L. ANALYSIS (.3); STRATEGIZE RE GO BOND DEBT LIMIT ANALYSIS NEEDED (1.5) | 4.90 | 3,871.00 |
| 12/06/18 | VASQUEZ | REVIEW LEGAL RESEARCH REGARDING DEBT LIMIT REMEDIES | 2.80 | 2,212.00 |
| 12/09/18 | VASQUEZ | CONDUCT LEGAL RESEARCH REGARDING GO BONDS AND DEBT LIMIT ANALYSIS (6.3); DRAFT MEMO REGARDING SAME (1.1) | 7.40 | 5,846.00 |
| 12/22/18 | PAPALASKARIS | REVIEW COMMENTS TO DRAFT CLIENT MEMO | 0.40 | 316.00 |
| 12/26/18 | PAPALASKARIS | REVIEW FINAL MEMORANDUM TO CLIENT AND EDITS / DRAFTS OR ADDITIONAL WORK PRODUCT IN CONNECTION WITH C.D.L. ISSUES | 0.80 | 632.00 |
| 12/27/18 | PAPALASKARIS | STRATEGIZE REGARDING GO BONDS/CONSTITUTIONAL DEBT LIMIT AND ACCESS TO DOCUMENTS | 0.60 | 474.00 |
| 01/02/19 | BEVILLE | TELEPHONE CONFERENCE WITH A. ASHTON AND J. RICHMAN REGARDING MEDIATION STATEMENT (.2); FOLLOW-UP CORRESPONDENCE REGARDING SAME (.1) | 0.30 | 237.00 |
| 01/02/19 | WEDDLE | ANALYZE THIRD PARTY CLAIMS THEORIES TO BE ADDRESSED | 1.20 | 948.00 |
| 01/02/19 | BEVILLE | ANALYSIS REGARDING NEXT STEPS IN CONNECTION WITH CLAIMS RELATING TO CONSTITUTIONAL DEBT LIMIT | 0.90 | 711.00 |
| 01/02/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH COUNSEL TO GO BONDHOLDERS AND CREDITORS' COMMITTEE REGARDING IN-PERSON MEETING | 0.30 | 237.00 |
| 01/02/19 | CATANIA | ANALYZE THIRD PARTY CLAIMS THEORIES TO BE ADDRESSED | 0.50 | 395.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 38

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/02/19 | WEISFELNER | CONSULT WITH L. DESPINS RE OBJECTION TO GO BONDS WITH RELATED CORRESPONDENCE WITH S. BEVILLE (.6); INTERNAL DISCUSSIONS RE MEETING SCHEDULES WITH GO HOLDERS AND PROMESA COUNSEL (.7); FOCUS ON MEDIATION STATEMENT (.8) | 2.10 | 1,659.00 |
| 01/03/19 | SIERRA | CONDUCT EXTENSIVE RESEARCH AND ANALYSIS ON STATUTE OF LIMITATIONS FOR STATE LAW AVOIDANCE ACTIONS, BANKRUPTCY AVOIDANCE ACTIONS, AND DETERMINE INTERPLAY OF STATE LAW AND BANKRUPTCY | 8.40 | 6,636.00 |
| 01/03/19 | AXELROD | REVIEW RESEARCH RE BOND PAYMENT DEFENSES | 0.20 | 158.00 |
| 01/03/19 | BEVILLE | ANALYSIS REGARDING APPLICABLE STATUTE OF LIMITIATIONS TO SEEK CLAWBACK OF PAYMENTS MADE ON ACCOUNT OF GO BONDS (.6); CORRESPONDENCE REGARDING MEETINGS WITH COUNSEL FOR GO BONDHOLDERS AND FOR CREDITORS' COMMITTEE (.1); CORRESPONDENCE REGARDING FOLLOW-UP MEETING WITH PROSKAUER (.1); REVISE GO CLAIM OBJECTION (.2) | 1.00 | 790.00 |
| 01/04/19 | SIERRA | DRAFT AND RESEARCH FOLLOW-UP QUESTIONS FOR KOBRE & KIM | 0.70 | 553.00 |
| 01/04/19 | BEVILLE | ANALYSIS REGARDING BALANCED BUDGET ISSUES (.5); ANALYSIS REGARDING ISSUES RELATING TO CALCULATION OF CONSTITUTIONAL DEBT LIMIT (.4) | 0.90 | 711.00 |
| 01/04/19 | WEDDLE | ANALYZE CAPITAL APPRECIATION BONDS | 0.80 | 632.00 |
| 01/04/19 | BEVILLE | CORRESPONDENCE WITH PROSKAUER REGARDING MEDIATION STATEMENT (.1); DRAFT INSERT FOR MEDIATION STATEMENT (.3); ANALYSIS REGARDING FURTHER REVISIONS TO BE MADE TO GO CLAIM OBJECTION (.4); CORRESPONDENCE WITH COUNSEL TO OTHER STAKE HOLDERS REGARDING IN-PERSON MEETINGS (.3); PREPARE FOR SAME (.3); REVIEW CLIENT COMMENTS TO DRAFT GO CLAIM OBJECTION (.2); TELEPHONE CONFERENCE WITH CLIENT REGARDING ADDITIONAL COMMENTS (.3); ANALYSIS REGARDING ADDITIONAL ARGUMENTS FOR GO CLAIM OBJECTION (.5); REVISE DRAFT GO CLAIM OBJECTION (1.1) | 3.50 | 2,765.00 |
| 01/04/19 | CALLEJA | COMPILE FOLLOW UP QUESTIONS FOR KOBRE & KIM | 0.30 | 237.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/04/19 | WEISFELNER | T/C L. DESPINS AND SEPARATE  T/C B. ROSEN REGARDING NUMBER OF INTER-RELATED ISSUES INCLUDING POTENTIAL OBJECTION, COFINA STATUS, MEDIATION, PBA BOND ISSUES AND CLAW-BACK (.7); EXTENDED C/C WITH S. BEVILLE RE SAME (.8); REVISIONS TO DRAFT OBJECTION (.9) | 2.40 | 1,896.00 |
| 01/04/19 | CATANIA | ANALYZE GDB BACKGROUND SECTION OF KOBRE & KIM REPORT FOR THIRD-PARTY CLAIM MEMORANDUM | 3.00 | 2,370.00 |
| 01/06/19 | BEVILLE | [1/5 AND 1/6] VARIOUS CORRESPONDENCE WITH PROSKAUER REGARDING MEDIATION STATEMENT AND GO CLAIM OBJECTION (.3); REVIEW GO BONDHOLDERS 2019 STATEMENT (.2); REVISE GO CLAIM OBJECTION PER PROSKAUER COMMENTS (.2) | 0.70 | 553.00 |
| 01/07/19 | SIERRA | ANALYZE ACTIONS RELATED TO COFINA SETTLEMENT AND DISTILL BALANCED BUDGET ARGUMENTS (1.1); ANALYZE USE OF PROCEEDS OF COFINA BONDS AND GO BONDS (.9); DRAFT MEMORANDUM WITH ANALYSIS (1.2) | 3.20 | 2,528.00 |
| 01/07/19 | BEVILLE | FURTHER REVIEW/REVISE JOINT GO CLAIM OBJECTION (1.9); TELEPHONE CONFERENCE WITH N. BASSETT REGARDING COOPERATION AGREEMENT (.1); REVIEW/REVISE COOPERATION AGREEMENT (.2); CORRESPONDENCE TO N. BASSETT REGARDING SAME (.1); TELEPHONE CONFERENCE WITH R. FERRARA (.1); FOLLOW UP CORRESPONDENCE REGARDING SAME (.1); ANALYSIS OF DEBT LIMIT CALCULATION ASSUMING PRIOR ISSUANCES ARE INVALID (.4) | 2.90 | 2,291.00 |
| 01/07/19 | SIERRA | RESEARCH STATUTORY CONSTRUCTION CANONS | 0.20 | 158.00 |
| 01/07/19 | WEISFELNER | REVIEW AND REVISE DRAFT OBJECTION (1.1); T/C A. ROSENBLOOM RE 1/8 MEETING (.3); REVIEW COOPERATION AGREEMENT (.4); REVIEW STATUS OF 3RD CIRCUIT APPEAL (.4); REVIEW COFINA STATUS (.3); C/C WITH BONDHOLDER (.3) | 2.80 | 2,212.00 |
| 01/07/19 | BEVILLE | ANALYSIS OF BALANCED BUDGET CLAUSE AS APPLIED TO COFINA BONDS | 0.30 | 237.00 |
| 01/07/19 | ENNIS | CIRCULATE AD HOC GO BONDHOLDER GROUP 2019 STATEMENTS | 0.40 | 108.00 |
| 01/07/19 | CATANIA | REVIEW GO BOND BACKGROUND INFORMATION IN KOBRE & KIM REPORT FOR THIRD-PARTY MEMORANDUM | 3.00 | 2,370.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/08/19 | BEVILLE | PREPARE FOR VARIOUS IN-PERSON MEETINGS (.5); ANALYZE MATERIALS RELATING TO BALANCED BUDGET CLAUSE (.4); IN-PERSON MEETING WITH ADVISORS FOR CREDITORS' COMMITTEE (.5); IN-PERSON MEETING WITH COUNSEL TO GO BONDHOLDERS GROUP (.6); FOLLOW UP DISCUSSIONS WITH CREDITORS' COMMITTEE ADVISORS (.6); IN-PERSON MEETING WITH PROSKAUER, PAUL HASTINGS AND O'MELVENY REGARDING OPEN CASE ISSUES AND NEXT STEPS (1.6); FOLLOW UP REGARDING SAME (.8); REVIEW PROPOSED REVISIONS TO JOINT CLAIM OBJECTION (.2); REVIEW BALANCED BUDGET CLAUSE MATERIALS (.3); REVIEW PROPOSED REVISIONS TO GO CLAIM OBJECTION FROM CREDITORS' COMMITTEE (.2); FURTHER REVISE DRAFT GO CLAIM OBJECTION (.2); VARIOUS CORRESPONDENCE/TELEPHONE DISCUSSIONS WITH COUNSEL FOR CREDITOR'S COMMITTEE REGARDING GO OBJECTION/COOPERATION AGREEMENT (.3) | 6.20 | 4,898.00 |
| 01/08/19 | SIERRA | STRATEGIZE RE BALANCED BUDGET ARGUMENT | 0.30 | 237.00 |
| 01/08/19 | WEISFELNER | PREPARE FOR AND ATTEND MEETING WITH CREDITORS' COMMITTEE COUNSEL AND FINANCIAL ADVISOR FOR ADDITIONAL DUE DILIGENCE WITH REGARD TO DRAFT GO OBJECTION RELATING TO DEBT LIMIT CALCULATIONS (.7); PREPARE FOR AND ATTEND MEETING WITH PW/RR TO DISCUSS POTENTIAL OBJECTION (.6); PREPARE FOR AND ATTEND MEETING WITH PROSKAUER, PAUL HARTING AND O'MELVENY TO DISCUSS OTHER POTENTIAL CLAIMS/OBJECTIONS (1.6); RELATED O/C S. BEVILLE AND J. WEDDLE TO REVIEW ON-GOING WORKSTREAMS AND DEADLINES (.3) | 3.20 | 2,528.00 |
| 01/08/19 | CALLEJA | REVIEW BACKGROUND FOR MEMO ON THIRD PARTY LIABILITY | 1.90 | 1,501.00 |
| 01/08/19 | CATANIA | DRAFT OUTLINE OF THIRD-PARTY CLAIMS (2.0); REVIEW KOBRE & KIM REPORT ON GDB (2.0) | 4.00 | 3,160.00 |
| 01/08/19 | WEDDLE | ANALYZE THIRD PARTY CLAIMS REGARDING REFINANCE | 1.20 | 948.00 |
| 01/09/19 | BEVILLE | CORRESPONDENCE REGARDING SERVICE/NOTICE OF CLAIM OBJECTION ON BONDHOLDERS | 0.20 | 158.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                 Invoice 6869036
January 31, 2019                                                                 Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/09/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING TIMING OF FILING OF GO CLAIM OBJECTION (.2); ANALYSIS REGARDING PRESS RELEASES RELATING TO FILING (.2); VARIOUS CORRESPONDENCE/TELEPHONE DISCUSSIONS WITH PAUL HASTINGS REGARDING GO CLAIM OBJECTION AND RELATED PLEADINGS (.3); TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING TIMING OF FILING AND COMMUNICATION STRATEGY RELATED TO THE FILING OF THE CLAIM OBJECTION (.4); DRAFT FREQUENTLY ASKED QUESTIONS FOR CLIENT COMMUNICATION STRATEGY (.8); REVIEW REVISED GO CLAIM OBJECTION FROM PAUL HASTINGS (.3) | 2.20 | 1,738.00 |
| 01/09/19 | SIERRA | RESEARCH PBA COMPLAINT ISSUES | 0.30 | 237.00 |
| 01/09/19 | WEISFELNER | PREPARE FOR AND ATTEND MEETING WITH AAFAF COUNSEL FROM O'MELVENY TO DISCUSS VARIOUS OPEN ISSUES RELATING TO BOND ISSUANCES AND RELATED MATTERS (.9); PREPARE FOR AND ATTEND TELEPHONIC SC MEETING TO DISCUSS TIMING AND CONTENT OF GO OBJECTION (1.0); WORK ON PRESS RELEASE RE SAME (.7); COMMUNICATE WITH L. DESPINS RE SAME (.3) | 2.90 | 2,291.00 |
| 01/09/19 | CALLEJA | RESEARCH FOR MEMO ON THIRD PARTY LIABILITY | 4.90 | 3,871.00 |
| 01/09/19 | CATANIA | ANALYZE KOBRE & KIM REPORT AND DRAFT OUTLINE OF THIRD-PARTY CLAIMS | 3.00 | 2,370.00 |
| 01/10/19 | SIERRA | RESPOND TO CLIENT FOLLOW-UP QUESTIONS (1.0); DRAFT INFORMATIONAL DOCUMENTS FOR CLIENT (1.0) | 2.00 | 1,580.00 |
| 01/10/19 | WEISFELNER | CONTINUED WORK ON PRESS RELEASE WITH REGARD TO JOINT OBJECTION AS WELL AS Q&A WITH REGARD THERETO (.8); RELATED CORESPONDENCE WITH SPECIAL CLAIMS COMMITTEE AND CONSULTATION WITH S. BEVILLE (.4); T/C L. DEPINS WITH REGARD TO MOTION SHORTENING TIME (.4); REVIEW OF KOBRE & KIM REPORT WITH REFERENCE TO POTENTIAL CLAIMS INVOLVING CERTAIN UNDERWRITERS/FINANCIAL ADVISORS (1.5) | 3.10 | 2,449.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869036
January 31, 2019
Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/10/19 | BEVILLE | FINALIZE FAQS / CORRESPONDENCE WITH J. EL KOURY REGARDING SAME (.3); VARIOUS CORRESPONDENCE/TELEPHONE DISCUSSIONS WITH PAUL HASTINGS REGARDING GO CLAIM OBJECTION AND RELATED FILINGS (.5); FURTHER CORRESPONDENCE / REVISIONS TO FAQS (.4); REVIEW/REVISE DRAFT PRESS RELEASE (.2); VARIOUS CORRESPONDENCE WITH J. EL KOURY RELATING TO CLAIM OBJECTION (.2); REVIEW DECLARATIONS IN SUPPORT OF CLAIM OBJECTION (.2); REVIEW PROCEDURAL MOTION AND RELATED DOCUMENT RELATING TO GO CLAIM OBJECTION (.9); FOLLOW UP DISCUSSIONS/CORRESPONDENCE WITH PAUL HASTINGS REGARDING COMMENTS TO SAME (.6); ANALYSIS REGARDING POTENTIAL ISSUES RELATING TO GO CLAIM OBJECTION FILING (.9); VARIOUS CORRESPONDENCE / TELEPHONE DISCUSSIONS WITH J. EL KOURY REGARDING SAME (.4); FURTHER REVISIONS TO FAQS (.4); ANALYSIS OF PROFESSIONALS INVOLVED IN EACH OF THE GO BOND OFFERINGS (.6); CORRESPONDENCE REGARDING SAME (.2) | 5.80 | 4,582.00 |
| 01/10/19 | BEVILLE | CORRESPONDENCE REGARDING COOPERATION AGREEMENT (.1); REVIEW REVISIONS TO GO CLAIM OBJECTION AND PROCEDURAL MOTION (.3) | 0.40 | 316.00 |
| 01/10/19 | CALLEJA | RESEARCH ON THIRD PARTY CLAIMS | 2.70 | 2,133.00 |
| 01/10/19 | BEST | STRATEGY RE FILING OF GO OBJECTION (1.0); REVIEW PRESS RELEASE (.3) | 1.30 | 1,027.00 |
| 01/10/19 | CATANIA | ANALYZE CASE LAW RELEVANT TO THIRD PARTY CLAIMS (3.0); ADD SAID CASE LAW TO OUTLINE FOR THIRD PARTY CLAIMS MEMO (2.0) | 5.00 | 3,950.00 |
| 01/11/19 | VLACHOS | REVIEW LITIGATION INVOLVING GOVERNMENT DEVELOPMENT BANK OF PUERTO RICO | 0.50 | 135.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/11/19 | BEVILLE | CORRESPONDENCE WITH LOCAL COUNSEL REGARDING CLAIM OBJECTION (.2); VARIOUS CORRESPONDENCE WITH J. EL KOURY REGARDING COOPERATION AGREEMENT / CALLS TODAY (.2); FOLLOW UP REGARDING SAME (.1); REVIEW REVISIONS TO GO CLAIM OBJECTION (.8); FURTHER ANALYSIS REGARDING DEBT LIMIT CALCULATION (1.2); FURTHER ANALYSIS REGARDING PBA BOND ISSUES (.5); VARIOUS TELEPHONE DISCUSSIONS WITH J. EL KOURY REGARDING SAME (.4); FURTHER DISCUSSION REGARDING PBA BOND DEBT SERVICE PAYMENT CALCULATION (.4); CORRESPONDENCE TO SPECIAL CLAIMS COMMITTEE REGARDING SAME (.2); CORRESPONDENCE TO COMMITTEE COUNSEL REGARDING SIGNED COOPERATION AGREEMENT (.1) | 4.10 | 3,239.00 |
| 01/11/19 | CALLEJA | RESEARCH FOR THIRD PARTY CLAIMS MEMO. | 4.40 | 3,476.00 |
| 01/11/19 | WEISFELNER | CONTINUED WORK ON GO OBJECTION INCLUDING EXTENDED CALLS WITH SPECIAL CLAIMS COMMITTEE, BRIEFING WITH MEMBERS OF THE FOMB RE SAME | 3.90 | 3,081.00 |
| 01/11/19 | CATANIA | ANALYZE KOBRE & KIM CLAIMS SECTION (2.0); CONTINUE TO DRAFT OUTLINE FOR THIRD PARTY CLAIMS (2.0) | 4.00 | 3,160.00 |
| 01/12/19 | BEVILLE | VARIOUS DISCUSSIONS/CORRESPONDENCE REGARDING PBA BONDS ANALYSIS | 0.70 | 553.00 |
| 01/12/19 | WEISFELNER | COORDINATE WITH PAUL HASTINGS AND ZOLFO ON CALCULATIONS FOR DEBT SERVISE LIMIT AND PBA BONDS | 0.80 | 632.00 |
| 01/13/19 | BEVILLE | ANALYSIS OF ZOLFO COOPER PBA BONDS PRESENTATION (.5); REVISE PRESS RELEASE AND FAQS REFLECTING CHANGES TO OBJECTION (.3) | 0.80 | 632.00 |
| 01/14/19 | VLACHOS | REVIEW DOCKETS FOR LITIGATION INVOLVING MEMBERS OF THE GOVERNMENT DEVELOPMENT BANK | 2.40 | NO CHARGE |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 44

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/14/19 | BEVILLE | FURTHER REVISE PRESS RELEASE AND FAQS (.2); REVIEW OF REVISED GO CLAIMS OBJECTION (1.4); CORRESPONDENCE TO SPECIAL CLAIMS COMMITTEE REGARDING SAME (.2); VARIOUS TELEPHONE DISCUSSIONS / CORRESPONDENCE WITH J. EL KOURY REGARDING GO CLAIM OBJECTION AND RELATED ISSUES (.4); CORRESPONDENCE WITH PAUL HASTINGS / PROSKAUER REGARDING TIMING OF FILING OF CLAIM OBJECTION (.2); CORRESPONDENCE WITH PROSKAUER REGARDING REVISIONS TO CLAIM OBJECTION (.1); CORRESPONDENCE REGARDING REVISIONS TO PROCEDURAL MOTION (.1); REVIEW REVISED PROCEDURAL MOTION (.2); VARIOUS CORRESPONDENCE WITH SPECIAL CLAIMS COMMITTEE MEMBERS REGARDING COMMENTS TO REVISED GO CLAIMS OBJECTION (.2); CORRESPONDENCE TO PAUL HASTINGS REGARDING COMMENTS TO SAME (.2); VARIOUS CORRESPONDENCE REGARDING COMMENTS TO REVISED PRESS RELEASE AND FAQS (.3); REVISE ACCORDINGLY (.5); STRATEGIZE REGARDING FILING OF CLAIM OBJECTION (.3); FURTHER ANALYSIS REGARDING TIMING OF FILING (.4); CONFERENCE CALL WITH SPECIAL CLAIMS COMMITTEE REGARDING SAME (.2); FOLLOW UP REGARDING VARIOUS FILING ISSUES (.4); FOLLOW UP CALL WITH SPECIAL CLAIMS COMMITTEE (.3); CONFERENCE CALL WITH PAUL HASTINGS AND PAUL WEISS, ROBINS RUSSELL (.1); CONFERENCE CALL WITH CLIENT RE PRESS RELEASE (.3); REVIEW FURTHER REVISED PROCEDURAL MOTION AND RELATED DOCUMENTS / PROVIDE COMMENTS TO SAME (.3); VARIOUS CORRESPONDENCE/DISCUSSIONS REGARDING FILING RELATED ISSUES (.8); CORRESPONDENCE REGARDING FINAL PRESS RELEASE (.2); CORRESPONDENCE REGARDING FILING OF OBJECTION (.2); CORRESPONDENCE REGARDING RELEASE OF SIGNATURES TO COOPERATION AGREEMENT (.1) | 7.60 | 6,004.00 |
| 01/14/19 | SIERRA | RESEARCH AND ANALYZE CASELAW ON ISSUES RELATED TO GO BOND CLAIM OBJECTION | 2.50 | 1,975.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869036
January 31, 2019
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/14/19 | WEISFELNER | NUMEROUS CALLS WITH SPECIAL CLAIMS COMMITTEE REGARDING GO OBJECTION (.8); WORK ON Q&AS, PRESS RELEASE AND FINAL REVIEW AND REVISIONS TO SAME (1.2); PARTICIPATE IN CALL WITH COUNSEL TO LARGER GO HOLDERS RE PROCEDURAL MOTION (.8); CONFER WITH L. DESPINS RE SAME (.3); TRACK COFINA PLEADINGS FOR STATUS, INCLUDING REVIEW OF WITNESS DECLARATIONS (.6) | 3.70 | 2,923.00 |
| 01/14/19 | BEST | REVIEW PLEADINGS PRIOR TO FILING (1.1); TELEPHONE CONFERENCES RE SAME (.9) | 2.00 | 1,580.00 |
| 01/14/19 | CATANIA | ANALYZE THIRD-PARTY CLAIMS (3.0); REVIEW LEGAL RESEARCH RELATED TO SAME (2.0) | 5.00 | 3,950.00 |
| 01/14/19 | CATANIA | REVIEW PRE-AUDIT SURVEY RELATED TO GO 2014 BOND ISSUANCE | 2.00 | 1,580.00 |
| 01/14/19 | PAPALASKARIS | STRATEGIZE REGARDING GO BOND OBJECTION WITH S. BEVILLE (.5); REVIEW REVISED FAQS AND PRESS RELEASE REGARDING OBJECTION (.3); EMAILS IN CONNECTION WITH FILING OF OBJECTION (.7) | 1.50 | 1,185.00 |
| 01/15/19 | SIERRA | BEGIN TO DRAFT GO BONDS RESEARCH ON AVOIDANCE ISSUE (.6), REVIEW PLEADINGS TO ANSWER CLIENT QUESTION (.2) | 0.80 | 632.00 |
| 01/15/19 | AXELROD | REVIEW OBJECTION TO GO BOND CLAIMS (1.4); STRATEGIZE RE CLAWBACK OF BOND PAYMENTS (.4) | 1.80 | 1,422.00 |
| 01/15/19 | BEVILLE | ANALYSIS REGARDING PROFESSIONALS INVOLVED IN PBA BOND ISSUANCES (.3); ANALYSIS REGARDING PBA BOND ISSUANCE / POTENTIAL CHALLENGES TO CLAIMS (.6) | 0.90 | 711.00 |
| 01/15/19 | CALLEJA | RESEARCH FOR THIRD PARTIES CLAIMS MEMO (4.7); COMPILE LIST OF TARGETS (1.6) | 6.30 | 4,977.00 |
| 01/15/19 | BEST | ANALYSIS RE: GO CLAIM OBJECTION (1.3); REVIEW AS FILED PLEADINGS (.6) | 1.90 | 1,501.00 |
| 01/15/19 | CATANIA | ANALYZE 2014 BOND ISSUANCE PRE-AUDIT REPORT FOR THIRD-PARTY CLAIMS | 2.00 | 1,580.00 |
| 01/15/19 | PAPALASKARIS | REVIEW AS FILED OBJECTION | 0.50 | 395.00 |
| 01/16/19 | CRAWFORD | REVIEW MEMO REGARDING VALIDITY OF GENERAL OBLIGATION BONDS ISSUED BY PUERTO RICO AND POTENTIAL DEFENSES TO INVALIDITY (1.6); REVIEW RULE 2004 JOINT STATUS REPORT (.1) | 1.70 | 1,343.00 |
| 01/16/19 | WEISFELNER | REVIEW STATUS OF AMBAC MATTER AND COFINA STATUS | 1.10 | 869.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 46

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/16/19 | WEISFELNER | REVIEW STATUS OF AMBAC MATTER AND COFINA STATUS | 1.10 | 869.00 |
| 01/16/19 | BEVILLE | TELEPHONE CONFERENCE WITH L. STAFFORD REGARDING GO BOND CUSIPS SUBJECT TO OBJECTION (.2); FOLLOW UP CORRESPONDENCE REGARDING SAME (.2); CORRESPONDENCE FROM COUNSEL TO GO BONDHOLDERS REGARDING PROCEDURAL MOTION (.2); TELEPHONE CONFERENCE/VARIOUS CORRESPONDENCE WITH L. DESPINS REGARDING SAME (.2); CORRESPONDENCE WITH SPECIAL CLAIMS COMMITTEE REGARDING SAME (.2) | 1.00 | 790.00 |
| 01/16/19 | CALLEJA | RESEARCH ON THIRD PARTY CLAIMS AGAINST UNDERWRITERS, PROFESSIONALS AND OTHERS | 6.60 | 5,214.00 |
| 01/16/19 | GONZALEZ | CONTINUED ANALYSIS RE: ENGAGEMENT LETTERS | 1.00 | 790.00 |
| 01/16/19 | CATANIA | ANALYZE THIRD-PARTY CLAIMS RELATED TO 2014 GO BOND ISSUANCE | 3.00 | 2,370.00 |
| 01/16/19 | CATANIA | REVIEW MEMORANDUM ON POTENTIAL CONSTITUTIONAL VIOLATIONS RELATED TO THE 2014 GO BOND ISSUANCE | 2.00 | 1,580.00 |
| 01/17/19 | WEINGARTEN | PREPARE ANALYSIS RE: STATUTE OF LIMITATIONS (1.5); RESEARCH RE: SAME (1.0); PREPARE ANALYSIS RE: DUE DILIGENCE STANDARD FOR UNDERWRITER (1.7); RESEARCH RE: SAME (1.1) | 5.30 | 4,187.00 |
| 01/17/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. EL KOURY (.2); ANALYSIS REGARDING POTENTIAL CONFLICT OF INTEREST (.6); CORRESPONDENCE WITH PROSKAUER REGARDING MEDIATION STATEMENT (.1); REVIEW DRAFT MEDIATION STATEMENT (.1); CONTINUED ANALYSIS REGARDING CONFLICT OF INTEREST ISSUE (1.2) | 2.20 | 1,738.00 |
| 01/17/19 | WEISFELNER | T/C WITH PECK RE MEDIATION AND GO OBJECTION (.3); REVIEW MEMO FROM JUDGE HOUSER RE SAME (.2); COMMUNICATE WITH CADWALADER RE EXTENSION (.3); T/C L. DESPINS RE SAME (.3); REVIEW ASSIGNMENTS ON VARIOUS WORK STREAMS (.3); GENERALLY MONITOR COFINA HEARING STATUS (.2) | 1.60 | 1,264.00 |
| 01/17/19 | CALLEJA | PREPARE CHART ON CLAIMS AGAINST THIRD PARTIES (2.5); RESEARCH ON CLAIMS AGAINST THIRD PARTIES (3.8); RESEARCH ON UNDERWRITER LIABILITY (1.5) | 7.80 | 6,162.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 47

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/17/19 | PAPALASKARIS | ANALYZE POTENTIAL ISSUES RAISED BY JOINT OBJECTION (1.1); REVIEW PRELIMINARY ANALYSIS OF ISSUES IN RESPONSE TO QUESTION RAISED BY CLIENT (.3) | 1.40 | 1,106.00 |
| 01/17/19 | CATANIA | REVIEW CASE LAW RESEARCH RELATED TO THIRD-PARTY CLAIMS (3.0); ANALYZE CASE LAW RESEARCH FOR THIRD-PARTY CLAIMS (3.0); DRAFT MEMORANDUM RE: SAME (3.0) | 9.00 | 7,110.00 |
| 01/18/19 | WEINGARTEN | PREPARE MEMO TO CLIENT RE: POTENTIAL CONFLICT WITH CITI RE: GO BONDS (1.0); RESEARCH RE: SAME (2.2) | 3.20 | 2,528.00 |
| 01/18/19 | WEDDLE | ANALYZE BANK CONFLICT ISSUE | 0.40 | 316.00 |
| 01/18/19 | BEVILLE | DISCUSSIONS REGARDING STATUTE OF LIMITATIONS / THIRD PARTY CLAIMS RELATING TO GO BONDS (.4); ANALYSIS REGARDING OPEN ISSUES RELATING TO GO BONDS (.3); ANALYSIS OF ABILITY TO CLAW BACK PAYMENTS MADE ON ACCOUNT OF GO BONDS (.3); CORRESPONDENCE REGARDING PRE-2012 GO BONDS (.4) | 1.40 | 1,106.00 |
| 01/18/19 | CALLEJA | RESEARCH AND UPDATE CHART OF CLAIMS AGAINST THIRD PARTIES (6.2); REVIEW AND ANALYZE PREVIOUSLY FILED RELATED CLAIMS (.8); RESEARCH ON DAMAGES (.4) | 7.40 | 5,846.00 |
| 01/18/19 | CATANIA | CONDUCT LEGAL RESEARCH ON THIRD-PARTY CLAIMS (2.0); REVIEW CASE LAW (2.0); DRAFT FOLLOW UP ISSUES RELATED TO SAME (2.0); REVIEW CITI CONFLICT ISSUE AND DRAFT CORRESPONDENCE RELATED TO SAME (1.0) | 7.00 | 5,530.00 |
| 01/19/19 | BEVILLE | ANALYSIS REGARDING  POTENTIAL THIRD PARTY CLAIMS RELATING TO ISSUANCE OF 2012 GO BONDS (.9); REVISE DRAFT MEMO REGARDING POTENTIAL CONFLICTS OF CITI (1.1) | 2.00 | 1,580.00 |
| 01/19/19 | WEINGARTEN | PREPARE MEMO RE: POTENTIAL CONFLICT WITH CITI | 1.50 | 1,185.00 |
| 01/19/19 | CALLEJA | RESEARCH ON STATUTES OF LIMITATIONS (.3); ORGANIZE AND STRATEGIZE RESEARCH ASSIGNMENTS FOR THIRD PARTY CLAIMS MEMO (2.7); RESEARCH REGARDING CLAIMS AGAINST CITIBANK (2.5); RESEARCH UNDERWRITER LIABILITY (1.3) | 6.80 | 5,372.00 |
| 01/19/19 | CATANIA | REVIEW CASE LAW RELATED TO THIRD-PARTY CLAIMS (2.5); REVIEW CITI CONFLICT ISSUE (1.0) | 3.50 | 2,765.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 48

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/19/19 | PAPALASKARIS | REVISE PRELIMINARY CONFLICT OF INTEREST ANALYSIS (1.8); DISCUSS SAME AND RELATED ISSUES WITH S. BEVILLE (.8) | 2.60 | 2,054.00 |
| 01/20/19 | WEINGARTEN | CONTINUE RESEARCH ON POTENTIAL CAUSES OF ACTION AGAINST CITI AND CONFLICTS OF INTEREST (2.2); REVIEW AND EDIT MEMO TO CLIENT RE: SAME (.8) | 3.00 | 2,370.00 |
| 01/20/19 | BEVILLE | REVIEW AND REVISE DRAFT MEMO TO J. EL KOURY REGARDING POTENTIAL CONFLICT OF INTEREST ISSUES (1.4); VARIOUS CORRESPONDENCE REGARDING SAME (.3) | 1.70 | 1,343.00 |
| 01/20/19 | CALLEJA | RESEARCH ON UNDERWRITER LIABILITY (3.2); RESEARCH ON INDEMNIFICATION (2.2); ANALYZE CLAIMS AGAINST THIRD PARTIES AND IDENTIFY OUTSTANDING RESEARCH (3.5) | 8.90 | 7,031.00 |
| 01/20/19 | CATANIA | DRAFT CORRESPONDENCE ANALYZING THIRD-PARTY LEGAL RESEARCH | 3.00 | 2,370.00 |
| 01/20/19 | PAPALASKARIS | DISCUSS PRELIMINARY ANALYSIS OF CONFLICT OF INTEREST ISSUES AND STRATEGY FOR NEXT STEPS WITH S. BEVILLE (.3); REVIEW REVISED ANALYSIS AND PROVIDE COMMENTS ON SAME (.7); REVIEW RESEARCH FINDINGS RELATING TO ANALYSIS (.2) | 1.20 | 948.00 |
| 01/21/19 | SIERRA | REVIEW, ANALYZE, AND SUMMARIZE PLEADINGS, MOTIONS, OPINIONS, AND APPELLATE BRIEFING IN SIX ADVERSARY PROCEEDINGS FILED IN TITLE III CASES | 7.40 | 5,846.00 |
| 01/21/19 | BEVILLE | FINALIZE CLIENT MEMO REGARDING CONFLICT OF INTEREST (.4); FURTHER DISCUSSIONS REGARDING SAME (.3); ANALYSIS REGARDING POTENTIAL FINANCIAL ADVISORS (.3); REVIEW DRAFT INFORMATIVE MOTION REGARDING EXTENSION OF OBJECTION DEADLINES / CORRESPONDENCE REGARDING SAME (.2) | 1.20 | 948.00 |
| 01/21/19 | CALLEJA | IDENTIFY AND ASSIGN OUTSTANDING RESEARCH | 1.00 | 790.00 |
| 01/21/19 | CATANIA | APPLY LEGAL RESEARCH TO FACTS FOR THIRD-PARTY MEMORANDUM | 7.00 | 5,530.00 |
| 01/21/19 | PAPALASKARIS | ADDITIONAL SOL RESEARCH IN CONNECTION WITH CONFLICT OF INTEREST ANALYSIS (.4); EMAIL TO COMMITTEE REGARDING CONFLICT OF INTEREST ANALYSIS (.6); DISCUSS SUBSTANTIVE LEGAL ISSUES IN CONNECTION THEREWITH INTERNALLY (1.2) | 2.20 | 1,738.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                        Invoice 6869036
January 31, 2019                                                              Page 49

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 01/21/19 | WEISFELNER | REVIEW MOTIONS TO INTERVENE IN PBA ADVERSARY PROCEEDING (.5); FINALIZE INFORMATIVE MEMO RE EXTENSION OF TIME TO OBJECT (.6) | 1.10 | 869.00 |
| 01/22/19 | WEINGARTEN | CONTINUE RESEARCH RE: STATUTES OF LIMITATIONS FOR CLAIMS AGAINST CITI (3.3); ADDITIONAL EDITS TO CONFLICT OF INTEREST MEMO (2.0) | 5.30 | 4,187.00 |
| 01/22/19 | SIERRA | STRATEGY MEETING RE GO CLAIM OBJECTION OPEN ISSUES (.8); PREPARE FOR MEETING (.5) | 1.30 | 1,027.00 |
| 01/22/19 | SIERRA | CONTINUE TO REVIEW CLAWBACK ADVERSARY PROCEEDINGS AND PREPARE CHART AND WRITTEN SUMMARY TO ASSESS WHAT ISSUES REMAIN TO BE LITIGATED | 4.10 | 3,239.00 |
| 01/22/19 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN C/C WITH ZOLFO COOPER AND PAUL HASTINGS TO REVIEW OPEN ISSUES REGARDING JOINT OBJECTION (.6); COMMUNICATE WITH PROSKAEUR RE OPEN ISSUES (.4) | 1.00 | 790.00 |
| 01/22/19 | AXELROD | PHONE CALL WITH CREDITORS' COMMITTEE RE NEXT STEPS IN GO BOND LITIGATION AND MEDIATION | 1.10 | 869.00 |
| 01/22/19 | BEVILLE | PREPARE AGENDA FOR CALL WITH COMMITTEE ADVISORS REGARDING OPEN GO BOND ISSUES (.3); ANALYSIS REGARDING MOTIONS TO INTERVENE FILED IN PBA DECLARATION ACTION SUIT (.3); ANALYSIS REGARDING THEORIES TO CLAW BACK PAYMENTS MADE ON ACCOUNT OF INVALID BONDS (.3); CONFERENCE CALL WITH CREDITORS' COMMITTEE ADVISORS REGARDING OPEN GO BOND ISSUES (.8); ANALYSIS REGARDING POTENTIAL THIRD PARTY CLAIMS RELATING TO GO BOND ISSUANCES (.4); FOLLOW UP CORRESPONDENCE WITH PAUL HASTINGS (.2); ANALYSIS REGARDING BALANCED BUDGET CLAUSE (.8) | 3.10 | 2,449.00 |
| 01/22/19 | GONZALEZ | RESEARCH ISSUES FOR GO BOND MEMORANDUM | 9.50 | 7,505.00 |
| 01/22/19 | CALLEJA | RESEARCH AND DRAFT THIRD PARTY CLAIMS MEMO (6.9); RESEARCH AND ANALYSIS ON CITIBANK LIABILITY (1.0) | 7.90 | 6,241.00 |

**BR** PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 50

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/22/19 | PAPALASKARIS | CONFERENCE CALL WITH E. WEISFELNER, S. BEVILLE AND S. BEST REGARDING STRATEGY ON FOLLOW-UP ISSUES FROM OBJECTIONS (.9); CALL WITH PAUL HASTINGS AND ZOLFO COOPER REGARDING STRATEGY ON FOLLOW-UP ISSUES FROM OBJECTIONS (.8); PREPARE FOR SAME (.2); REVISE MEMORANDUM REGARDING CONFLICT OF INTEREST ISSUES IN RESPONSE TO COMMENTS FROM CLIENT AND E. WEISFELNER (3.0); FURTHER REVIEW OF REVISED MEMO AND INCORPORATE ADDITIONAL EDITS (.9); DISCUSS ADDITIONAL RESEARCH IN CONNECTION WITH CONFLICT OF INTEREST ISSUES ANALYSIS WITH E. WEINGARTEN, M. CALLEJA AND C. SILVA (.9); REVIEW ADDITIONAL RESEARCH FINDINGS (.6) | 7.30 | 5,767.00 |
| 01/22/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO THIRD-PARTY CLAIMS (3.0); DRAFT FOLLOW UP ISSUES RELATED TO SAME (2.0); DRAFT MEMORANDUM ON THIRD-PARTY CLAIMS (5.0) | 10.00 | 7,900.00 |
| 01/23/19 | WEINGARTEN | CONTINUE RESEARCH RE: STATUTE OF LIMITATIONS ISSUES (2.0); REVIEW MEMO TO CLIENT (.7) | 2.70 | 2,133.00 |
| 01/23/19 | SILVA | RESEARCH FOR CITI CONFLICT OF INTEREST ANALYSIS | 2.10 | 1,659.00 |
| 01/23/19 | BEST | REVIEW OF PLEADINGS AND ORDERS (1.0); REVIEW DOCUMENTS IN SUPPORT OF OUR POSITION REGARDING GO BOND OFFERING EXCEEDING THE CONSTITUTIONAL DEBT LIMIT (1.4) | 2.40 | 1,896.00 |
| 01/23/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. BLISS REGARDING BALANCED BUDGET CLAUSE (.5); FOLLOW UP REGARDING SAME (.3); CONFERENCE CALL WITH LOCAL COUNSEL REGARDING BALANCED BUDGET CLAUSE / THIRD PARTY CLAIMS (.6) | 1.40 | 1,106.00 |
| 01/23/19 | BEVILLE | REVIEW OBJECTIONS TO PROCEDURES MOTION (.2); TELEPHONE CONFERENCE WITH PAUL HASTINGS REGARDING SAME (.1); FOLLOW UP REGARDING SAME (.1) | 0.40 | 316.00 |
| 01/23/19 | SIERRA | RESEARCH PENDING BALANCED BUDGET ISSUES | 0.90 | 711.00 |
| 01/23/19 | WEDDLE | ANALYZE THIRD PARTY CLAIMS AND CONFLICTS | 0.40 | 316.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 51

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/23/19 | CALLEJA | RESEARCH AND DRAFT MEMO ON THIRD PARTY CLAIMS RELATED TO GO BOND OFFERING (5.2); REVIEW AND ANALYZE CONFLICTS RELATED TO CITIBANK (2); REVIEW AND RESEARCH ABILITY TO ASSIGN CLAIMS (2); ORGANIZE AND ASSIGN RESEARCH ON THIRD PARTY CLAIMS (.4). | 9.60 | 7,584.00 |
| 01/23/19 | GONZALEZ | RESEARCH CLAIMS RELATED TO GO BONDS | 6.50 | 5,135.00 |
| 01/23/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO THIRD-PARTY CLAIMS (3.2); DRAFT FOLLOW UP QUESTIONS (1.3); DRAFT MEMORANDUM (4.5) | 8.80 | 6,952.00 |
| 01/23/19 | PAPALASKARIS | REVIEW REVISED THIRD PARTY CLAIMS ANALYSIS AND DISCUSS SAME WITH S. BEVILLE (.8); CONTINUED RESEARCH AND DRAFTING OF REVISED CONFLICTS OF INTEREST ANALYSIS (2.9); CALL WITH ESTRELLA REGARDING LOCAL LAW ISSUES (.5); FOLLOW-UP RESEARCH AND REVISIONS OF CONFLICT OF INTEREST ANALYSIS (5.4) | 9.60 | 7,584.00 |
| 01/24/19 | VLACHOS | RESEARCH PUERTO RICO SENATE INVESTIGATION REPORT | 1.00 | 270.00 |
| 01/24/19 | WEINGARTEN | RESEARCH RE: CONFLICTS OF INTEREST AND RELATED STATUTES OF LIMITATIONS | 1.60 | 1,264.00 |
| 01/24/19 | SIERRA | RESEARCH AND STRATEGIZE RE BALANCED BUDGET ARGUMENT | 1.20 | 948.00 |
| 01/24/19 | BEVILLE | CONTINUED ANALYSIS REGARDING BALANCED BUDGET CLAUSE (1.3); REVIEW DRAFT EMAIL RESPONSE REGARDING MEET AND CONFER (.2); CORRESPONDENCE RELATING TO MEDIATION STATEMENT (.2); TELEPHONE CONFERENCE WITH ZOLFO COOPER REGARDING PAYMENTS MADE ON INVALID BONDS (.2); FOLLOW UP REGARDING SAME (.1); CONTINUED ANALYSIS/STRATEGY REGARDING ACCESS TO DOCUMENTS (.6); FURTHER ANALYSIS REGARDING BALANCED BUDGET CLAUSE ARGUMENTS (.4); ANALYSIS REGARDING ABILITY TO CLAW BACK PAYMENTS MADE ON ACCOUNT OF INVALID BONDS (.7) | 3.70 | 2,923.00 |
| 01/24/19 | GONZALEZ | ANALYZE CASE LAW RELEVANT TO GO BONDS | 8.20 | 6,478.00 |
| 01/24/19 | CALLEJA | RESEARCH ON STATUTES OF LIMITATION FOR AIDING AND ABETTING (.5); REVIEW AND REVISE FACT SECTION OF THIRD PARTY CLAIMS MEMO (1); DRAFT THIRD PARTY CLAIMS MEMO (6.2). | 7.70 | 6,083.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6869036

January 31, 2019

Page 52

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/24/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO THIRD PARTY CLAIMS (3.2); DRAFT FOLLOW UP RE SAME (2.0); DRAFT THIRD PARTY MEMORANDUM (3.4) | 8.60 | 6,794.00 |
| 01/24/19 | PAPALASKARIS | FOLLOW UP ON RESEARCH ISSUES AND REVISED CONFLICT OF INTEREST ANALYSIS | 0.20 | 158.00 |
| 01/25/19 | GONZALEZ | RESEARCH POSSIBLE CLAIMS RELATED TO GO BONDS | 4.00 | 3,160.00 |
| 01/25/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING PRIOR DISCOVERY EFFORTS IN CONNECTION WITH JOINT CLAIM OBJECTION (.3); CORRESPONDENCE REGARDING MEETING WITH OBJECTING BONDHOLDERS (.2); CORRESPONDENCE WITH PROSKAUER REGARDING GO BOND CUSIP INFORMATION (.1); CORRESPONDENCE REGARDING INFORMATIVE MOTION TO PARTICIPATE IN JANUARY 30TH HEARING (.3); REVIEW/REVISE DRAFT INFORMATIVE MOTION (.2); FOLLOW UP CORRESPONDENCE REGARDING SAME (.2); CONFERENCE CALL WITH PAUL HASTINGS REGARDING OBJECTIONS TO PROCEDURES MOTION (.7); CORRESPONDENCE/DISCUSSIONS REGARDING STATUS OF MEDIATION PREPARATION, ETC. (.3) | 2.30 | 1,817.00 |
| 01/25/19 | SILVA | RESEARCH REGARDING POTENTIAL THIRD-PARTY CLAIMS FROM THE 2014 GO BOND ISSUANCE | 5.50 | 4,345.00 |
| 01/25/19 | CALLEJA | DRAFT MEMO ON CLAIMS AGAINST THIRD PARTIES (5.9); RESEARCH ON CONFLICTS OF INTEREST (.2); ANALYZE REPORT RE HIRD PARTY CLAIMS MEMO (.5). | 6.60 | 5,214.00 |
| 01/25/19 | WEISFELNER | BEGIN REVIEW OF PROCEDURAL OBJECTIONS | 1.00 | 790.00 |
| 01/25/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO THIRD PARTY CLAIMS (1.6); REVIEW BOND DOCUMENTS FOR THIRD-PARTY CLAIMS (1.5); DRAFT THIRD PARTY MEMORANDUM (5.2) | 8.30 | 6,557.00 |
| 01/26/19 | CALLEJA | DRAFT MEMO ON CLAIMS AGAINST THIRD PARTIES. | 4.60 | 3,634.00 |
| 01/26/19 | CATANIA | DRAFT THIRD PARTY MEMORANDUM | 1.60 | 1,264.00 |
| 01/27/19 | BEVILLE | CONFERENCE CALL WITH E. WEISFELNER AND J. EL KOURY REGARDING MEDIATION, GO OBJECTION, NEXT STEPS (.5); REVIEW OBJECTIONS TO PROCEDURES ORDER (.8); REVIEW/REVISE DRAFT RESPONSE TO OBJECTIONS (.8) | 2.10 | 1,659.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869036
January 31, 2019
Page 53

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/27/19 | GONZALEZ | PREPARE CLIENT MEMO REGARDING GO BOND ISSUANCE CLAIMS | 4.50 | 3,555.00 |
| 01/27/19 | CALLEJA | DRAFT MEMO ON CLAIMS AGAINST THIRD PARTIES (5.4); REVIEW FACT SECTION FOR THIRD PARTY CLAIMS MEMO (.5) | 5.90 | 4,661.00 |
| 01/27/19 | CATANIA | DRAFT THIRD PARTY MEMORANDUM (5.3); REVIEW LEGAL RESEARCH RELATED TO THIRD-PARTY CLAIMS (3.0) | 8.30 | 6,557.00 |
| 01/28/19 | BEVILLE | CORRESPONDENCE REGARDING CALL WITH RESPONDENTS TO PROCEDURES MOTION (.1); FURTHER COMMENTS TO RESPONSE TO OBJECTIONS TO PROCEDURES MOTION (.2) | 0.30 | 237.00 |
| 01/28/19 | AXELROD | REVIEW UPDATES RE GO BOND PROCEDURES OBJECTION AND MEDIATION | 0.70 | 553.00 |
| 01/28/19 | GONZALEZ | PREPARE RESEARCH REGARDING 2014 GO BOND ISSUANCE CLAIMS | 9.50 | 7,505.00 |
| 01/28/19 | CATANIA | REVIEW DOCUMENTS RELATED TO 2014 GO BOND ISSUANCE (3.4); DRAFT MEMORANDUM ON THIRD PARTY CLAIMS (6.9) | 10.30 | 8,137.00 |
| 01/29/19 | SIERRA | RESEARCH ISSUE OF DAMAGES ON ACCOUNT OF POTENTIAL THIRD PARTY CLAIMS | 0.40 | 316.00 |
| 01/29/19 | SILVA | RESEARCH FOR MEMO RE POTENTIAL THIRD PARTY CLAIMS FROM THE 2014 GO BOND ISSUANCE | 0.50 | 395.00 |
| 01/29/19 | GONZALEZ | PREPARE MEMORANDUM REGARDING GO BOND CLAIMS | 6.50 | 5,135.00 |
| 01/29/19 | CALLEJA | DRAFT AND REVISE MEMO ON THIRD PARTIES CLAIMS (9.2); REVIEW ARTICLES ON CONFLICTS OF INTEREST (1.1) | 10.30 | 8,137.00 |
| 01/29/19 | WEISFELNER | PREPARE FOR AND ATTEND MEET & CONFER WITH LARGER BONDHOLDER REPS IN AN ATTEMPT TO RESOLVE JOINT OBJECTION PROCEDURES; CONFER WITH PH RE SAME AND REVIEW REVISED FORM OF ORDER; GENERALLY PREPARE FOR 1/30 OMNIBUS HEARINGS | 3.90 | 3,081.00 |
| 01/29/19 | CATANIA | REVIEW DOCUMENTS RELATED TO 2014 GO BOND ISSUANCE (2.1); DRAFT THIRD-PARTY MEMORANDUM (5.3) | 7.40 | 5,846.00 |
| 01/29/19 | BEVILLE | REVIEW PROPOSED REVISIONS TO OBJECTION PROCEDURES AND RELATED DOCUMENTS (.2); PREPARE FOR MEETING WITH OBJECTING PARTIES (.2); TELEPHONICALLY ATTEND MEETING WITH OBJECTING PARTIES (2.8); FOLLOW UP REGARDING SAME (.4); PREPARE FOR HEARING (.3) | 3.90 | 3,081.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 54

**BR**

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/30/19 | VLACHOS | RESEARCH COFINA DOCUMENTS | 1.70 | 459.00 |
| 01/30/19 | VLACHOS | RESEARCH 2006 STATUTE; PROVIDE BONDHOLDER LIST FOR GENERAL OBLIGATION BONDS | 0.50 | 135.00 |
| 01/30/19 | SILVA | RESEARCH FOR MEMO RE: THIRD-PARTY CLAIMS FROM THE 2014 GO BOND ISSUANCE | 2.10 | 1,659.00 |
| 01/30/19 | CALLEJA | DRAFT AND REVISE MEMO ON THIRD PARTY CLAIMS RELATING TO THE 2014 GO BONDS | 9.80 | 7,742.00 |
| 01/30/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO THIRD-PARTY CLAIMS (3.4); DRAFT THIRD PARTY CLAIMS MEMORANDUM (4.8) | 8.20 | 6,478.00 |
| 01/31/19 | WEISFELNER | REVIEW 1ST CIRCUIT OPINION RE ERS BONDS | 0.60 | 474.00 |
| 01/31/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING PBA LEASE ANALYSIS | 0.40 | 316.00 |
| 01/31/19 | GONZALEZ | PREPARE RESEARCH FOR GO BOND CLAIMS MEMO | 6.50 | 5,135.00 |
| 01/31/19 | CALLEJA | DRAFT AND REVISE MEMO ON CLAIMS AGAINST THIRD PARTIES RELATED TO THE 2014 GO BONDS | 7.90 | 6,241.00 |
| 01/31/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO THIRD-PARTY CLAIMS AND DRAFT FOLLOW UP ISSUES (3.4); DRAFT THIRD-PARTY CLAIMS MEMORANDUM (6.2) | 9.60 | 7,584.00 |
| 01/31/19 | SILVA | RESEARCH FOR MEMO RE POTENTIAL THIRD-PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 2.60 | 2,054.00 |
| | **Total Hours and Fees** | | **576.80** | **451,644.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CAROL S. ENNIS | 0.40 | hours at | 270.00 | 108.00 |
| HELEN VLACHOS | 3.70 | hours at | 270.00 | 999.00 |
| HELEN VLACHOS | 2.40 | hours at | 0.00 | 0.00 |
| SUNNI P. BEVILLE | 66.80 | hours at | 790.00 | 52,772.00 |
| STEPHEN A. BEST | 7.60 | hours at | 790.00 | 6,004.00 |
| TRISTAN G. AXELROD | 3.80 | hours at | 790.00 | 3,002.00 |
| ANGELA M. PAPALASKARIS | 38.20 | hours at | 790.00 | 30,178.00 |
| JUSTIN S. WEDDLE | 4.00 | hours at | 790.00 | 3,160.00 |
| ANDREW C. CRAWFORD | 1.70 | hours at | 790.00 | 1,343.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6869036
January 31, 2019
Page 55

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JULIA I. CATANIA | 147.10 | hours at | 790.00 | 116,209.00 |
| MARISA I. CALLEJA | 129.30 | hours at | 790.00 | 102,147.00 |
| ELLIOT J. WEINGARTEN | 22.60 | hours at | 790.00 | 17,854.00 |
| CHRISTINA L. SILVA | 12.80 | hours at | 790.00 | 10,112.00 |
| OLIVIA GONZALEZ | 56.20 | hours at | 790.00 | 44,398.00 |
| CAMILLE M. VASQUEZ | 10.20 | hours at | 790.00 | 8,058.00 |
| ROSA SIERRA | 33.70 | hours at | 790.00 | 26,623.00 |
| EDWARD S. WEISFELNER | 36.30 | hours at | 790.00 | 28,677.00 |
| **Total Fees** | | | | **451,644.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# **brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6869036 |
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: SWAPS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0012 | SWAPS | 2,370.00 | 0.00 | 2,370.00 |
| | **Total** | **2,370.00** | **0.00** | **2,370.00** |

| | |
|---|---|
| Total Current Fees | $2,370.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,370.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6869036
January 31, 2019                                                                 Page 57

RE: SWAPS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/14/19 | WEDDLE | SUMMARIZE SWAP AREAS FOR ANALYSIS | 0.50 | 395.00 |
| 01/21/19 | CALLEJA | RESEARCH ON SWAP COUNTERPARTY LIABILITY | 2.50 | 1,975.00 |
| | **Total Hours and Fees** | | **3.00** | **2,370.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JUSTIN S. WEDDLE | 0.50 | hours at | 790.00 | 395.00 |
| MARISA I. CALLEJA | 2.50 | hours at | 790.00 | 1,975.00 |
| **Total Fees** | | | | **2,370.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6869036 |
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: CREDIT RATING AGENCIES

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0013 | CREDIT RATING AGENCIES | 3,081.00 | 0.00 | 3,081.00 |
| | **Total** | **3,081.00** | **0.00** | **3,081.00** |

| | | |
|---|---|---|
| Total Current Fees | | $3,081.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$3,081.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6869036
January 31, 2019                                                                      Page 59

RE: CREDIT RATING AGENCIES

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/16/19 | WEINGARTEN | REVIEW OF K&K REPORT FOR POTENTIAL CLAIMS RE: CREDIT RATING AGENCIES | 2.00 | 1,580.00 |
| 01/21/19 | CALLEJA | RESEARCH ON LIABILITY FOR CREDIT RATINGS AGENCIES AND BOND COUNSEL | 1.90 | 1,501.00 |
| | **Total Hours and Fees** | | **3.90** | **3,081.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| MARISA I. CALLEJA | 1.90 | hours at | 790.00 | 1,501.00 |
| ELLIOT J. WEINGARTEN | 2.00 | hours at | 790.00 | 1,580.00 |
| **Total Fees** | | | | **3,081.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6869036 |
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: COFINA

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0014 | COFINA | 6,636.00 | 0.00 | 6,636.00 |
| | **Total** | **6,636.00** | **0.00** | **6,636.00** |

| | | |
|---|---|---|
| Total Current Fees | | $6,636.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$6,636.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 61

RE: COFINA

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/15/19 | CHEW | RESEARCH REGARDING REMAINING CLAIMS/ISSUES AFTER COFINA SETTLEMENT | 1.50 | 1,185.00 |
| 01/16/19 | SIERRA | REVIEW AND ANALYZE REDLINE THIRD AMENDED PLAN OF ADJUSTMENT | 0.50 | 395.00 |
| 01/16/19 | CHEW | RESEARCH, STRATEGIZE RE REMAINING COFINA MATTERS PR COFINA SUNFILE | 1.50 | 1,185.00 |
| 01/18/19 | WEINGARTEN | REVIEW OF UPDATED SETTLEMENT MATERIALS AND KOBRE & KIM REPORT RE: COFINA | 3.00 | 2,370.00 |
| 01/24/19 | WEINGARTEN | REVIEW OF MOST RECENT VERSION OF SETTLEMENT AGREEMENT | 1.40 | 1,106.00 |
| 01/30/19 | CHEW | STRATEGIZE RE POTENTIAL REMAINING COFINA CLAIMS, NEXT STEPS | 0.50 | 395.00 |
| | **Total Hours and Fees** | | **8.40** | **6,636.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| ELLIOT J. WEINGARTEN | 4.40 | hours at | 790.00 | 3,476.00 |
| BENJAMIN G. CHEW | 3.50 | hours at | 790.00 | 2,765.00 |
| ROSA SIERRA | 0.50 | hours at | 790.00 | 395.00 |
| **Total Fees** | | | | **6,636.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6869036 |
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through January 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0015 | AVOIDANCE ACTIONS | 32,627.00 | 0.00 | 32,627.00 |
| | **Total** | **32,627.00** | **0.00** | **32,627.00** |

| | |
|---|---|
| Total Current Fees | $32,627.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$32,627.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
January 31, 2019

Invoice 6869036
Page 63

RE: AVOIDANCE ACTIONS

| TIME DETAIL | | | | |
|---|---|---|---|---|
| Date | Professional | Description | Hours | Value |
| 01/07/19 | SIERRA | ANALYZE AND DISTILL UCC'S 2004 EXAM MOTIONS (.6); MEET WITH JLJ RE 2004 EXAM ISSUES (.4); EMAIL AND CALL PARTIES TO DISCERN STATUS OF 2004 EXAM PRODUCTION (.1) | 1.10 | 869.00 |
| 01/07/19 | BEVILLE | ANALYSIS REGARDING STATUS OF 2004 DOCUMENT REQUEST (.3); REVIEW DRAFT AGENDA FROM PAUL HASTINGS RELATING TO AVOIDANCE ACTION DISCUSSIONS (.2); FOLLOW UP ANALYSIS REGARDING SAME (.4) | 0.90 | 711.00 |
| 01/07/19 | JONAS | CORRESPONDENCE AND FOLLOW-UP RE ADVERSARY PROCEEDING ISSUES INCLUDING 2004 MOTION | 1.00 | 790.00 |
| 01/08/19 | SIERRA | PARTICIPATE IN MEETING W/PARTIES RE AVOIDANCE ACTIONS (1.2); ANALYZE ISSUES DISCUSSED AT MEETING AND PREPARE SUMMARY W/ SAME (.8); ANALYZE DOCUMENTS PRODUCED PER 2004 ORDER TO-DATE (.7); RESEARCH LAW RE AVOIDANCE ACTIONS (1.5) | 4.20 | 3,318.00 |
| 01/08/19 | JONAS | CALL WITH OTHER PROFESSIONAL TEAMS RE AVOIDANCE ACTIONS AND FOLLOW UP | 2.00 | 1,580.00 |
| 01/09/19 | SIERRA | REVIEW AND ANALYZE PENDING CLAWBACK ACTIONS RELEVANT TO POTENTIAL AVOIDANCE ACTIONS (.4); OVERVIEW OF CLAWBACK BOND ISSUANCES (1.7) | 2.10 | 1,659.00 |
| 01/09/19 | JONAS | CONFERENCE WITH R. SIERRA (.2); TELEPHONE FROM S. BEVILLE (.1) AND REVIEW MATERIALS (REPORT FROM O'MELVENY)) RE AVOIDANCE ACTIONS (.2) | 0.50 | 395.00 |
| 01/10/19 | JONAS | REVIEW MATERIAL (CORRESPONDENCE) IN CONNECTION WITH AVOIDANCE ACTIONS | 0.50 | 395.00 |
| 01/14/19 | SIERRA | REVIEW 2004 ORDER DRAFT JOINT STATUS REPORT | 0.20 | 158.00 |
| 01/14/19 | BEVILLE | REVIEW DRAFT 2004 STATUS REPORT (.2); CORRESPONDENCE REGARDING COMMENTS TO SAME (.1); TELEPHONE CONFERENCE WITH PROSKAUER REGARDING SAME (.1) | 0.40 | 316.00 |
| 01/14/19 | JONAS | STRATEGIZE RE: AVOIDANCE ISSUES (1.0); REVIEW MATERIAL (CORRESPONDENCE; PLEADINGS) (.9) | 1.90 | 1,501.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                          Invoice 6869036
January 31, 2019                                                    Page 64

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 01/15/19 | BEVILLE | REVIEW PROPOSED REVISIONS TO RULE 2004 STATUS REPORT | 0.10 | 79.00 |
| 01/15/19 | JONAS | REVIEW/FINALIZE COURT DISCOVERY STATUS UPDATE | 0.30 | 237.00 |
| 01/16/19 | SIERRA | RESEARCH ELEMENTS OF AVOIDANCE ACTIONS UNDER BANKRUPTCY CODE AND ASSESS VIABILITY | 1.30 | 1,027.00 |
| 01/16/19 | BEVILLE | ANALYSIS REGARDING LIEN AVOIDANCE ISSUES | 0.90 | 711.00 |
| 01/16/19 | JONAS | CORRESPONDENCE RE 2004 DISCOVERY DELIVERABLES (.3); CONFERENCE WITH S. BEVILLE RE STRATEGY (.2) | 0.50 | 395.00 |
| 01/17/19 | SIERRA | RESEARCH AND ANALYZE RE THEORIES FOR CLAWBACK RECOVERY (6.0); DRAFT MEMO TO CLIENT RE: SAME (1.9) | 7.90 | 6,241.00 |
| 01/18/19 | SIERRA | EMAIL TO FOLLOW-UP RE RULE 2004 DOCUMENT PRODUCTION | 0.20 | 158.00 |
| 01/18/19 | SIERRA | CONTINUE TO DRAFT RESEARCH MEMORANDUM RE AVOIDANCE ACTIONS AND EQUITABLE RECOVERY THEORIES (4.1); RESEARCH AND ANALYZE PUERTO RICO; NEW YORK; AND BANKRUPTCY LAW RE SAME (2.0) | 6.10 | 4,819.00 |
| 01/22/19 | JONAS | CONFERENCE WITH S. BEVILLE AND FOLLOW UP RE AVOIDANCE ACTION STRATEGY | 0.60 | 474.00 |
| 01/22/19 | BEVILLE | ANALYSIS REGARDING LIEN AVOIDANCE AND RELATED ISSUES IN TITLE III CASES | 0.90 | 711.00 |
| 01/23/19 | SIERRA | CONTINUE REVIEWING; SUMMARIZING; AND ASSESSING IMPACT OF ADVERSARY PROCEEDINGS IN TITLE III CASES | 1.40 | 1,106.00 |
| 01/24/19 | SIERRA | CONTINUE REVIEWING, ANALYZING, SUMMARIZING, AND ASSESSING IMPACT OF ADVERSARY PROCEEDINGS IN TITLE III CASES | 1.50 | 1,185.00 |
| 01/24/19 | AXELROD | REVIEW ADVERSARY PROCEEDING BRIEFINGS AND RESEARCH ARGUMENTS RE SPECIAL TAX REVENUE AVOIDANCE | 3.00 | 2,370.00 |
| 01/25/19 | SIERRA | STRATEGIZE RE PLAN OF ACTION POTENTIAL AVOIDANCE CLAIMS | 0.40 | 316.00 |
| 01/25/19 | SIERRA | CONTINUE REVIEWING, ANALYZING, SUMMARIZING AND ASSESSING IMPACT OF ADVERSARY PROCEEDINGS FILED IN TITLE III CASES | 0.70 | 553.00 |
| 01/25/19 | AXELROD | STRATEGIZE AND ALLOCATE TASKS RE POTENTIAL AVOIDANCE ACTIONS | 0.50 | 395.00 |
| 01/28/19 | BEVILLE | ANALYSIS REGARDING REVIEW OF PAYMENT HISTORY | 0.20 | 158.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869036
January 31, 2019
Page 65

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | **Total Hours and Fees** | | **41.30** | **32,627.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 7.30 | hours at | 790.00 | 5,767.00 |
| SUNNI P. BEVILLE | 3.40 | hours at | 790.00 | 2,686.00 |
| TRISTAN G. AXELROD | 3.50 | hours at | 790.00 | 2,765.00 |
| ROSA SIERRA | 27.10 | hours at | 790.00 | 21,409.00 |
| **Total Fees** | | | | **32,627.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6869036 |
| Date | Jan 31, 2019 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



Remittance

**Balance Due: $815,478.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

# PRINCIPAL CERTIFICATION

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Second Monthly Fee Statement for Brown Rudnick
LLP covering the period from January 1, 2019 through January 31, 2019.

 

 

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

63276754 v1

**REDLINED VERSION OF EXPENSE INVOICE NO. 6869035**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6869035 |
| Date | Feb 22, 2019 |
| Client | 035179 |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 22, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 46,901.01~~47,940.48~~ | 46,901.01~~47,940.48~~ |
| | **Total** | **0.00** | **46,901.01~~47,940.48~~** | **46,901.01~~47,940.48~~** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $46,901.01~~47,940.48~~ |
| **Total Invoice** | **$46,901.01~~47,940.48~~** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6869035

RE: COSTS

Page 2

February 22, 2019

## C O S T  D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 01/25/19 | ACCUROUTE SCAN | 0.60 |
| 01/25/19 | ACCUROUTE SCAN | 0.60 |
| 01/25/19 | ACCUROUTE SCAN | 0.60 |
| 01/25/19 | ACCUROUTE SCAN | 0.60 |
| 01/09/19 | AIRFARE - 12/04/18; S. BEVILLE; FROM BOSTON TO NY | 35.00 |
| 01/09/19 | AIRFARE - 12/06/18; R. SIERRA; FROM BOSTON TO NY | 70.00 |
| 01/09/19 | AIRFARE - 12/06/18; T. AXELROD; BOSTON TO NY | 34.00 |
| 01/09/19 | AIRFARE - 12/06/18; T. AXELROD; NY TO BOSTON | 44.24 |
| 01/09/19 | AIRFARE - 12/10/18; R. SIERRA; BOSTON TO DC; R/T | 581.40 |
| 01/09/19 | AIRFARE - 12/10/18; S. BEVILLE; BOSTON TO DC | 31.45 |
| 01/09/19 | AIRFARE - 12/10/18; S. BEVILLE; FROM BOSTON TODC | 253.20 |
| 01/09/19 | AIRFARE - 12/10/18; T. AXELROD; BOSTON TO DC | 393.20 |
| 01/09/19 | AIRFARE - 12/11/18; T. AXELROD; BOSTON TO DC | 75.00 |
| 01/09/19 | AIRFARE - 12/11/18; T. AXELROD; DC TO BOSTON | 253.20 |
| 01/09/19 | AIRFARE - 12/13/18; S. BEVILLE; NY TO BOSTON | 178.20 |
| 01/15/19 | COLOR COPIES | 0.50 |
| 01/15/19 | COLOR COPIES | 2.30 |
| 01/15/19 | COLOR COPIES | 0.10 |
| 01/22/19 | COLOR COPIES | 0.40 |
| 01/01/19 | COPIES | 0.90 |
| 01/01/19 | COPIES | 0.30 |
| 01/02/19 | COPIES | 0.60 |
| 01/02/19 | COPIES | 0.60 |
| 01/02/19 | COPIES | 0.30 |
| 01/02/19 | COPIES | 1.20 |
| 01/02/19 | COPIES | 2.10 |
| 01/02/19 | COPIES | 1.20 |
| 01/02/19 | COPIES | 2.10 |
| 01/03/19 | COPIES | 5.40 |
| 01/03/19 | COPIES | 0.20 |
| 01/03/19 | COPIES | 2.80 |
| 01/03/19 | COPIES | 1.10 |
| 01/04/19 | COPIES | 0.10 |
| 01/04/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
February 22, 2019

Invoice 6869035
Page 3

| Date | Description | Value |
|------|-------------|------:|
| 01/06/19 | COPIES | 2.50 |
| 01/06/19 | COPIES | 3.20 |
| 01/07/19 | COPIES | 0.80 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.30 |
| 01/07/19 | COPIES | 0.30 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.10 |
| 01/07/19 | COPIES | 0.40 |
| 01/07/19 | COPIES | 0.40 |
| 01/07/19 | COPIES | 0.40 |
| 01/07/19 | COPIES | 0.60 |
| 01/07/19 | COPIES | 0.60 |
| 01/07/19 | COPIES | 1.70 |
| 01/07/19 | COPIES | 6.00 |
| 01/07/19 | COPIES | 1.20 |
| 01/08/19 | COPIES | 0.50 |
| 01/08/19 | COPIES | 0.10 |
| 01/08/19 | COPIES | 1.40 |
| 01/08/19 | COPIES | 0.10 |
| 01/08/19 | COPIES | 0.40 |
| 01/08/19 | COPIES | 0.80 |
| 01/08/19 | COPIES | 0.20 |
| 01/08/19 | COPIES | 1.60 |
| 01/08/19 | COPIES | 0.40 |
| 01/08/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869035
RE: COSTS
Page 4
February 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 01/08/19 | COPIES | 0.10 |
| 01/08/19 | COPIES | 0.40 |
| 01/09/19 | COPIES | 0.10 |
| 01/09/19 | COPIES | 0.10 |
| 01/09/19 | COPIES | 0.50 |
| 01/09/19 | COPIES | 0.10 |
| 01/09/19 | COPIES | 36.30 |
| 01/09/19 | COPIES | 14.90 |
| 01/09/19 | COPIES | 14.90 |
| 01/09/19 | COPIES | 89.80 |
| 01/09/19 | COPIES | 16.40 |
| 01/09/19 | COPIES | 16.40 |
| 01/09/19 | COPIES | 6.90 |
| 01/09/19 | COPIES | 109.10 |
| 01/09/19 | COPIES | 63.20 |
| 01/09/19 | COPIES | 36.70 |
| 01/09/19 | COPIES | 36.70 |
| 01/10/19 | COPIES | 0.80 |
| 01/10/19 | COPIES | 0.40 |
| 01/10/19 | COPIES | 5.90 |
| 01/10/19 | COPIES | 11.40 |
| 01/10/19 | COPIES | 0.20 |
| 01/10/19 | COPIES | 0.20 |
| 01/10/19 | COPIES | 1.20 |
| 01/10/19 | COPIES | 0.20 |
| 01/10/19 | COPIES | 0.90 |
| 01/10/19 | COPIES | 0.50 |
| 01/10/19 | COPIES | 0.10 |
| 01/10/19 | COPIES | 0.20 |
| 01/10/19 | COPIES | 1.30 |
| 01/10/19 | COPIES | 0.10 |
| 01/10/19 | COPIES | 0.30 |
| 01/10/19 | COPIES | 0.30 |
| 01/10/19 | COPIES | 0.20 |
| 01/10/19 | COPIES | 0.10 |
| 01/10/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869035
RE: COSTS
Page 5
February 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 01/11/19 | COPIES | 5.70 |
| 01/11/19 | COPIES | 0.50 |
| 01/11/19 | COPIES | 0.10 |
| 01/11/19 | COPIES | 2.80 |
| 01/11/19 | COPIES | 2.70 |
| 01/11/19 | COPIES | 0.50 |
| 01/11/19 | COPIES | 0.40 |
| 01/13/19 | COPIES | 4.70 |
| 01/13/19 | COPIES | 0.60 |
| 01/14/19 | COPIES | 0.40 |
| 01/14/19 | COPIES | 6.70 |
| 01/14/19 | COPIES | 1.20 |
| 01/14/19 | COPIES | 3.20 |
| 01/14/19 | COPIES | 0.50 |
| 01/14/19 | COPIES | 0.50 |
| 01/14/19 | COPIES | 0.20 |
| 01/14/19 | COPIES | 0.50 |
| 01/14/19 | COPIES | 1.10 |
| 01/14/19 | COPIES | 0.10 |
| 01/14/19 | COPIES | 3.00 |
| 01/14/19 | COPIES | 0.20 |
| 01/14/19 | COPIES | 0.50 |
| 01/14/19 | COPIES | 0.40 |
| 01/14/19 | COPIES | 0.30 |
| 01/14/19 | COPIES | 0.10 |
| 01/14/19 | COPIES | 0.30 |
| 01/14/19 | COPIES | 0.10 |
| 01/14/19 | COPIES | 0.10 |
| 01/14/19 | COPIES | 0.40 |
| 01/14/19 | COPIES | 0.30 |
| 01/14/19 | COPIES | 2.80 |
| 01/14/19 | COPIES | 4.40 |
| 01/14/19 | COPIES | 1.30 |
| 01/15/19 | COPIES | 7.00 |
| 01/15/19 | COPIES | 0.60 |
| 01/15/19 | COPIES | 7.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
February 22, 2019

Invoice 6869035
Page 6

| Date | Description | Value |
|------|-------------|------:|
| 01/15/19 | COPIES | 7.00 |
| 01/15/19 | COPIES | 7.00 |
| 01/15/19 | COPIES | 0.10 |
| 01/15/19 | COPIES | 0.10 |
| 01/16/19 | COPIES | 0.10 |
| 01/16/19 | COPIES | 0.30 |
| 01/16/19 | COPIES | 0.60 |
| 01/16/19 | COPIES | 0.10 |
| 01/16/19 | COPIES | 0.30 |
| 01/16/19 | COPIES | 7.00 |
| 01/16/19 | COPIES | 0.40 |
| 01/17/19 | COPIES | 3.20 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/17/19 | COPIES | 0.10 |
| 01/17/19 | COPIES | 0.30 |
| 01/18/19 | COPIES | 0.40 |
| 01/18/19 | COPIES | 1.00 |
| 01/18/19 | COPIES | 1.40 |
| 01/18/19 | COPIES | 220.30 |
| 01/18/19 | COPIES | 3.00 |
| 01/18/19 | COPIES | 0.30 |
| 01/18/19 | COPIES | 232.50 |
| 01/18/19 | COPIES | 232.50 |
| 01/18/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
February 22, 2019

Invoice 6869035
Page 7

| Date | Description | Value |
|------|-------------|------:|
| 01/18/19 | COPIES | 0.10 |
| 01/19/19 | COPIES | 0.40 |
| 01/19/19 | COPIES | 1.40 |
| 01/19/19 | COPIES | 0.40 |
| 01/21/19 | COPIES | 0.70 |
| 01/22/19 | COPIES | 4.20 |
| 01/22/19 | COPIES | 4.00 |
| 01/22/19 | COPIES | 0.10 |
| 01/22/19 | COPIES | 0.10 |
| 01/22/19 | COPIES | 0.70 |
| 01/22/19 | COPIES | 0.40 |
| 01/22/19 | COPIES | 0.70 |
| 01/22/19 | COPIES | 0.40 |
| 01/22/19 | COPIES | 0.70 |
| 01/22/19 | COPIES | 0.60 |
| 01/22/19 | COPIES | 0.40 |
| 01/23/19 | COPIES | 0.60 |
| 01/23/19 | COPIES | 0.20 |
| 01/23/19 | COPIES | 0.20 |
| 01/23/19 | COPIES | 0.20 |
| 01/23/19 | COPIES | 0.40 |
| 01/23/19 | COPIES | 0.20 |
| 01/23/19 | COPIES | 1.40 |
| 01/23/19 | COPIES | 0.40 |
| 01/23/19 | COPIES | 0.40 |
| 01/23/19 | COPIES | 0.70 |
| 01/23/19 | COPIES | 0.20 |
| 01/24/19 | COPIES | 3.60 |
| 01/24/19 | COPIES | 4.70 |
| 01/24/19 | COPIES | 5.40 |
| 01/24/19 | COPIES | 5.20 |
| 01/24/19 | COPIES | 3.90 |
| 01/24/19 | COPIES | 8.70 |
| 01/24/19 | COPIES | 5.90 |
| 01/24/19 | COPIES | 0.20 |
| 01/25/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6869035

RE: COSTS

Page 8

February 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 01/25/19 | COPIES | 0.10 |
| 01/25/19 | COPIES | 1.00 |
| 01/25/19 | COPIES | 2.90 |
| 01/25/19 | COPIES | 0.30 |
| 01/25/19 | COPIES | 1.30 |
| 01/26/19 | COPIES | 0.70 |
| 01/27/19 | COPIES | 1.60 |
| 01/27/19 | COPIES | 0.20 |
| 01/28/19 | COPIES | 0.70 |
| 01/28/19 | COPIES | 0.40 |
| 01/28/19 | COPIES | 0.50 |
| 01/28/19 | COPIES | 2.00 |
| 01/28/19 | COPIES | 3.30 |
| 01/29/19 | COPIES | 2.00 |
| 01/29/19 | COPIES | 0.20 |
| 01/29/19 | COPIES | 0.30 |
| 01/29/19 | COPIES | 1.70 |
| 01/29/19 | COPIES | 0.10 |
| 01/29/19 | COPIES | 0.20 |
| 01/29/19 | COPIES | 0.20 |
| 01/29/19 | COPIES | 0.10 |
| 01/29/19 | COPIES | 2.90 |
| 01/29/19 | COPIES | 2.00 |
| 01/29/19 | COPIES | 1.00 |
| 01/29/19 | COPIES | 3.00 |
| 01/29/19 | COPIES | 1.30 |
| 01/29/19 | COPIES | 0.30 |
| 01/29/19 | COPIES | 7.00 |
| 01/29/19 | COPIES | 0.50 |
| 01/30/19 | COPIES | 0.10 |
| 01/30/19 | COPIES | 0.20 |
| 01/30/19 | COPIES | 0.20 |
| 01/30/19 | COPIES | 0.20 |
| 01/30/19 | COPIES | 0.20 |
| 01/30/19 | COPIES | 0.70 |
| 01/30/19 | COPIES | 1.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
February 22, 2019

Invoice 6869035
Page 9

| Date | Description | Value |
|------|-------------|-------|
| 01/30/19 | COPIES | 1.20 |
| 01/30/19 | COPIES | 3.80 |
| 01/30/19 | COPIES | 0.10 |
| 01/30/19 | COPIES | 4.50 |
| 01/31/19 | COPIES | 0.20 |
| 01/31/19 | COPIES | 1.20 |
| 01/31/19 | COPIES | 0.50 |
| 01/31/19 | COPIES | 0.30 |
| 01/31/19 | COPIES | 0.20 |
| 01/16/19 | COURT SOLUTIONS – TELEPHONIC HEARING ATTENDANCE FOR S. BEVILLE FILING FEE - 12/19/18; VENDOR: AMERICAN EXPRESS; INVOICE#: 011619CE; DATE: 1/16/2019 | 70.00 |
| 01/10/19 | HOTEL - S. BEVILLE; NY-THE KNICKERBOCKER 1/7-1/9/19 (INCLUDES $47.02 DINNER) REDUCING BY $43.14 (HOTEL) AND $52.88 (MEALS) | 527.12 623.14 |
| 12/14/18 | HOTEL - STEPHEN BEST; TRUMP TOWER (OCCUPANCY TAX) HOTEL IN NY 12/11/18 - 12/13/18 | 0.00 217.05 |
| 12/14/18 | HOTEL - STEPHEN BEST; TRUMP TOWER HOTEL IN NY 12/11-12/13/18 | 1,000.00 1,296.00 |
| 01/21/19 | MEALS - JUSTIN WEDDLE; 1/21 23/2019; AFTER HOURS MEAL | 0.00 11.68 |
| 01/17/19 | MEALS - MARISA CALLEJA; 1/17 23/2019; AFTER HOURS MEAL | 11.40 |
| 01/20/19 | MEALS - MARISA CALLEJA; 1/20 23/2019; AFTER HOURS MEAL | 0.00 17.69 |
| 01/21/19 | MEALS - MARISA CALLEJA; 1/21 23/2019; AFTER HOURS MEAL | 14.12 |
| 01/23/19 | MEALS - MARISA CALLEJA; 1/23 4/2019; AFTER HOURS MEAL | 22.31 |
| 01/24/19 | MEALS - MARISA CALLEJA; 1/24 9/2019; AFTER HOURS MEAL | 17.69 |
| 01/28/19 | MEALS - MARISA CALLEJA; 1/28 9/2019; AFTER HOURS MEAL | 29.03 |
| 01/22/19 | MEALS - MARISA CALLEJA; 1/22 31/2019; AFTER HOURS MEAL | 29.03 |
| 01/10/19 | MEALS - S. BEVILLE; LUNCH IN NY 1/9/19 | 22.20 |
| 01/07/19 | MEALS - STEPHEN BEST; DINNER IN NY; 12/12/18 | 40.00 100.00 |
| 12/13/18 | MEALS - STEPHEN BEST; LUNCH IN NY; 12/12/18 | 40.00 50.00 |
| 01/04/19 | OVERNIGHT DELIVERY | 30.00 |
| 01/10/19 | PARKING AND TOLLS - S. BEVILLE; PARKING AT LOGAN FOR TRIP TO NY; 1/7-1/10/19 | 120.00 |
| 01/02/19 | TAXI - 12/14/18; MARISA CALLEJA; AFTER HOURS OFFICE TO HOME | 39.97 |
| 01/02/19 | TAXI - 12/19/18; MARISA CALLEJA; AFTER HOURS OFFICE TO HOME | 15.94 |
| 01/04/19 | TAXI - 12/20/18; ROSA SIERRA; AFTER HOURS OFFICE TO HOME | 11.52 |
| 01/14/19 | TAXI - ANGELA PAPALASKARIS; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/29/2019 | 0.00 29.08 |
| 01/28/19 | TAXI - ANGELA PAPALASKARIS; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/29/2019 | 0.00 33.42 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869035
RE: COSTS
Page 10
February 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 12/12/18 | TAXI - JULIA CATANIA; TAXI TO OFFICE FROM KOBRE & KIM MEETING 12/12/18~~AFTER HOURS FROM OFFICE TO HOME; 12/14/2018~~ | 14.42 |
| 01/10/19 | TAXI - MARISA CALLEJA; AFTER HOURS OFFICE TO HOME; 1/10~~23~~/2019 | 35.09 |
| 01/16/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/16~~23~~/2019 | 34.20 |
| 01/17/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/17~~23~~/2019 | 38.88 |
| 01/18/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/18~~23~~/2019 | 36.47 |
| 01/19/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/19~~23~~/2019 | 36.76 |
| 01/20/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/20~~23~~/2019 | 34.84 |
| 01/23/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/23~~4~~/2019 | 34.79 |
| 01/24/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/25~~9~~/2019 | 72.32 |
| 01/28/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/28~~9~~/2019 | 0.00~~35.05~~ |
| 01/22/19 | TAXI - MARISA CALLEJA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/31/22~~0~~19 | 34.07 |
| 01/16/19 | TAXI - ROSA SIERRA; AFTER HOURS TAXI FROM OFFICE TO HOME; 1/16~~24~~/2019 | 0.00~~8.36~~ |
| 01/11/19 | TAXI - S BEVILLE; FROM AIRPORT IN BOSTON TO HOME | 85.95 |
| 12/14/18 | TAXI - S BEVILLE; TAXI FROM HOTEL IN NY TO AIRPORT; 12/13/18 | 97.08 |
| 01/10/19 | TAXI - S. BEVILLE; (NY) FROM OFFICE TO AIRPORT; 1/9/19 | 48.34 |
| 01/08/19 | TAXI - STEPHEN BEST | 0.00~~50.02~~ |
| 12/01/18 | TAXI - STEPHEN BEST;  AFTER HOURS TAXI FROM OFFICE TO HOME (TIP); 11/30/18 | 10.00 |
| 12/11/18 | TAXI - STEPHEN BEST; FROM OFFICE TO BALTIMORE TRAIN STATION FOR TRIP TO NY; 12/11/18 | 90.00 |
| 01/08/19 | TAXI - STEPHEN BEST; FROM PROSKAUER MEETING TO HOME; 12/10/18 | 22.99 |
| 12/11/18 | TAXI - STEPHEN BEST; NY; 12/11/18 | 12.70 |
| 12/13/18 | TAXI - STEPHEN BEST; OFFICE TO HOTEL | 12.05 |
| 12/14/18 | TAXI - STEPHEN BEST; OFFICE TO HOTEL | 5.00 |
| 12/13/18 | TAXI - STEPHEN BEST; TAXI FROM DC TRAIN STATION TO HOME | 22.83 |
| 12/13/18 | TAXI - STEPHEN BEST; TAXI FROM HOTEL TO OFFICE; 12/12/18 | 15.38 |
| 12/02/18 | TAXI - STEPHEN BEST; TAXI FROM TRAIN STATION TO HOME (TIP); 12/13/18 | 10.00 |
| 12/12/18 | TAXI - STEPHEN BEST; TAXI FROM TRAIN STATION TO NY HOTEL; 12/11/18 | 19.89 |
| 12/01/18 | TAXI - STEPHEN BEST;AFTER HOURS TAXI FROM OFFICE TO HOME; 11/30/18 | 57.12 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869035
RE: COSTS
Page 11
February 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 12/13/18 | TELECONFERENCING | 1.21 |
| 12/13/18 | TELECONFERENCING | 2.87 |
| 12/13/18 | TELECONFERENCING | 15.42 |
| 12/17/18 | TELECONFERENCING | 1.93 |
| 12/18/18 | TELECONFERENCING | 11.47 |
| 12/18/18 | TELECONFERENCING | 4.68 |
| 12/19/18 | TELECONFERENCING | 7.16 |
| 12/19/18 | TELECONFERENCING | 2.80 |
| 12/19/18 | TELECONFERENCING | 11.59 |
| 12/19/18 | TELECONFERENCING | 11.28 |
| 12/20/18 | TELECONFERENCING | 1.52 |
| 12/20/18 | TELECONFERENCING | 3.15 |
| 12/21/18 | TELECONFERENCING | 4.66 |
| 12/27/18 | TELECONFERENCING | 13.77 |
| 01/03/19 | TELECONFERENCING | 9.16 |
| 01/07/19 | TELECONFERENCING | 1.81 |
| 01/08/19 | TELECONFERENCING | 10.89 |
| 01/08/19 | TELECONFERENCING | 79.32 |
| 01/09/19 | TELECONFERENCING | 6.30 |
| 01/09/19 | TELECONFERENCING | 6.13 |
| 01/02/19 | TELEPHONE | 0.00 ~~2.72~~ |
| 01/07/19 | TELEPHONE | 0.00 ~~1.70~~ |
| 01/08/19 | TELEPHONE | 0.00 ~~3.06~~ |
| 01/09/19 | TELEPHONE | 0.00 ~~1.36~~ |
| 01/10/19 | TELEPHONE | 0.00 ~~1.02~~ |
| 01/10/19 | TELEPHONE | 0.00 ~~1.70~~ |
| 01/10/19 | TELEPHONE | 0.00 ~~1.36~~ |
| 01/10/19 | TELEPHONE | 0.00 ~~1.70~~ |
| 01/11/19 | TELEPHONE | 0.00 ~~2.04~~ |
| 01/11/19 | TELEPHONE | 0.00 ~~14.96~~ |
| 01/11/19 | TELEPHONE | 0.00 ~~6.80~~ |
| 01/11/19 | TELEPHONE | 0.00 ~~1.02~~ |
| 01/11/19 | TELEPHONE | 0.00 ~~7.82~~ |
| 01/11/19 | TELEPHONE | 0.00 ~~17.68~~ |
| 01/14/19 | TELEPHONE | 0.00 ~~0.68~~ |
| 01/14/19 | TELEPHONE | 0.00 ~~1.70~~ |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869035
RE: COSTS
Page 12
February 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 01/14/19 | TELEPHONE | 0.004.08 |
| 01/15/19 | TELEPHONE | 0.003.06 |
| 01/17/19 | TELEPHONE | 0.003.40 |
| 01/17/19 | TELEPHONE | 0.003.06 |
| 01/18/19 | TELEPHONE | 0.008.84 |
| 01/18/19 | TELEPHONE | 0.0013.60 |
| 01/21/19 | TELEPHONE | 0.002.72 |
| 01/22/19 | TELEPHONE | 0.004.76 |
| 01/22/19 | TELEPHONE | 0.001.02 |
| 01/22/19 | TELEPHONE | 0.002.04 |
| 01/23/19 | TELEPHONE | 0.0010.88 |
| 01/28/19 | TELEPHONE | 0.003.74 |
| 01/30/19 | TELEPHONE | 0.0043.52 |
| 01/31/19 | TELEPHONE | 0.002.38 |
| 01/31/19 | TELEPHONE | 0.000.68 |
| 01/09/19 | TRAIN TRAVEL - 12/05/18; S. BEVILLE; BOSTON TO NY | 185.00 |
| 01/09/19 | TRAIN TRAVEL - 12/05/18; S. BEVILLE; NY TO BOSTON | 147.00 |
| 01/09/19 | TRAIN TRAVEL - 12/11/18; S. BEVILLE; DC TO BOSTON | 211.00 |
| 01/09/19 | TRAIN TRAVEL - 12/11/18; S. BEVILLE; DC TO BOSTON | 73.00 |
| 01/16/19 | TRAIN TRAVEL - A. PAPALASKARIS; 12/18/18 (CHANGE FEE) | 187.00 |
| 01/16/19 | TRAIN TRAVEL - S. BEST; 12/10/18; DC TO NY | 424.00 |
| 01/16/19 | TRAIN TRAVEL - S. BEST; 12/13/18; NY TO DC | 242.00 |
| 01/16/19 | TRAIN TRAVEL - S. BEST; 12/5/18; DC TO NY | 416.00 |
| 01/16/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; A. PAPALASKARIS; 1/16/19 | 70.00 |
| 01/09/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; R. SIERRA; 12/06/18 | 30.00 |
| 01/16/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEST; 1/16/19 | 30.00 |
| 01/16/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEST; 1/16/19 | 30.00 |
| 01/16/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEST; 1/16/19 | 30.00 |
| 01/16/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEST; 1/16/19 | 30.00 |
| 01/16/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEST; 1/16/19 | 30.00 |
| 01/16/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEST; 1/16/19 | 30.00 |
| 01/09/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/03/18 | 30.00 |
| 01/09/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/03/18 | 30.00 |
| 01/09/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/04/18 | 30.00 |
| 01/09/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/04/18 | 30.00 |
| 01/09/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/04/18 | 30.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869035
RE: COSTS
Page 13
February 22, 2019

| Date | Description | Value |
|---|---|---|
| 01/09/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/10/18 | 30.00 |
| 01/09/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/10/18 | 30.00 |
| 01/09/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; S. BEVILLE; 12/10/18 | 30.00 |
| 01/09/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; T. AXELROD; 12/06/18 | 30.00 |
| 01/09/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; T. AXELROD; 12/06/18 | 30.00 |
| 01/09/19 | TRAVEL AGENT FEE - LAWYERS TRAVEL AGENT FEE; T. AXELROD; 12/11/18 | 30.00 |
| 01/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 16.00 |
| 01/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 474.00 |
| 01/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,881.00 |
| 01/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 01/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 01/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 01/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 410.00 |
| 01/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 891.00 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 195.98 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 01/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 3,069.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 128.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6869035
RE: COSTS
Page 14
February 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 01/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 26.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 348.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 317.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,475.00 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 183.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 268.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 138.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 203.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 271.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,386.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 169.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,485.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 355.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
February 22, 2019

Invoice 6869035
Page 15

| Date | Description | Value |
|------|-------------|------:|
| 01/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,188.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 103.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 247.00 |
| 01/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 464.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 644.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,782.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 01/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 245.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,386.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 179.00 |
| 01/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 79.00 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 39.20 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 181.82 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6869035

RE: COSTS

Page 16

February 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 139.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 364.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 01/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 01/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 95.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 218.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 626.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,287.00 |
| 01/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 203.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 79.00 |
| 01/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 01/31/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| | **Total Costs** | **47,940.48** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6869035

RE: COSTS

Page 17

February 22, 2019

## COST SUMMARY

| Description | Value |
| --- | ---: |
| AIRFARE | 1,948.89 |
| COLOR COPIES | 3.30 |
| COPIES | 1,406.20 |
| FILING FEE | 70.00 |
| HOTEL | 1,580.00 ~~2,136.19~~ |
| MEALS | 172.90 ~~325.15~~ |
| OVERNIGHT DELIVERY | 30.00 |
| PARKING AND TOLLS | 120.00 |
| TAXI | 948.60 ~~1,104.53~~ |
| TELECONFERENCING | 207.12 |
| TELEPHONE | 0.00 ~~175.10~~ |
| TRAIN TRAVEL | 1,885.00 |
| TRAVEL AGENT FEE | 610.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 37,919.00 |
| **Total Costs** | **46,901.01 ~~47,940.48~~** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brown rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6869035 |
| Date | Feb 22, 2019 |
| Client | 035179 |

RE: COSTS



Remittance

**Balance Due: $**46,901.01~~47,940.48~~

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

63318627 v1