Estimated Hearing Date: June 12, 2019, at 10:00 a.m. (Atlantic Standard Time)
Objection Deadline: April 8, 2019, at 4:00 p.m. (Atlantic Standard Time)

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | Case No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

---------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | Case No. 17 BK 4780-LTS |
| as representative of | (Jointly Administered) |
| PUERTO RICO ELECTRIC POWER AUTHORITY, | **This Notice relates only to PREPA, and shall be filed in the lead Case No. 17 BK 3283-LTS, and PREPA's Title III Case (Case No. 17 BK 4780-LTS)** |
| Debtor. | |

---------------------------------------------------------x

## SUMMARY OF SECOND INTERIM APPLICATION OF NORTON ROSE FULBRIGHT US LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS SPECIAL DEBT FINANCING COUNSEL TO PUERTO RICO ELECTRIC POWER AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2018 THROUGH JANUARY 31, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Name of Applicant: | Norton Rose Fulbright US LLP ("NRF") |
|---|---|
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement are sought: | October 1, 2018 through January 31, 2019 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $424,724.50[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $0.00[3] |

This is a(n): __ monthly  _X_ interim  __ final application[4]

- Blended Rate in this application for attorneys:  $762.69/hr
- Blended Rate in this application for all timekeepers:  $741.88/hr

**All Prior Monthly Fee Statements:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| September 14, 2018 – September 30, 2018 | $79,605.00 | $0.00 |
| October 1, 2018 – October 31, 2018 | $145,429.00 | $0.00 |
| November 1, 2018 – November 30, 2018 | $89,240.50 | $0.00 |
| December 1, 2018 – December 31, 2018 | $108,464.00 | $0.00 |
| January 1, 2019 – January 31, 2019 | $81,591.00 | $0.00 |
| **TOTAL INCURRED:** | **$504,329.50** | **$0.00** |

**All Payments Made to Date:**[5]

| Total Payments to Date | Fees Paid | Expenses Paid |
|---|---|---|
| September 14, 2018 – March 15, 2019 | $218,124.31 | N/A |

---

[2]   Consistent with PREPA's policies and procedures, NRF has not sought compensation for $1,727.50 in services rendered to PREPA in connection with responding to an audit letter request during the Compensation Period.

[3]   NRF has also incurred a total of $243.85 in photocopying charges during the Compensation Period. However, because of the minor amount involved, NRF will not seek compensation for these charges.

[4]   NRF's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements.

[5]   This payment chart does not include any holdback amounts that may be permitted under the Interim Compensation Order or the Fee Examiner Guidelines.

74178745.6

## <u>TABLE OF SCHEDULES AND EXHIBITS</u>

<u>Schedule A</u> - List and Summary of Hours by Professional
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures

<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u> - Detailed Time and Expense Records for October 1, 2018 through January 31, 2019

74178745.6

### Schedule A

### LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---|---|---|
| Lawrence A. Bauer | Partner | $785.00 | 187.00 | $146,795.00 |
| Peter Canzano | Partner | $770.00 | 40.80 | $31,416.00 |
| Clifford Gerber | Partner | $840.00 | 4.80 | $4,032.00 |
| Matthew Hughey | Partner | $785.00 | 78.30 | $61,465.50 |
| James McGettrick | Of Counsel | $695.00 | 9.00 | $6,255.00 |
| Uyen Poh | Senior Associate | $710.00 | 5.80 | $4,118.00 |
| Mara H. Rogers | Partner | $935.00 | .50 | $0.00 |
| Homer Schaaf | Of Counsel | $785.00 | .70 | $549.50 |
| Eric Tashman | Partner | $945.00 | 33.70 | $31,846.50 |
| Stephen J. Watson | Partner | $1,000.00 | .20 | $200.00 |
| Christopher Weimer | Senior Associate | $595.00 | 12.40 | $7,378.00 |
| Rebecca Winthrop | Of Counsel | $620.00 | 67.70 | $41,974.00 |
| Patti Wu | Senior Counsel | $765.00 | 103.40 | $79,101.00 |
| Patrick Alvarez | Senior Paralegal | $350.00 | 3.60 | $0.00 |
| Sue Costello | Senior Paralegal | $390.00 | 24.60 | $9,594.00 |
| **GRAND TOTAL** | | | **572.50** | **$424,724.50** |

### Schedule B

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Task | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| B110 | Administration/Case Administration | 51.90 | $31,289.50 |
| B160 | Preparation of fee applications | 67.40 | $38,271.00 |
| B230 | Financing/Securitization Documents | 15.50 | $11,343.50 |
| B240 | Financing/Securitization Tax Issues | 22.40 | $18,329.50 |
| B300 | Restructuring Support Agreement | 96.80 | $77,462.00 |
| L110 | Judicial Validation of Debt | .40 | $378.00 |
| P210 | Legacy PREPA Bonds – Federal Income Tax Issues | 11.80 | $9,078.00 |
| P220 | Legacy PREPA Bonds – Other | 7.10 | $5,560.00 |
| P240 | Amendments to Local Laws | 11.80 | $9,165.50 |
| P270 | Regulatory Reviews/Application for Ruling | 1.90 | $1,795.50 |
| P600 | Commonwealth and Related Entities Restructuring | 33.10 | $23,401.50 |
| P700 | PREPA Transformation | 252.40 | $198,650.50 |
| **TOTAL** | | **572.50** | **$424,724.50** |

74178745.6

**Schedule C**

**EXPENSE SUMMARY**

| Category | Amount |
|---|---|
| None | $0.00[6] |
| **Grand Total** | **$0.00** |

---

[6]    NRF incurred a total of $243.85 in photocopying charges during the Compensation Period but, because of the minor amount involved, will not seek compensation for this amount of the charges.

74178745.6

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Weighted Hourly Rate | |
|---|---|---|
| | Billed NRF's Domestic Offices for FY2018 (Excluding Attorneys Working On This Case) | Billed This Case During the Compensation Period[7] |
| Partner | $860.00 | $797.00 |
| Of Counsel/Special Counsel/Counsel | $790.00 | $700.00 |
| Aggregated (based on Partners and Counsels only) | $829.00 | $763.00 |

| Category of Timekeeper | Blended Weighted Hourly Rate | |
|---|---|---|
| | Billed NRF's Domestic Offices for FY2019 (Excluding Attorneys Working On This Case) | Billed This Case During the Compensation Period |
| Partner | $890.00 | $798.00 |
| Of Counsel/Special Counsel/Counsel | $820.00 | $672.00 |
| Aggregated (based on Partners and Counsels only) | $855.00 | $774.00 |

---

[7]   This calculation includes a small amount of time (4.1 hours, or $1,717.50) for services rendered to PREPA, for which the Firm did not charge PREPA.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO
RICO,

                 as representative of

THE COMMONWEALTH OF PUERTO RICO,
*et al.,*

                 Debtors.[8]

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO
RICO,

                 as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY,

                 Debtor.

---------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

**Re: ECF Nos. 1150, 1715, 3269**

(Jointly Administered)

PROMESA
Title III

Case No. 17 BK 4780-LTS

(Jointly Administered)

## SECOND INTERIM APPLICATION OF NORTON ROSE FULBRIGHT US LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS SPECIAL DEBT FINANCING COUNSEL TO PUERTO RICO ELECTRIC POWER AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2018 THROUGH JANUARY 31, 2019

---

[8] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Norton Rose Fulbright US LLP ("NRF" or the "Firm"), as special debt financing counsel to Puerto Rico Electric Power Authority ("PREPA"), pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its first interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $424,724.50 and reimbursement of expenses of $0.00, for a total amount of $424,724.50, for the period from October 1, 2018 through January 31, 2019 (the "Compensation Period"), in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order"), and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (including all amendments and supplements, the "Fee Examiner Guidelines").  In support of this Application, the Firm respectfully states as follows:

## BACKGROUND

1.    On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.    On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.    On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

74178745.6

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases.  To date, the Firm has worked cooperatively with the Fee Examiner to ensure that PREPA is provided with cost-effective and efficient services.

## COMPENSATION REQUESTED BY THE FIRM

8.      PREPA has retained the Firm pursuant to a Professional Services Agreement, dated September 13, 2018 (the "Professional Services Agreement").[9]

9.      The Firm's hourly rates are set at a level designed to compensate NRF fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Professional Services Agreement.  The Firm further has agreed to apply its 2018 rates to all services rendered to PREPA through June 30, 2019.

---

[9]      A copy of the Professional Services Agreement has been provided to the Fee Examiner.

10.     The Firm's rates are appropriate for complex financing, corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve high stakes, and intense time pressures.  The Firm submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to PREPA.

11.     During the Compensation Period, the Firm did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between the Firm and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

12.     During the Interim Period, the Firm provided important professional services to PREPA in connection with its Title III case.  Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**. Additionally, a summary of the services the Firm provided to PREPA during the Compensation Period is set forth below.

13.     The Compensation Period was a productive time for NRF.  During this period, the Firm concentrated its efforts primarily on matters relating to the restructuring of PREPA's legacy debt contemplated by ongoing negotiations among PREPA, the Oversight Board and certain of PREPA's creditors as part of the Title III proceedings and the proposed PREPA transformation related particularly to a proposed undertaking by PREPA and the Puerto Rico Public – Private Partnership Authority to contract the operation and maintenance of PREPA's transmission and distribution system to a private party and the impact that contract may have on the federal income tax treatment of the interest to be paid on PREPA's currently outstanding legacy debt

74178745.6

and as it may be restructured.  As a result of all of the various categories of services and advice provided, NRF submits that the fees and expenses for which it seeks approval were reasonable and necessary.

14.     NRF has established Task Codes for keeping time records of the work performed for PREPA.  The following is a summary, by Task Code, of the professional services provided by NRF during the Compensation Period, and the services provided by the Firm to PREPA, organized by Task Code category.

**a)     B110 – Administration/Case Administration – 51.90 hours - $31,289.50 fees**

15.     During the Second Application Period, services performed by the Firm in this category related to the administration of the representation within the context of the bankruptcy case itself, including evaluating and then implementing procedures to comply with the requirements of the Interim Compensation Order and the Fee Examiner Guidelines.  Because the attorneys primarily responsible for providing services to PREPA are, for the most part, public finance and tax specialists (as opposed to traditional bankruptcy attorneys), additional guidance was provided by the Firm's bankruptcy attorneys on how best to comply with those procedures.

**b)     B160 – Preparation of Fee Applications – 67.40 hours - $38,271.00 fees**

16.     This category includes the preparation of the first interim fee application and four (4) monthly fee statements.  Additionally, because of the particularly sensitive and confidential nature of the services being provided by the Firm and the highly descriptive nature of the Firm's time entries, the Firm created special invoices each month to support the monthly fee statements which invoices redacted any confidential and/or sensitive information.  Finally, as attorneys and paralegals became more familiar with the procedures and guidelines imposed by the Compensation Order and Fee Examiner Guidelines, the Firm has reduced the total cost of preparing the monthly fee statements and special invoices.

74178745.6

c)      **B230 - Financing/Securitization Documents – 15.50 hours - $11,343.50 fees**

17.     This category includes all matters relating to the consultation and advice the Firm provided PREPA relating to issues raised by the securitization bond documents that may be needed to support PREPA's plan of adjustment and the anticipated refinancing as a discount of PREPA's outstanding legacy debt.  The Firm commented on various restructuring term sheets, researched application of New York law to potential changes to the nature and extent of remedies being offered in such bond documents and strategized regarding same.  Additionally, the Firm analyzed the type of legal opinions that may be needed as a result of any changes to the terms of the restructuring of PREPA's legacy debt.

d)      **B240 - Financing/Securitization Tax Issues – 22.40 hours - $18,329.50 fees**

18.     This category includes all services rendered in connection with either the analysis the Firm is conducting for PREPA relating to the effect of any proposed "transformation" of PREPA (through the possible disposition of its assets and securing outside investments and operations and management expertise) on the federal income tax treatment of the interest on its legacy bonds and on the proposed securitization bonds issued as part of any PREPA plan of adjustment.   The Firm reviewed and evaluated multiple debt restructuring proposals and objections that could be raised to same.  The Firm also developed a special framework for evaluating the proposals and the tax consequences that could arise from their adoption and the debt service needed to service same.  Finally, the Firm participated in multiple conference calls about such proposals with other advisors and participants.

e)      **B300 - Restructuring Support Agreement – 96.80 hours - $77,462.00 fees**

19.     This category includes all time spent on the review the Firm conducted of the revisions to the restructuring support agreement (the "RSA") being negotiated by the Oversight Board, PREPA, and a group of holders and insurers of PREPA's legacy debt (together, the "Ad

74178745.6

Hoc Bondholder Group"). The Firm attended periodic (often weekly) strategy calls with various PREPA advisors and counsel to coordinate their efforts, assisted in evaluating the negotiations and the proposed RSA terms as they might relate to the restructuring of PREPA's legacy debt, and otherwise supported PREPA's progress toward a successful restructuring. The Firm further evaluated different materials prepared by the Ad Hoc Bondholder Group and other relevant parties, and assisted in the preparation of a response thereto. The Firm also addressed various legal issues that arose as a result of those negotiations, including compliance with applicable federal income tax regulations and Puerto Rico law. Finally, the Firm provided substantial input and revision of various drafts of the RSA and related term sheets and/or the RSA.

**f)      L110 – Judicial Validation of Debt – .40 hours - $378.00 fees**

20.     This category includes all tasks relating to obtaining judicial validation of the securitization bonds.

**g)      P210 - Legacy PREPA Bonds – Federal Income Tax Issues – 11.80 hours - $9,078.00 fees**

21.     This category includes all matters relating to the consultation and advice the Firm provided PREPA with respect to any federal income tax issues that may arise in connection with the outstanding PREPA legacy debt. More specifically, the Firm reviewed and provided comments on a draft water supply contract between PREPA and PRASA and evaluated the potential tax implications for PREPA's currently outstanding legacy debt.

**h)      P220 – Legacy PREPA Bonds – Other – 7.10 hours - $5,560.00 fees**

22.     This category includes all time spent by the Firm reviewing and providing advice to PREPA with respect to the non-federal income tax issues that may arise in connection with the outstanding PREPA legacy debt. More specifically, the Firm provided advice to PREPA with respect to multiple drafts of its fiscal year 2015 annual report to be filed with EMMA, the

74178745.6

website operated by the Municipal Securities Rulemaking Board and the official source for municipal securities data and disclosure documents.

**i)      P240 – Amendments to Local Laws – 11.80 hours - $9,165.50 fees**

23.     This category includes analysis and advice provided by the Firm to PREPA with respect to potential changes that may be needed to the Electric Power Authority Revitalization Act, Act 4-2016 of the Legislature of Puerto Rico, as a result of the agreed upon restructuring of PREPA's legacy debt (contemplated via the RSA and the anticipated Title III plan of adjustment).   The Firm evaluated and provided extensive comments on multiple proposed amendments and other changes, including a Spanish language draft of various of those changes, and analyzed various legal issues that also arose in connection with same.

**j)      P270 – Regulatory Reviews/Application for Ruling – 1.90 hours - $1,795.50 fees**

24.     This category includes all tasks related to submitting and negotiating the IRS ruling request.  One of the conditions to the effectiveness of the restructuring will be the delivery by the Firm of a customary tax opinion (among other opinions the Firm will render in connection therewith) covering the interest paid on the restructured PREPA legacy debt.  To enable the Firm to render such required tax opinion, based on the current terms of the restructured debt and results of the tax diligence performed by the Firm prior to September 2018 as to the historical accounting for the proceeds of PREPA's legacy debt and other matters, it will be necessary to obtain a favorable ruling from the IRS addressing certain issues related thereto.  During the period covered by this application, the Firm continued to analyze the results of such diligence and make revisions to the draft ruling request submission.

**k)      P600 – Commonwealth and Related Entities Restructuring – 33.10 hours - $23,401.50 fees**

25.     This category includes all tasks related to PREPA financing from other Puerto

Rico government agencies. The Firm prepared responses to the COFINA questionnaire submitted to PREPA in connection with the COFINA plan of adjustment as it related to the tax-exemption of certain of the restructured COFINA debt, evaluated the draft Spanish translation of certain proposed responses to said questionnaire, and evaluated various legal issues that arose in connection with the foregoing.

**l)      P700 - PREPA Transformation – 252.40 hours - $198,650.50 fees**

26.      This category includes all time spent by the Firm to consult and provide advice with respect to PREPA's "transformation" (through the possible disposition of its assets and securing outside investments and operations and management expertise. Specifically, the Firm continued to review and provide comments on various drafts of a proposed request for qualifications issued publicly on October 31, 2018 (the "RFQ") by Puerto Rico Public-Private Partnerships Authority (the "P3 Authority") relating to the PREPA transmission and distribution system, and the follow on request for proposals issued by the P3 Authority on January 30, 2019 (the "RFP"). Additionally, the Firm reviewed and provided comments to several other documents that were prepared by PREPA's advisors and other counsel in connection with the RFQ and the RFP. Finally, the Firm participated in multiple strategy sessions with PREPA's advisors and other counsel, and researched and evaluated several federal income tax issues that arose in connection with the RFQ and the RFP.

## **ATTORNEY CERTIFICATION**

27.      In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein

by reference, the *Certification of Lawrence A. Bauer* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

28.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** NORTON ROSE FULBRIGHT US LLP respectfully requests that the Court enter an order:   (a) awarding Norton Rose Fulbright US LLP compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $424,724.50; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $0.00; and (c) granting such other relief as is appropriate under the circumstances.

Dated:      March 18, 2019                        Respectfully submitted,
            New York, NY

                                                  */s/* Lawrence A. Bauer
                                                  Lawrence A. Bauer
                                                  NORTON ROSE FULBRIGHT US LLP
                                                  1301 Avenue of the Americas, Room 2813
                                                  New York, NY  10019- 6022
                                                  Telephone:  (212) 318-3078
                                                  Lawrence.bauer@nortonrosefulbright.com

                                                  Special Debt Financing Counsel for Puerto Rico
                                                  Electric Power Authority

74178745.6

## **Exhibit A**

**ATTORNEY CERTIFICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO
RICO,

               as representative of

THE COMMONWEALTH OF PUERTO RICO,
*et al.,*

              Debtors.[10]

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO
RICO,

               as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY,

              Debtor.

---------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

**Re: ECF Nos. 1150, 1715, 3269**

(Jointly Administered)


PROMESA
Title III

Case No. 17 BK 4780-LTS


(Jointly Administered)

---

[10] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## CERTIFICATION OF LAWRENCE A. BAUER PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

Lawrence A. Bauer, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of Norton Rose Fulbright US LLP ("NRF").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by NRF for Puerto Rico Electric Power Authority ("Debtor"), acting for or on behalf of the Debtor.

3.      I have read the *Second Interim Application of Norton Rose Fulbright US LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Special Debt Financing Counsel to Puerto Rico Electric Power Authority for the Period from October 1, 2018 through January 31, 2019* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013*, and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, except that the Firm was not able to serve each of its Monthly Fee Statements by the 15th day of the calendar month (although it

74178745.6

did use its best efforts to submit such fee statements on a monthly basis as soon as practicable thereafter).

Dated:  March 18, 2019                       /s/ Lawrence A. Bauer
                                             Lawrence A. Bauer

## <u>Exhibit B</u>

**OCTOBER 1, 2018 – JANUARY 31, 2019
DETAILED TIME RECORDS**

**INVOICE**

| | |
|---|---|
| **Invoice Number** | 9495087599 |
| **Matter Number** | 1000346472 |
| **Invoice Date** | December 07, 2018 |
| **NRF Contact** | Lawrence A. Bauer |
| **Your Reference** | 17-3283 |

Norton Rose Fulbright US LLP
1301 Avenue of the Americas
New York NY  10019

Tel: +1 212-318-3000

Fax: +1 212-318-3400

www.nortonrosefulbright.com

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

For the attention of: Fernando Padilla,

Restructuring and Fiscal Affairs Administrator

fernando.padilla@prepa.com

**Puerto Rico Electric Power Authority**
**P O Box 364267**
**00936-4267 San Juan**
**Puerto Rico**

**PREPA - Securitization/Validation**

 Professional Services Rendered to October 31, 2018

Charges
USD

**SUMMARY**

| | |
|---|---:|
| Fees | 145,429.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD    145,429.00** |

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | December 07, 2018 | **Invoice Number** | 9495087599 **Page 2** |
| **Matter Description** | **PREPA - Securitization/Validation** | | |
| **Matter Number** | 1000346472 | | |

**TIME DETAILS**

**B110** **Administration/Case Administration**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/11/2018 | Rebecca J. Winthrop | 0.40 | 620.00 | 248.00 | B110 | Memo to Larry Bauer regarding background of pleadings found relating to both consolidation of cases and establishing fee application procedures. |
| 10/11/2018 | Rebecca J. Winthrop | 0.40 | 620.00 | 248.00 | B110 | Telephone calls with Larry Bauer regarding representation of PREPA and need to comply with fee application rules. |
| 10/11/2018 | Rebecca J. Winthrop | 1.00 | 620.00 | 620.00 | B110 | Begin review of pleadings in both the Commonwealth and PREPA bankruptcy cases to understand scope of fee application procedures. |
| 10/12/2018 | Rebecca J. Winthrop | 0.30 | 620.00 | 186.00 | B110 | Conference call with Larry Bauer to discuss the nature and extent of procedures for which compliance is needed for fee applications. |
| 10/12/2018 | Rebecca J. Winthrop | 0.40 | 620.00 | 248.00 | B110 | Telephone call with Larry Bauer regarding strategy for initial fee application process and ability to move forward in connection with same. |
| 10/12/2018 | Lawrence A. Bauer | 0.40 | 785.00 | 314.00 | B110 | Telephone conference with Rebecca Winthrop regarding strategy for fee application process. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599 **Page 3** |
|---|---|---|---|---|---|---|
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2018 | Rebecca J. Winthrop | 1.70 | 620.00 | 1,054.00 | B110 | Research and review local bankruptcy rules, U.S. Trustee guidelines and other rules governing fee applications and memo to Larry Bauer regarding nature of same. |
| 10/12/2018 | Lawrence A. Bauer | 2.70 | 785.00 | 2,119.50 | B110 | Reviewing various court orders and motion relating to billing procedures of counsel in PREPA Title III case and Appendix B of US Trustee billing procedures in federal register and PR local bankruptcy Rule 2016-1. |
| 10/15/2018 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B110 | Emails with Larry Bauer and Joseph Spina regarding conference call. |
| 10/15/2018 | Rebecca J. Winthrop | 0.30 | 620.00 | 186.00 | B110 | Telephone call with Larry Bauer to strategize regarding moving forward with fee application procedures. |
| 10/15/2018 | Lawrence A. Bauer | 0.30 | 785.00 | 235.50 | B110 | Follow up telephone conference with Rebecca Winthrop regarding initial list of task codes for fee application process. |
| 10/15/2018 | Rebecca J. Winthrop | 0.90 | 620.00 | 558.00 | B110 | Prepare for and conference with Joseph Spina and Larry Bauer regarding rules governing fee applications and procedures to follow. |
| 10/15/2018 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | B110 | Reviewing Godfrey & Kahn 11/10/17 memoranda and various Title III court orders regarding fee application process. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | | **Invoice Number** | | 9495087599 | **Page 4** |
|---|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | | |
| **Matter Number** | 1000346472 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2018 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | B110 | Telephone conference with Joseph Spina and Rebecca Winthrop regarding the Title III fee application process. |
| 10/15/2018 | Rebecca J. Winthrop | 2.20 | 620.00 | 1,364.00 | B110 | Initial review of materials from Joseph Sprina and simultaneously draft memorandum to Norton Rose attorneys regarding procedures to follow when billing time. |
| 10/16/2018 | Rebecca J. Winthrop | 1.90 | 620.00 | 1,178.00 | B110 | Finish drafting memorandum regarding case administration and proposed list of task codes and forward same to Larry Bauer. |
| 10/17/2018 | Matt Hughey | 0.10 | 785.00 | 78.50 | B110 | Follow up meeting with Larry Bauer to discuss application of Title III fee application procedures. |
| 10/17/2018 | Lawrence A. Bauer | 0.10 | 785.00 | 78.50 | B110 | Follow up meeting with Matt Hughey to discuss application of Title III fee application procedures to our work for PREPA. |
| 10/17/2018 | Rebecca J. Winthrop | 0.40 | 620.00 | 248.00 | B110 | Emails with Joseph Spina and Larry Bauer regarding pro hac vice application. |
| 10/17/2018 | Rebecca J. Winthrop | 0.40 | 620.00 | 248.00 | B110 | Review and comment on revised codes and emails with Larry Bauer regarding same. |
| 10/17/2018 | Patti T. Wu | 0.40 | 765.00 | 306.00 | B110 | Review and comment on proposed billing task codes. |
| 10/17/2018 | Peter Canzano | 0.40 | 770.00 | 308.00 | B110 | Review and comment on draft regarding billing codes procedures. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | 9495087599 | **Page 5** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2018 | Rebecca J. Winthrop | 0.60 | 620.00 | 372.00 | B110 | Conference with Cindy Crockett regarding setting up appropriate codes and procedures. |
| 10/17/2018 | Rebecca J. Winthrop | 0.70 | 620.00 | 434.00 | B110 | Conference call with Larry Bauer, Eric Tashman, Patti Wu, Peter Canzano, Homer Schaaf, Uyen Poh and Denise Sanchez to explain fee application and compensation procedures and address questions raised by same. |
| 10/17/2018 | Rebecca J. Winthrop | 0.80 | 620.00 | 496.00 | B110 | Review and analyze stipulated disclosure agreement and protective order. |
| 10/17/2018 | Rebecca J. Winthrop | 0.80 | 620.00 | 496.00 | B110 | Review file and local rules regarding pro hac vice admission and revise application in support of same. |
| 10/17/2018 | Uyen Poh | 0.70 | 710.00 | 497.00 | B110 | Conference call with Larry Bauer, Matt Hughey, Peter Canzano, Patti Wu, Denise Sanchez, Eric Tashman and Homer Schaaf regarding fee application and billing procedures. |
| 10/17/2018 | Patti T. Wu | 0.70 | 765.00 | 535.50 | B110 | Conference call with Lawrence Bauer, Peter Canzano, Matt Hughey, Uyen Poh, Denise Sanchez, Homer Schaaf, Eric Tashman, Rebecca Winthrop to discuss fee application and billing procedures. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | | 9495087599 **Page 6** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2018 | Peter Canzano | 0.70 | 770.00 | 539.00 | B110 | Conference call with Larry Bauer, Rebecca Winthrop, Uyen Poh, Matt Hughey, Patti Wu, Eric Tashman, Homer Schaaf, and Denise Sanchez regarding billing practice management. |
| 10/17/2018 | Homer Schaaf | 0.70 | 785.00 | 549.50 | B110 | Conference call with Larry Bauer, Rebecca Winthrop, Eric Tashman, Patti Wu, Peter Canzano, Homer Schaaf and Denise Sanchez to discuss fee application and compensation procedures. |
| 10/17/2018 | Matt Hughey | 0.70 | 785.00 | 549.50 | B110 | Conference call with Larry Bauer, Rebecca Winthrop, Eric Tashman, Patti Wu, Peter Canzano, Homer Schaaf, Uyen Poh and Denise Sanchez to discuss fee application and compensation procedures. |
| 10/17/2018 | Lawrence A. Bauer | 0.70 | 785.00 | 549.50 | B110 | Conference call with Rebecca Winthrop, Matt Hughey, Patti Wu, Eric Tashman, Peter Canzano, Homer Schaaf, Uyen Poh and Denise Sanchez regarding application of Title III fee application procedures to our work for PREPA. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599 **Page 7** |
|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | |
| Matter Number | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2018 | Eric Tashman | 0.70 | 945.00 | 661.50 | B110 | Conference call with Rebecca Winthrop, Matt Hughey, Patti Wu, Eric Tashman, Peter Canzano, Homer Schaaf, Uyen Poh and Denise Sanchez regarding application of Title III fee application procedures to our work for PREPA. |
| 10/17/2018 | Lawrence A. Bauer | 0.90 | 785.00 | 706.50 | B110 | Reviewing and revising per comments received from Patti Wu list of task codes for application of Title III fee application procedures to our work for PREPA and e-mails relating thereto with Rebecca Winthrop. |
| 10/17/2018 | Rebecca J. Winthrop | 1.20 | 620.00 | 744.00 | B110 | Address new issues raised by procedures and respond to multiple emails raising questions relating to same. |
| 10/19/2018 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B110 | Email to Norton Rose attorneys regarding updated task codes for compliance with billing procedures. |
| 10/20/2018 | Sue Costello | 1.20 | 390.00 | 468.00 | B110 | Start preparing pro hac vice form for Rebecca Winthrop and obtain information needed for same. |
| 10/22/2018 | Sue Costello | 0.10 | 390.00 | 39.00 | B110 | Email to Rebecca Winthrop regarding pro hac vice applications. |
| 10/22/2018 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B110 | Email to Larry Bauer regarding engagement letter. |
| 10/22/2018 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B110 | Email to Erin West regarding need for protective order. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599  **Page 8** |
|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| 10/22/2018 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B110 | Emails to Amy Lea Hobbs and Cindy Crockett regarding billing procedures. |
|---|---|---|---|---|---|---|
| 10/22/2018 | Rebecca J. Winthrop | 0.30 | 620.00 | 186.00 | B110 | Revise Rebecca Winthrop pro hac vice application. |
| 10/22/2018 | Sue Costello | 1.30 | 390.00 | 507.00 | B110 | Finish preparing pro hac vice application for Rebecca Winthrop and prepare pro hac vice for Peter Canzano. |
| 10/23/2018 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B110 | Email to Peter Canzano regarding pro hac vice application. |
| 10/23/2018 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B110 | Email to Kevin Beckering regarding calculation of blended rate. |
| 10/23/2018 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B110 | Telephone call with Erin West regarding fee application procedures. |
| 10/23/2018 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B110 | Email to Oreste Ramos regarding acting as local counsel. |
| 10/23/2018 | Rebecca J. Winthrop | 0.30 | 620.00 | 186.00 | B110 | Review and revise pro hac vice applications. |
| 10/23/2018 | Rebecca J. Winthrop | 0.60 | 620.00 | 372.00 | B110 | Continue to work with Cindy Crockett and others to set up systems to accommodate billing procedures. |
| 10/24/2018 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B110 | Emails with Peter Canzano regarding billing procedures. |
| 10/24/2018 | Eric Tashman | 0.10 | 945.00 | 94.50 | B110 | Review of fee application billing instructions. |
| 10/24/2018 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B110 | Multiple emails with Sue Costello, Cindy Crockett and Victoria Thornhill regarding new procedures. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | | 9495087599 **Page 9** |
|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2018 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B110 | Telephone call with Victoria Thornhill regarding blended rate calculations. |
| 10/24/2018 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B110 | Multiple emails with Oreste Ramos regarding acting as local counsel. |
| 10/24/2018 | Uyen Poh | 0.20 | 710.00 | 142.00 | B110 | Review Memo to PROMESA Title III Professionals on Status Report/ Fee Review Process. |
| 10/24/2018 | Rebecca J. Winthrop | 0.30 | 620.00 | 186.00 | B110 | Initial review of firm's Professional Services Agreement with PREPA. |
| 10/24/2018 | Rebecca J. Winthrop | 0.30 | 620.00 | 186.00 | B110 | Emails with and telephone call from Erin West regarding fee application procedures. |
| 10/24/2018 | Peter Canzano | 0.40 | 770.00 | 308.00 | B110 | Revisions to draft of pro hac vice aplication; draft and review correspondence relating to same. |
| 10/24/2018 | Lawrence A. Bauer | 0.40 | 785.00 | 314.00 | B110 | E-mails with Rebecca Winthrop and with Peter Canzano regarding their admission to the District of Puerto Rico court for purposes of submitting fee applications and any other necessary appearances. |
| 10/24/2018 | Rebecca J. Winthrop | 0.60 | 620.00 | 372.00 | B110 | Planning meeting (initial) with Sue Costello to set up procedures. |
| 10/24/2018 | Rebecca J. Winthrop | 0.80 | 620.00 | 496.00 | B110 | Conference call with Erin West and Larry Bauer regarding billing procedures. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599 **Page 10** |
|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | |
| Matter Number | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2018 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | B110 | Phone conversation with Erin West and Rebecca Winthrop regarding the fee application process and the time line for review by Godfrey & Kahn and related matters. |
| 10/25/2018 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B110 | Email to Luis Marini regarding local counsel representation. |
| 10/25/2018 | Rebecca J. Winthrop | 0.40 | 620.00 | 248.00 | B110 | Review (finish) Professional Services Agreement and Guidelines and email to Larry Bauer regarding same and remaining fee questions. |
| 10/25/2018 | Rebecca J. Winthrop | 0.50 | 620.00 | 310.00 | B110 | Review and respond to email from Erin West, including additional compensation guidelines and new form of stipulated disclosure order. |
| 10/26/2018 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B110 | Emails with Larry Bauer regarding required billing rates. |
| 10/26/2018 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B110 | Emails with Larry Bauer regarding pro hac vice issues. |
| 10/26/2018 | Lawrence A. Bauer | 0.20 | 785.00 | 157.00 | B110 | Reviewing 7th amended case management order as to which parties to serve monthly invoices. |
| 10/26/2018 | Lawrence A. Bauer | 0.40 | 785.00 | 314.00 | B110 | Emails with Cindy Crockett, Denise Sanchez and Rebecca Winthrop regarding properly entering time descriptions with new task codes. |
| 10/30/2018 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B110 | Revise Peter Canzano's pro hac vice application and review emails relating to obtaining local counsel. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| Invoice Date | December 07, 2018 | | Invoice Number | | 9495087599 **Page 11** |
| :--- | :--- | :--- | :--- | :--- | :--- |
| Matter Description | PREPA - Securitization/Validation | | | | |
| Matter Number | 1000346472 | | | | |

| | | | | | | |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| 10/30/2018 | Lawrence A. Bauer | 0.20 | 785.00 | 157.00 | B110 | Telephone conversation with Katiuska Bolaños (Cancio Nadal) regarding pro hac vice application (0.1 hours); e-mail to Rebecca Winthrop regarding same (0.1 hours). |
| | **B110 Total** | **38.30** | | **25,556.50** | | |
| **B160** | **Fee Applications** | | | | | |
| 10/18/2018 | Sue Costello | 0.30 | 390.00 | 117.00 | B160 | Multiple emails and conferences with Rebecca Winthrop regarding steps needed for preparation of first interim fee application. |
| 10/18/2018 | Sue Costello | 0.60 | 390.00 | 234.00 | B160 | Start reviewing case information forwarded from Rebecca Winthrop. |
| 10/23/2018 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B160 | Email to Larry Bauer regarding form of interim fee application. |
| 10/23/2018 | Sue Costello | 0.40 | 390.00 | 156.00 | B160 | Start reviewing documentation regarding preparation of fee applications and email to Rebecca Winthrop regarding findings. |
| 10/24/2018 | Sue Costello | 0.70 | 390.00 | 273.00 | B160 | Continue reviewing documentation regarding preparation of fee applications, including memorandums from the fee examiner, and note items to follow up on. |
| 10/24/2018 | Lawrence A. Bauer | 0.70 | 785.00 | 549.50 | B160 | Reviewing time entries for inclusion in November 16, 2018 fee application. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599 Page 12 |
|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | |
| Matter Number | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/2018 | Sue Costello | 4.60 | 390.00 | 1,794.00 | B160 | Prepare first draft of first interim fee application; email to Rebecca Winthrop regarding first interim fee application. |
| 10/30/2018 | Rebecca J. Winthrop | 0.30 | 620.00 | 186.00 | B160 | Conferences with Cindy Crockett (3) regarding issues raised by September invoice and making new procedures work with same. |
| 10/30/2018 | Lawrence A. Bauer | 0.70 | 785.00 | 549.50 | B160 | Telephone conversation with Rebecca Winthrop, Cindy Crockett and Denise Sanchez regarding mid-November fee application and initial invoice that only covers time from Sept. 14 through Sept. 30 rather than any time worked prior to that date. |

| | **B160 Total** | **8.40** | | **3,921.00** | | |
|---|---|---|---|---|---|---|
| **B230** | **Financing/Securitization Documents** | | | | | |
| 10/12/2018 | Lawrence A. Bauer | 0.50 | 785.00 | 392.50 | B230 | Telephone conference with David Millan and Raul Cermeno regarding ███████████ |
| 10/26/2018 | Eric Tashman | 0.10 | 945.00 | 94.50 | B230 | Respond to various emails regarding debt structuring. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | | 9495087599  **Page 13** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| Date | Attorney | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 10/26/2018 | Lawrence A. Bauer | 0.30 | 785.00 | 235.50 | B230 | Reviewing summary of restructuring proposal made by FOMB to PREPA legacy bond insurers ████████ |
| 10/31/2018 | Lawrence A. Bauer | 0.30 | 785.00 | 235.50 | B230 | Phone conversation with Peter Canzano regarding PR Constitution ████████ |
| | **B230 Total** | **1.20** | | **958.00** | | |
| **B240** | **Financing/Sec uritization Tax Issues** | | | | | |
| 10/18/2018 | Eric Tashman | 0.20 | 945.00 | 189.00 | B240 | Review of insurer debt restructuring proposal. |
| 10/26/2018 | Patti T. Wu | 1.80 | 765.00 | 1,377.00 | B240 | Review discussion materials regarding framework for restructured debt service proposal ████████ |
| 10/29/2018 | Peter Canzano | 0.20 | 770.00 | 154.00 | B240 | Conference call with Larry Bauer on issues relating to Citi proposal ████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599 **Page 14** |
|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/2018 | Lawrence A. Bauer | 0.20 | 785.00 | 157.00 | B240 | Phone conversation with Peter Canzano regarding ▮▮▮ bonds |
| 10/29/2018 | Patti T. Wu | 0.60 | 765.00 | 459.00 | B240 | Review Citi discussion materials regarding ▮▮▮ |
| 10/29/2018 | Patti T. Wu | 0.70 | 765.00 | 535.50 | B240 | Follow up discussions with Larry Bauer and Eric Tashman regarding ▮▮▮ restructured debt service proposal |
| 10/29/2018 | Lawrence A. Bauer | 0.70 | 785.00 | 549.50 | B240 | Follow up call with Eric Tashman and Patti Wu regarding structure of ▮▮▮ bonds |
| 10/29/2018 | Eric Tashman | 0.70 | 945.00 | 661.50 | B240 | Follow up telephone conference with Larry Bauer and Patti Wu regarding structure of ▮▮▮ bonds |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | 9495087599 | **Page 15** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 10/29/2018 | Patti T. Wu | 1.20 | 765.00 | 918.00 | B240 | Conference call with David Brownstein, Matthew Radley (and other Citi Representatives), Jorge Rodriguez, Carol Rein, Nancy Mitchell, Eric Tashman and Larry Bauer to discuss ▮▮▮ proposal ▮▮▮ |
| 10/29/2018 | Lawrence A. Bauer | 1.20 | 785.00 | 942.00 | B240 | Conference call with David Brownstein, Matthew Radley (and other Citi Representatives), Jorge Rodriguez, Carol Rein, Nancy Mitchell, Patti Wu and Eric Tashman regarding ▮▮▮ proposal ▮▮▮ |
| 10/29/2018 | Eric Tashman | 1.00 | 945.00 | 945.00 | B240 | Review of detailed cash flows ▮▮▮ |
| 10/29/2018 | Eric Tashman | 1.10 | 945.00 | 1,039.50 | B240 | Review and analysis of Citi discussion materials ▮▮▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599 | **Page 16** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | | |
| **Matter Number** | 1000346472 | | | | | | |

| 10/29/2018 | Eric Tashman | 1.20 | 945.00 | 1,134.00 | B240 | Conference call with David Brownstein, Matthew Radley (and other Citi Representatives), Jorge Rodriguez, Carol Rein, Nancy Mitchell, Larry Bauer and Patti Wu to discuss proposal ▮ |
| 10/29/2018 | Patti T. Wu | 2.40 | 765.00 | 1,836.00 | B240 | Review detailed cash flows ▮ |
| 10/30/2018 | Patti T. Wu | 1.10 | 765.00 | 841.50 | B240 | Telephone call with David Brownstein, Matthew Radley (and other Citi Representatives) to discuss ▮ proposal ▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

NORTON ROSE FULBRIGHT

| Invoice Date | December 07, 2018 | | Invoice Number | | 9495087599   Page 17 |
| Matter Description | PREPA - Securitization/Validation | | | | |
| Matter Number | 1000346472 | | | | |

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 10/30/2018 | Patti T. Wu | 2.80 | 765.00 | 2,142.00 | B240 | Review detailed cash flows regarding ▇ proposal ▇ |
| 10/31/2018 | Patti T. Wu | 0.20 | 765.00 | 153.00 | B240 | Discuss with Larry Bauer structure for issuance of ▇ bonds ▇ |
| 10/31/2018 | Patti T. Wu | 0.30 | 765.00 | 229.50 | B240 | Telephone call with Cliff Gerber to discuss structure of proposed ▇ bonds ▇ |
| 10/31/2018 | Clifford M. Gerber | 0.30 | 840.00 | 252.00 | B240 | Telephone call with Patti Wu regarding various tax issues relating to restructuring. |
| 10/31/2018 | Patti T. Wu | 1.40 | 765.00 | 1,071.00 | B240 | Review and analysis of structure for ▇ bonds ▇ |
| | | **B240 Total** | **19.30** | **15,586.00** | | |

**B300   Restructuring Support Agreement**

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | | 9495087599  **Page 18** |
|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2018 | Lawrence A. Bauer | 5.60 | 785.00 | 4,396.00 | B300 | Reviewing multiple PREPA liquidity reports and approved budget and ███████ ██ ruling. |
| 10/02/2018 | Lawrence A. Bauer | 0.20 | 785.00 | 157.00 | B300 | Email to Nancy Mitchell regarding ██████ |
| 10/18/2018 | Uyen Poh | 0.40 | 710.00 | 284.00 | B300 | Weekly conference call with Nancy Mitchell, Glenn Rippie, Larry Bauer, Peter Canzano, Eric Tashman, Patti Wu and Matt Hughey regarding ████ ████ ███████ |
| 10/18/2018 | Patti T. Wu | 0.40 | 765.00 | 306.00 | B300 | Weekly update call with Nancy Mitchell, Glenn Rippie, Matt Hinker, Eric Tashman, Uyen Poh, Larry Bauer, Peter Canzano, Matt Hughey regarding ██████████ ████████████ |
| 10/18/2018 | Peter Canzano | 0.40 | 770.00 | 308.00 | B300 | Weekly conference call with Nancy Mitchell, Manuel Rodriguez, Glenn Rippee, Larry Bauer, Matt Hinkler, Uyen Poh, Patti Wu, Matt Hughey and Eric Tashman to discuss ████ ████████ ██████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599 **Page 19** |
| --- | --- | --- | --- | --- | --- | --- |
| Matter Description | **PREPA - Securitization/Validation** | | | | | |
| Matter Number | 1000346472 | | | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 10/18/2018 | Matt Hughey | 0.40 | 785.00 | 314.00 | B300 | Review materials prepared by Citigroup |
| 10/18/2018 | Matt Hughey | 0.40 | 785.00 | 314.00 | B300 | Weekly PREPA advisors call with Nancy Mitchell, Glenn Rippie, Matt Hinker, Eric Tashman, Uyen Poh, Patti Wu, Peter Canzano, Larry Bauer and others to discuss |
| 10/18/2018 | Lawrence A. Bauer | 0.40 | 785.00 | 314.00 | B300 | Weekly update call with Nancy Mitchell, Manuel Rodriguez, Glenn Rippee, Matt Hinker, Uyen Poh, Patti Wu, Peter Canzano, Matt Hughey and Eric Tashman outlining |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | | Invoice Number | | | 9495087599 **Page 20** |
|---|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | | |
| **Matter Number** | 1000346472 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/18/2018 | Eric Tashman | 0.40 | 945.00 | 378.00 | B300 | Weekly conference call with Nancy Mitchell, Manuel Rodriguez, Glenn Rippee, Matt Hinkler, Uyen Poh, Patti Wu, Matt Hughey, Peter Canzano regarding ███████ |
| 10/18/2018 | Peter Canzano | 0.60 | 770.00 | 462.00 | B300 | Review and analysis of revised slide deck prepared by Assured ███████ |
| 10/23/2018 | Peter Canzano | 0.60 | 770.00 | 462.00 | B300 | Conference call with Larry Bauer regarding ███ memo ███ |
| 10/23/2018 | Lawrence A. Bauer | 0.60 | 785.00 | 471.00 | B300 | Telephone conversation with Peter Canzano regarding ███ memorandum ███ |
| 10/23/2018 | Patti T. Wu | 0.80 | 765.00 | 612.00 | B300 | Review memo regarding ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | 9495087599 | **Page 21** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2018 | Peter Canzano | 1.20 | 770.00 | 924.00 | B300 | Review and analysis of ▮▮▮ memo prepared by Nancy Mitchell ▮▮▮ |
| 10/23/2018 | Matt Hughey | 1.40 | 785.00 | 1,099.00 | B300 | Review memorandum ▮▮▮ prepared by Nancy Mitchell relating to ▮▮▮ |
| 10/26/2018 | Matt Hughey | 1.70 | 785.00 | 1,334.50 | B300 | Review Powerpoint prepared by Citigroup ▮▮▮ |
| 10/29/2018 | Peter Canzano | 0.40 | 770.00 | 308.00 | B300 | Review and analysis of revised Citi RSA slide deck with attention to ▮▮▮ |
| 10/30/2018 | Patti T. Wu | 0.60 | 765.00 | 459.00 | B300 | Review Ad Hoc Group and Assured response to term sheet. |
| 10/30/2018 | Peter Canzano | 0.80 | 770.00 | 616.00 | B300 | Review and analysis of Ad Hoc Group bondholders/Assured RSA term sheet. |
| 10/30/2018 | Lawrence A. Bauer | 2.60 | 785.00 | 2,041.00 | B300 | Reviewing Ad Hoc Group and Assured preliminary response to FOMB/PREPA October 16th discussion materials. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599 **Page 22** |
|---|---|---|---|---|---|---|
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| 10/31/2018 | Patti T. Wu | 0.20 | 765.00 | 153.00 | B300 | Discuss with Larry Bauer proposal |
|---|---|---|---|---|---|---|
| 10/31/2018 | Peter Canzano | 0.30 | 770.00 | 231.00 | B300 | Conference call with Larry Bauer to analyze |
| 10/31/2018 | Peter Canzano | 0.30 | 770.00 | 231.00 | B300 | Conference call with Larry Bauer on issues relating to |
| 10/31/2018 | Lawrence A. Bauer | 0.30 | 785.00 | 235.50 | B300 | Phone conversation with Peter Canzano regarding Assured preliminary response |
| 10/31/2018 | Patti T. Wu | 0.70 | 765.00 | 535.50 | B300 | Review and analysis of proposal by ad hoc group and assured |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | Invoice Number | | 9495087599 **Page 23** |
|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | |
| **Matter Number** | 1000346472 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2018 | Matt Hughey | 1.60 | 785.00 | 1,256.00 | B300 | Review Ad Hoc Group and Assured response to FOMB discussion materials ████ and review for |
| 10/31/2018 | Lawrence A. Bauer | 1.70 | 785.00 | 1,334.50 | B300 | Reviewing Ad Hoc Group and Assured preliminary response to FOMB/PREPA October 16th discussion materials |

| | **B300 Total** | **25.00** | | **19,536.00** | | |
|---|---|---|---|---|---|---|
| **P210** | **Legacy PREPA Bonds – Federal Income Tax Issues** | | | | | |
| 10/01/2018 | Patti T. Wu | 4.20 | 765.00 | 3,213.00 | P210 | Review scope of requests for proposals/qualifications by PREPA |
| 10/17/2018 | Peter Canzano | 0.40 | 770.00 | 308.00 | P210 | Review of ████ contracts ████ for ████ issues. |



Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599  **Page 24** |
|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | |
| Matter Number | 1000346472 | | | | | |

| 10/17/2018 | Peter Canzano | 2.70 | 770.00 | 2,079.00 | P210 | Review and comment on ██ contract |
| 10/19/2018 | Patti T. Wu | 0.50 | 765.00 | 382.50 | P210 | Discuss with Larry Bauer ██ of ██ court ruling ██ |
| 10/19/2018 | Lawrence A. Bauer | 0.50 | 785.00 | 392.50 | P210 | Meeting with Patti Wu regarding ██ court ruling |
| 10/19/2018 | Patti T. Wu | 0.80 | 765.00 | 612.00 | P210 | Telephone call with Peter Canzano to discuss ██ |
| 10/19/2018 | Peter Canzano | 0.80 | 770.00 | 616.00 | P210 | Conference call with Patti Wu on analysis of ██ |
| 10/19/2018 | Peter Canzano | 0.90 | 770.00 | 693.00 | P210 | Analysis of potential ██ issues relating to ██ |
| 10/24/2018 | Matt Hughey | 0.40 | 785.00 | 314.00 | P210 | Review summary prepared by Mariah Shones at Citigroup ██ |

| | **P210 Total** | **11.20** | | **8,610.00** | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | 9495087599 | **Page 25** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

### P240 Amendments to Local Laws

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 10/10/2018 | Lawrence A. Bauer | 1.60 | 785.00 | 1,256.00 | P240 | Review and comment on ██ ████ proposed amendments to Act 4 - 2016 ████ |
| 10/15/2018 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | P240 | Reviewing and commenting on ████ proposed changes to Act 4-2016. |
| 10/15/2018 | Matt Hughey | 1.30 | 785.00 | 1,020.50 | P240 | Review and comment on proposed changes to Act 4-2016 ████ |
| 10/17/2018 | Peter Canzano | 1.20 | 770.00 | 924.00 | P240 | Review and analysis of issues raised in draft of ████ |
| 10/18/2018 | Lawrence A. Bauer | 0.60 | 785.00 | 471.00 | P240 | Reviewing and commenting on ████ proposed amendments to Act 4-2016 ████ |
| 10/18/2018 | Matt Hughey | 0.80 | 785.00 | 628.00 | P240 | Complete review of recommended changes to Act 4-2016 ████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | | 9495087599  **Page 26** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 10/18/2018 | Peter Canzano | 3.60 | 770.00 | 2,772.00 | P240 | Review and analysis of Spanish language draft of Senate Bill "Ley de Politica Publica Energetica de Puerto Rico" ■■■■ |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **P240 Total** | **9.90** | | **7,699.50** | | |
| **P600** | **Commonwealth and Related Entities Restructuring** | | | | | |
| 10/02/2018 | Patti T. Wu | 1.20 | 765.00 | 918.00 | P600 | Conference call with Larry Bauer, Nelson Morales and Romano Zampierollo to discuss ■■■■ |
| 10/02/2018 | Lawrence A. Bauer | 1.20 | 785.00 | 942.00 | P600 | Telephone call with Romano Zampierollo regarding ■■■■ |
| 10/03/2018 | Patti T. Wu | 0.40 | 765.00 | 306.00 | P600 | Conference call with Nelson Morales, Romano Zampierollo, Rafael Berrillos and Larry Bauer regarding ■■■■ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | | 9495087599 **Page 27** |
|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| 10/03/2018 | Lawrence A. Bauer | 0.40 | 785.00 | 314.00 | P600 | Telephone call with Nelson Morales, Romano Zampierollo, Rafael Berrillos and Patti Wu regarding ████████ ████████████ |
| 10/03/2018 | Patti T. Wu | 2.60 | 765.00 | 1,989.00 | P600 | Review COFINA questionnaire and ███████ and prepare questions regarding ████████ |
| 10/04/2018 | Patti T. Wu | 0.70 | 765.00 | 535.50 | P600 | Discuss COFINA questionnaire with Larry Bauer and Mitchell Rapaport. |
| 10/04/2018 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | P600 | Reviewing and commenting on Patti Wu draft answers for COFINA questionnaire ████████ |
| 10/04/2018 | Patti T. Wu | 2.30 | 765.00 | 1,759.50 | P600 | Draft responses to COFINA questionnaire ████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599 **Page 28** |
|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/2018 | Lawrence A. Bauer | 2.40 | 785.00 | 1,884.00 | P600 | Strategize via multiple comprehensive e-mails with Romano Zampierollo regarding ██████████ |
| 10/15/2018 | Christopher Weimer | 2.60 | 595.00 | 1,547.00 | P600 | Prepare and revise ████ PREPA ████ Contract. |
| 10/16/2018 | Christopher Weimer | 7.20 | 595.00 | 4,284.00 | P600 | Prepare and revise PREPA - ████ Contract ████ |
| 10/17/2018 | Christopher Weimer | 0.30 | 595.00 | 178.50 | P600 | Review and respond to correspondence from Peter Canzano regarding contract. |
| 10/17/2018 | Peter Canzano | 0.80 | 770.00 | 616.00 | P600 | Review and comment on draft translation of form of ████ contract ████ |
| 10/17/2018 | Christopher Weimer | 2.30 | 595.00 | 1,368.50 | P600 | Review and incorporate revisions to PREPA ████ contract. |
| 10/18/2018 | Patti T. Wu | 1.20 | 765.00 | 918.00 | P600 | Review ██████████ contracts for COFINA questionnaire ████ |

| | **P600 Total** | **26.40** | | **18,188.00** | | |
|---|---|---|---|---|---|---|

**P700 PREPA Transformation**

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | 9495087599 | **Page 29** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2018 | Matt Hughey | 2.90 | 785.00 | 2,276.50 | P700 | Review and comment on PREPA request for qualifications █████████ |
| 10/16/2018 | Lawrence A. Bauer | 3.80 | 785.00 | 2,983.00 | P700 | Reviewing and commenting on ██████████ request for qualifications. |
| 10/17/2018 | Matt Hughey | 2.20 | 785.00 | 1,727.00 | P700 | Complete review and comment on PREPA request for qualifications █████████ |
| 10/17/2018 | Patti T. Wu | 2.30 | 765.00 | 1,759.50 | P700 | Review and analyze scope of request for qualifications for ███████████ |
| 10/17/2018 | Lawrence A. Bauer | 5.80 | 785.00 | 4,553.00 | P700 | Reviewing and commenting on initial draft RFQ ███████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | 9495087599 **Page 30** | |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/2018 | Lawrence A. Bauer | 0.10 | 785.00 | 78.50 | P700 | Meeting with Patti Wu regarding changes to ███ initial draft RFQ relating to ███ |
| 10/18/2018 | Patti T. Wu | 0.20 | 765.00 | 153.00 | P700 | Discuss with Larry Bauer revisions to request for qualifications ███ |
| 10/18/2018 | Patti T. Wu | 0.40 | 765.00 | 306.00 | P700 | Review and respond to questions regarding ███ requirements. |
| 10/18/2018 | Lawrence A. Bauer | 1.80 | 785.00 | 1,413.00 | P700 | Reviewing, finalizing and sending comments to Richard Cooper, Gabriella Fortun (and others at Cleary Gottlieb) on initial draft Request for Qualifications relating to ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | 9495087599  **Page 31** | |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 10/19/2018 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | P700 | Reviewing powerpoint slides ▮ |
| 10/19/2018 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | P700 | Reviewing and sending comments to Rich Cooper, Chantal Kordula and Gabriella Fortun on proposed email to Citibank ▮ |
| 10/19/2018 | Matt Hughey | 1.20 | 785.00 | 942.00 | P700 | Continue review of request for qualifications ▮ |
| 10/19/2018 | Lawrence A. Bauer | 1.30 | 785.00 | 1,020.50 | P700 | Reviewing ▮ regulations under Internal Revenue Code Sec. 150 relating to ▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599 **Page 32** |
| Matter Description | **PREPA - Securitization/Validation** | | | | | |
| Matter Number | 1000346472 | | | | | |

| 10/22/2018 | Patti T. Wu | 0.30 | 765.00 | 229.50 | P700 | Follow up discussion with Lawrence Bauer regarding scope of ███████ rules. |
| 10/22/2018 | Lawrence A. Bauer | 0.30 | 785.00 | 235.50 | P700 | Follow up discussions with Patti Wu regarding ███████ structure. |
| 10/22/2018 | Patti T. Wu | 1.00 | 765.00 | 765.00 | P700 | Conference call with Rich Cooper (and others from cleary), Tom Green (and others from Citibank) and Larry Bauer regarding US federal income tax aspects ███████ |
| 10/22/2018 | Lawrence A. Bauer | 1.00 | 785.00 | 785.00 | P700 | Conference call with Rich Cooper (and others from Cleary), Tom Green (and others from Citibank) and Patti Wu regarding US federal income tax aspects ███████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | Invoice Number | | 9495087599 **Page 33** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | |
| **Matter Number** | 1000346472 | | | | |

| 10/22/2018 | Patti T. Wu | 2.60 | 765.00 | 1,989.00 | P700 | Analyze potential alternatives to ███████ to address impact of ███████ |
| 10/23/2018 | Clifford M. Gerber | 0.30 | 840.00 | 252.00 | P700 | Review email thread sent by Patti Wu regarding ███████ analysis. |
| 10/23/2018 | Lawrence A. Bauer | 0.50 | 785.00 | 392.50 | P700 | Reviewing and revising Patti Wu draft response and email to Gabriella Fortun, Fermin Fontanes and others regarding same. |
| 10/23/2018 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | P700 | Reviewing and commenting on Oct. 22 draft memorandum ███████ |
| 10/23/2018 | Patti T. Wu | 0.90 | 765.00 | 688.50 | P700 | Review and respond to questions regarding ███████ request for qualifications. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | | Invoice Number | | 9495087599   **Page 34** |
|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| 10/23/2018 | Lawrence A. Bauer | 0.90 | 785.00 | 706.50 | P700 | Reviewing and responding to Citi request ▮▮▮▮▮ |
| 10/23/2018 | Lawrence A. Bauer | 1.80 | 785.00 | 1,413.00 | P700 | Reviewing and commenting on revised Cleary draft of PREPA request for qualifications ▮▮▮ |
| 10/23/2018 | Patti T. Wu | 2.20 | 765.00 | 1,683.00 | P700 | Review and comment on revised draft of request for qualifications ▮▮▮ |
| 10/24/2018 | Patti T. Wu | 1.30 | 765.00 | 994.50 | P700 | Review and respond to various questions and comments on request for qualifications ▮▮▮ |
| 10/24/2018 | Lawrence A. Bauer | 1.40 | 785.00 | 1,099.00 | P700 | Reviewing and consolidating Patti Wu comments to PREPA request for qualifications ▮▮▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | 9495087599 | **Page 35** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 10/24/2018 | Patti T. Wu | 2.90 | 765.00 | 2,218.50 | P700 | Review concession compensation alternatives, application of ███████████ |
| 10/25/2018 | Matt Hughey | 0.10 | 785.00 | 78.50 | P700 | Locate and send to Citigroup summary of contract ███████████ |
| 10/25/2018 | Patti T. Wu | 0.30 | 765.00 | 229.50 | P700 | Follow up conversations with Larry Bauer and Matt Hughey regarding ███████████ |
| 10/25/2018 | Patti T. Wu | 0.30 | 765.00 | 229.50 | P700 | Follow up conversations with Larry Bauer regarding IRS ███████ rules. |
| 10/25/2018 | Lawrence A. Bauer | 0.30 | 785.00 | 235.50 | P700 | Follow up meeting with Patti Wu regarding IRS ███████ ███████ rules. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | | Invoice Number | | 9495087599 **Page 36** |
|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | |
| **Matter Number** | 1000346472 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/25/2018 | Matt Hughey | 0.40 | 785.00 | 314.00 | P700 | Follow up discussion with Larry Bauer and Patti Wu after conference call with Cleary and Citigroup to discuss ████████ | |
| 10/25/2018 | Lawrence A. Bauer | 0.40 | 785.00 | 314.00 | P700 | Follow up discussions with Patti Wu and Matt Hughey on ████████ federal income tax purposes. | |
| 10/25/2018 | Lawrence A. Bauer | 0.60 | 785.00 | 471.00 | P700 | Reviewing Citi slides ████████ | |
| 10/25/2018 | Patti T. Wu | 0.80 | 765.00 | 612.00 | P700 | Conference call with Fred Chapados, Sandip Sen, Mariah Shones, Tom Green, John Gavin, Rich Cooper (and others from Cleary), Larry Bauer and Matthew Hughey to discuss ████████ | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| **Invoice Date** | December 07, 2018 | **Invoice Number** | | 9495087599 | **Page 37** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | |
| **Matter Number** | 1000346472 | | | | |

| 10/25/2018 | Patti T. Wu | 0.80 | 765.00 | 612.00 | P700 | Follow up conference call with Fred Chapados, Sandip Sen, Marhian Shones, Tom Green, John Gavin, Larry Bauer and Matt Hughey to discuss ▮▮▮▮▮▮▮ |
| 10/25/2018 | Matt Hughey | 0.80 | 785.00 | 628.00 | P700 | Follow up conference call with Fred Chapados, Sandip Sen, Mariah Shones, Tom Green, John Gavin, Larry Bauer and Patti Wu to discuss ▮▮▮▮▮▮▮ |
| 10/25/2018 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | P700 | Follow up conference call with Fred Chapados, Sandip Sen, Mariah Shones, Tom Green, John Gavin, Patti Wu and Matt Hughey regarding ▮▮▮▮▮▮▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | 9495087599 | **Page 38** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/2018 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | P700 | Conference call with Fred Chapados, Sandip Sen, Mariah Shones, Tom Green, John Gavin, Rich Cooper (and others from Cleary), Patti Wu and Matt Hughey regarding █████ structure █████ |
| 10/25/2018 | Matt Hughey | 0.80 | 785.00 | 628.00 | P700 | Conference call with Fred Chapados, Sandip Sen, Mariah Shones, Tom Green, John Gavin, Rich Cooper (and others from Cleary), Larry Bauer and Patti Wu to discuss █████ |
| 10/25/2018 | Lawrence A. Bauer | 1.20 | 785.00 | 942.00 | P700 | Reviewing certified Commonwealth Fiscal Plan █████ |
| 10/25/2018 | Patti T. Wu | 2.20 | 765.00 | 1,683.00 | P700 | Review rulings regarding qualified management contracts rulings █████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | 9495087599 | **Page 39** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| 10/30/2018 | Patti T. Wu | 0.40 | 765.00 | 306.00 | P700 | Review Citi summary of ███████ considerations ███████ |
| 10/30/2018 | Lawrence A. Bauer | 0.60 | 785.00 | 471.00 | P700 | Reviewing final request for qualifications ███████ |
| 10/30/2018 | Patti T. Wu | 0.70 | 765.00 | 535.50 | P700 | Review revisions to request for qualifications ███████ |
| 10/31/2018 | Patti T. Wu | 0.30 | 765.00 | 229.50 | P700 | Follow up conversation with Larry Bauer and Matt Hughey regarding conference call ███████ |
| 10/31/2018 | Lawrence A. Bauer | 0.30 | 785.00 | 235.50 | P700 | Follow up meeting and call with Matt Hughey (via phone) and Patti Wu (in person) regarding ███████ Citi ███████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 07, 2018 | | | **Invoice Number** | | 9495087599  **Page 40** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2018 | Matt Hughey | 0.30 | 785.00 | 235.50 | P700 | Follow up discussion with Larry Bauer and Patti Wu following discussion with Citigroup on ███ ████ |
| 10/31/2018 | Matt Hughey | 0.40 | 785.00 | 314.00 | P700 | Review and comment on ████ powerpoint prepared by Citigroup. |
| 10/31/2018 | Patti T. Wu | 0.50 | 765.00 | 382.50 | P700 | Conference call with Fred Chapalos, Mariah Shones and other Citi representatives, Larry Bauer and Matt Hughey to discuss ████ |
| 10/31/2018 | Lawrence A. Bauer | 0.50 | 785.00 | 392.50 | P700 | Phone conversation with Fred Chapalos, Mariah Shones and other Citi representatives, Matt Hughey and Patti Wu regarding ████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | December 07, 2018 | Invoice Number | 9495087599 **Page 41** |
| Matter Description | PREPA - Securitization/Validation | | |
| Matter Number | 1000346472 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2018 | Matt Hughey | 0.50 | 785.00 | 392.50 | P700 | Conference call with Fred Chapalos, Mariah Shones and other Citigroup representatives, Patti Wu and Larry Bauer regarding ███ implications of ████████████ |
| 10/31/2018 | Lawrence A. Bauer | 1.40 | 785.00 | 1,099.00 | P700 | Reviewing operating and services agreement ████████ and drafting e-mail to Fred Chapalos, Mariah Shones and other Citi representatives as to ████████████ |

| | **P700 Total** | **58.30** | | **45,374.00** |
|---|---|---|---|---|

| | **Grand Total** | | | **145,429.00** |
|---|---|---|---|---|
| | | **198.00** | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | December 07, 2018 | **Invoice Number** | 9495087599 **Page 42** |
| **Matter Description** | **PREPA - Securitization/Validation** | | |
| **Matter Number** | 1000346472 | | |

**TASK CODE SUMMARY**

| TASK CODE | HOURS | AMOUNT |
|---|---|---|
| B110 | 38.30 | $ 25,556.50 |
| B160 | 8.40 | $ 3,921.00 |
| B230 | 1.20 | $ 958.00 |
| B240 | 19.30 | $ 15,586.00 |
| B300 | 25.00 | $ 19,536.00 |
| P210 | 11.20 | $ 8,610.00 |
| P240 | 9.90 | $ 7,699.50 |
| P600 | 26.40 | $ 18,188.00 |
| P700 | 58.30 | $ 45,374.00 |
| **Grand Total** | **198.00** | **$ 145,429.00** |

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | HOURS | AMOUNT |
|---|---|---|
| Christopher Weimer | 12.40 | $ 7,378.00 |
| Clifford M. Gerber | 0.60 | $ 504.00 |
| Eric Tashman | 5.50 | $ 5,197.50 |
| Homer Schaaf | 0.70 | $ 549.50 |
| Lawrence A. Bauer | 61.00 | $ 47,885.00 |
| Matt Hughey | 18.40 | $ 14,444.00 |
| Patti T. Wu | 50.60 | $ 38,709.00 |
| Peter Canzano | 16.70 | $ 12,859.00 |
| Rebecca J. Winthrop | 21.60 | $ 13,392.00 |
| Sue Costello | 9.20 | $ 3,588.00 |
| Uyen Poh | 1.30 | $ 923.00 |
| **Grand Total** | **198.00** | **$ 145,429.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**INVOICE**

| | |
|---|---|
| **Invoice Number** | 9495092276 |
| **Matter Number** | 1000346472 |
| **Invoice Date** | December 31, 2018 |
| **NRF Contact** | Lawrence A. Bauer |
| **Your Reference** | 17-3283 |

^
**NORTON ROSE FULBRIGHT**

Norton Rose Fulbright US LLP
1301 Avenue of the Americas
New York NY 10019

Tel: +1 212-318-3000

Fax: +1 212-318-3400

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

For the attention of: Fernando Padilla,
Restructuring and Fiscal Affairs Administrator
fernando.padilla@prepa.com
**Puerto Rico Electric Power Authority**
**P O Box 364267**
**00936-4267 San Juan**
**Puerto Rico**

**PREPA - Securitization/Validation**

Professional Services Rendered to November 30, 2018

Charges
USD

**SUMMARY**

| | | |
|---|---|---|
| Fees | | 89,240.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **89,240.50** |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | **Invoice Number** | 9495092276 | **Page 3** |
|---|---|---|---|---|---|---|
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| **Matter Number** | 1000346472 |
|---|---|

PREPA - Securitization/Validation

**TIME DETAILS**
**B110**
**Administration/Case**
**Administration**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/01/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B110 | Emails to Kati Bolanos-Lugo regarding acting as our local counsel. |
| 11/01/2018 | Rebecca J. Winthrop | 0.50 | 620 | 310.00 | B110 | Telephone call with Kati Bolanos-Lugo regarding acting as local counsel and general fee application issues. |
| 11/01/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B110 | Email to Kati Bolanos-Lugo regarding ███████ ██ stipulated protective order for Norton Rose Fulbright. |
| 11/05/2018 | Sue Costello | 0.80 | 390 | 312.00 | B110 | Reviewing local bankruptcy rules and forms for Puerto Rico, and key documents filed with the court in the PREPA case in preparation for preparing first monthly fee statement and first interim fee application. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | | Invoice Number | 9495092276 | Page 4 |
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| Date | Name | Hours | | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 11/05/2018 | Rebecca J. Winthrop | 0.10 | 620 | 62.00 | B110 | Email to Kati Bolanos-Lugo regarding ███████ ██████ acting as local counsel. |
| 11/06/2018 | Rebecca J. Winthrop | 0.30 | 620 | 186.00 | B110 | Emails with Kati Bolanos-Lugo regarding local counsel issues. |
| 11/06/2018 | Rebecca J. Winthrop | 0.50 | 620 | 310.00 | B110 | Revise proposed stipulation regarding Norton Rose Fulbright protective order and email memo to Erin West regarding execution and filing of same. |
| 11/08/2018 | Rebecca J. Winthrop | 0.10 | 620 | 62.00 | B110 | Email to Erin West regarding Norton Rose Fulbright protective order. |
| 11/13/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B110 | Emails with Kati Bolanos-Lugo regarding ███████ Norton Rose Fulbright protective order. |
| 11/13/2018 | Rebecca J. Winthrop | 0.10 | 620 | 62.00 | B110 | Telephone call to Erin West regarding Norton Rose Fulbright protective order. |
| 11/14/2018 | Rebecca J. Winthrop | 0.30 | 620 | 186.00 | B110 | Emails with Erin West and Kati Bolanos-Lugo regarding agreement to form of Norton Rose Fulbright protective order. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ˄ NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 31, 2018 | | | **Invoice Number** | 9495092276 | **Page 5** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 11/16/2018 | Sue Costello | 0.30 | 390 | 117.00 | B110 | Prepare and send email to the notice parties serving the redacted monthly fee statement for September. |
| 11/16/2018 | Rebecca J. Winthrop | 0.30 | 620 | 186.00 | B110 | Emails with Erin West and with Kati Bolanos-Lugo regarding Norton Rose Fulbright protective order. |
| 11/26/2018 | Rebecca J. Winthrop | 0.40 | 620 | 248.00 | B110 | Review dockets in both PREPA and main bankruptcy case for entry of Norton Rose Fulbright protective order; email to Kati Bolanos-Lugo regarding missing protective order. |
| 11/27/2018 | Rebecca J. Winthrop | 0.10 | 620 | 62.00 | B110 | Emails with Kati Bolanos-Lugo regarding submission of Norton Rose Fulbright protective order. |
| 11/30/2018 | Rebecca J. Winthrop | 0.50 | 620 | 310.00 | B110 | Review new pleadings filed regarding further fee application procedures and email to Larry Bauer regarding same. |
| 11/30/2018 | Lawrence A. Bauer | 0.80 | 785 | 628.00 | B110 | Preparing October and November fee budgets by task code and sending same to Rebecca Winthrop for review. |
| | **B110 Total** | **5.70** | | **3,413.00** | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 31, 2018 | | | **Invoice Number** | 9495092276 | **Page 6** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

## B160 Fee Applications

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2018 | Rebecca J. Winthrop | 1.60 | 620 | 992.00 | B160 | Begin to review and revise first interim fee application and exhibits in support of same. |
| 11/01/2018 | Lawrence A. Bauer | 0.20 | 785 | 157.00 | B160 | Meeting with Denise Sanchez regarding revisions to initial September invoice to conform to the court mandated billing procedures. |
| 11/01/2018 | Lawrence A. Bauer | 0.10 | 785 | 78.50 | B160 | Phone conversation with Rebecca Winthrop regarding application of task codes to various time entries. |
| 11/05/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B160 | Multiple emails with Larry Bauer regarding billing statement for September. |
| 11/05/2018 | Lawrence A. Bauer | 0.80 | 785 | 628.00 | B160 | Finalizing initial (September) monthly invoice and sending same to Rebecca Winthrop for review. |
| 11/06/2018 | Sue Costello | 0.90 | 390 | 351.00 | B160 | Multiple revisions to the first monthly fee statement. |
| 11/06/2018 | Rebecca J. Winthrop | 0.30 | 620 | 186.00 | B160 | Multiple emails with Sue Costello regarding presentation of invoice for first interim fee application and monthly fee application. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page 7 |
|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/2018 | Rebecca J. Winthrop | 3.30 | 620 | 2,046.00 | B160 | Continue to revise First Interim Fee application. |
| 11/06/2018 | Rebecca J. Winthrop | 0.40 | 620 | 248.00 | B160 | Revise First Monthly Fee Statement. |
| 11/07/2018 | Sue Costello | 0.40 | 390 | 156.00 | B160 | Multiple conferences with R. Winthrop regarding steps going forward for finalizing the first monthly fee statement and the first interim fee application. |
| 11/07/2018 | Rebecca J. Winthrop | 2.00 | 620 | 1,240.00 | B160 | Continue to draft and revise first month fee application and first quarterly inteirm fee application, including recalculation of hourly blended rate as requested by fee application rules. |
| 11/07/2018 | Rebecca J. Winthrop | 0.80 | 620 | 496.00 | B160 | Strategize with Sue Costello regarding remaining fee application issues. |
| 11/08/2018 | Rebecca J. Winthrop | 1.40 | 620 | 868.00 | B160 | Continue to revise fee application, monthly fee statement and invoices (to redact privileged information). |
| 11/08/2018 | Rebecca J. Winthrop | 0.10 | 620 | 62.00 | B160 | Email to Larry Bauer regarding fee application documents and redacted invoice. |
| 11/09/2018 | Lawrence A. Bauer | 1.10 | 785 | 863.50 | B160 | Reviewing and sending comments on fee statement and application, including matters to be redacted, |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | Invoice Number | 9495092276 | Page 8 |
| --- | --- | --- | --- | --- |
| Matter Description | PREPA - Securitization/Validation | | | |
| Matter Number | 1000346472 | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | to Rebecca Winthrop and Sue Costello. |
| 11/12/2018 | Rebecca J. Winthrop | 2.00 | 620 | 1,240.00 | B160 | Final revisions to fee application, monthly statement and redacted form of invoice to be submitted in support of same. |
| 11/13/2018 | Sue Costello | 1.10 | 390 | 429.00 | B160 | Redact September 2018 invoice and forward to Rebecca Winthrop. |
| 11/13/2018 | Rebecca J. Winthrop | 0.40 | 620 | 248.00 | B160 | Conference call with Larry Bauer regarding confidential information to be redacted from invoice. |
| 11/13/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B160 | Emails with Sue Costello regarding additional redactions needed on invoice. |
| 11/13/2018 | Lawrence A. Bauer | 0.40 | 785 | 314.00 | B160 | Conference call with Rebecca Winthrop regarding redacting confidential information from invoice. |
| 11/14/2018 | Sue Costello | 0.10 | 390 | 39.00 | B160 | Telephone conference with Rebecca Winthrop regarding monthly fee statement and interim fee application. |
| 11/14/2018 | Rebecca J. Winthrop | 0.60 | 620 | 372.00 | B160 | Review and revise redactions on invoices with Sue Costello. |
| 11/14/2018 | Rebecca J. Winthrop | 0.50 | 620 | 310.00 | B160 | Finalize first monthly interim fee application. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | | **Invoice Number** | | 9495092276 | **Page 9** |
|---|---|---|---|---|---|---|---|---|
| **Matter Description** | PREPA - Securitization/Validation | | | | | | | |
| **Matter Number** | 1000346472 | | | | | | | |
| 11/14/2018 | Rebecca J. Winthrop | 0.50 | 620 | 310.00 | B160 | Multiple emails with Kati Bolanos-Lugo and company handling service regarding filing and service of first interim fee application. | | |
| 11/14/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B160 | Conference call with Larry Bauer regarding finalized first monthly interim fee application. | | |
| 11/14/2018 | Lawrence A. Bauer | 0.20 | 785 | 157.00 | B160 | Conference call with Rebecca Winthrop regarding final first monthly interim fee application. | | |
| 11/15/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B160 | Emails with Kati Bolanos-Lugo regarding form of fee application and fee statement. | | |
| 11/15/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B160 | Emails with Joseph Spina and Sue Costello clarifying US Trustee service requirements for fee application and monthly fee statements. | | |
| 11/16/2018 | Sue Costello | 0.20 | 390 | 78.00 | B160 | Prepare and send email to client forwarding copy of the monthly fee statement for September and the filed copy of the first interim fee application for September. | | |
| 11/16/2018 | Sue Costello | 0.50 | 390 | 195.00 | B160 | Prepare and send email to the fee examiners serving a copy of the first monthly fee statement for September as well as | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page 10 |
|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| | | | | | | the Ledes file. |
|---|---|---|---|---|---|---|
| 11/16/2018 | Rebecca J. Winthrop | 0.30 | 620 | 186.00 | B160 | Conference call with Larry Bauer regarding status of fee application and follow up emails regarding same. |
| 11/16/2018 | Rebecca J. Winthrop | 1.90 | 620 | 1,178.00 | B160 | Finalize first interim fee application and monthly statement and work with Sue Costello regarding exhibits and service of monthly statement |
| 11/16/2018 | Rebecca J. Winthrop | 0.40 | 620 | 248.00 | B160 | Multiple emails with Kati Bolanos-Lugo regarding final changes to fee application. |
| 11/16/2018 | Lawrence A. Bauer | 0.30 | 785 | 235.50 | B160 | Conference call with Rebecca Winthrop regarding status of fee application and follow-up emails regarding same. |
| 11/26/2018 | Rebecca J. Winthrop | 0.90 | 620 | 558.00 | B160 | Review and comment on October invoice. |
| 11/27/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B160 | Conference call with Larry Bauer regarding invoice in support of next monthly fee application. |
| 11/27/2018 | Lawrence A. Bauer | 0.20 | 785 | 157.00 | B160 | Conference call with Rebecca Winthrop regarding invoice in support of next monthly fee application. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page 11 |
|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2018 | Rebecca J. Winthrop | 1.00 | 620 | 620.00 | B160 | Finish reviewing invoice of October time for compliance with fee application requirements. | |
| 11/29/2018 | Rebecca J. Winthrop | 0.40 | 620 | 248.00 | B160 | Further categorize time in October invoice. | |
| 11/30/2018 | Rebecca J. Winthrop | 0.80 | 620 | 496.00 | B160 | Review and approve revised October invoice. | |
| 11/30/2018 | Rebecca J. Winthrop | 0.40 | 620 | 248.00 | B160 | Review and comment on budgets and email to Larry Bauer regarding same. | |
| 11/30/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B160 | Emails with Barbara Brown regarding finalizing October invoice. | |
| | **B160 Total** | **27.90** | | **17,106.50** | | | |

**B230
Financing/Securitization
Documents**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/01/2018 | James McGettrick | 1.30 | 695 | 903.50 | B230 | Begin research into ███████ | |
| 11/02/2018 | James McGettrick | 1.40 | 695 | 973.00 | B230 | Research into ███████ | |
| 11/04/2018 | James McGettrick | 3.50 | 695 | 2,432.50 | B230 | Finish research into ███████ | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page 12 |
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/05/2018 | James McGettrick | 2.10 | 695 | 1,459.50 | B230 | Draft memorandum regarding ability to ███████ |
| 11/05/2018 | James McGettrick | 0.70 | 695 | 486.50 | B230 | Telephone conference with Peter Canzano regarding ability to ███████ |
| 11/05/2018 | Peter Canzano | 0.70 | 770 | 539.00 | B230 | Conference call with James McGettrick on scope of research and analysis relating to ███████ |
| 11/06/2018 | Peter Canzano | 1.30 | 770 | 1,001.00 | B230 | Review and analysis of draft memorandum and cases and statutes described therein prepared by James McGettrick relating to ███████ |
| | **B230 Total** | **11.00** | | **7,795.00** | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 31, 2018 | | | **Invoice Number** | 9495092276 | **Page 13** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

## B240
## Financing/Securitization Tax Issues

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/2018 | Eric Tashman | 0.70 | 945 | 661.50 | B240 | Review of summary of proposed Senate Bill 2212 ███████ |
| 11/08/2018 | Eric Tashman | 0.50 | 945 | 472.50 | B240 | Review of emails regarding PREPA ███████ |
| 11/14/2018 | Eric Tashman | 0.70 | 945 | 661.50 | B240 | Review of PREPA ███████ |
| | **B240 Total** | **1.90** | | **1,795.50** | | |

## B300
## Restructuring Support Agreement

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2018 | Lawrence A. Bauer | 4.10 | 785 | 3,218.50 | B300 | Reviewing and outlining Ad Hoc Group and Assured Guaranty Preliminary Response to FOMB PREPA 10/16/18 Discussion Materials ███████ |
| | **B300 Total** | **4.10** | | **3,218.50** | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page 14 |
|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

## L110 Judicial Validation of Debt

| 11/27/2018 | Eric Tashman | 0.40 | 945 | 378.00 | L110 | Review of summary of litigation proceedings ███████ |
|---|---|---|---|---|---|---|
| | **L110 Total** | **0.40** | | **378.00** | | |

## P210 Federal Income Tax Issues

| 11/19/2018 | Peter Canzano | 0.20 | 770 | 154.00 | P210 | Conference call with Larry Bauer on tax issues relating to █████ ██████ |
|---|---|---|---|---|---|---|
| 11/19/2018 | Lawrence A. Bauer | 0.20 | 785 | 157.00 | P210 | Reviewing outline of single PREPA plan of adjustment being finalized by FOMB ███████ |
| 11/19/2018 | Lawrence A. Bauer | 0.20 | 785 | 157.00 | P210 | Phone conversation with Peter Canzano regarding certain tax issues ███████ ██████ |
| | **P210 Total** | **0.60** | | **468.00** | | |

## P220 Bonds - Other

| 11/20/2018 | Lawrence A. Bauer | 1.30 | 785 | 1,020.50 | P220 | Reviewing, commenting and sending comments on PREPA Fiscal Year 2015 annual report ███████ ██████ |
|---|---|---|---|---|---|---|

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | | Invoice Number | 9495092276 | Page 15 |
|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **P220 Total** | **1.30** | | **1,020.50** | | |

**P240 Amendments to Local Laws**

| 11/02/2018 | Peter Canzano | 0.20 | 770 | 154.00 | P240 | Conference call with Larry Bauer on ▮ issues and amendments |
| 11/02/2018 | Peter Canzano | 0.30 | 770 | 231.00 | P240 | Analysis of ▮ issues and modification of ▮ |
| 11/02/2018 | Lawrence A. Bauer | 0.20 | 785 | 157.00 | P240 | Conference call with Peter Canzano regarding ▮ issues and potential for amendments ▮ |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **P240 Total** | **0.70** | | **542.00** | | |

**P600 Commonwealth and Related Entities Restructuring**

| 11/01/2018 | Patti T. Wu | 0.40 | 765 | 306.00 | P600 | Review revisions and comments to proposed responses to ▮ |
| 11/02/2018 | Patti T. Wu | 1.90 | 765 | 1,453.50 | P600 | Review and revise proposed response to ▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page 16 |
|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| 11/06/2018 | Lawrence A. Bauer | 2.20 | 785 | 1,727.00 | P600 | Finalizing and distributing █████ PREPA's answers to the ████ |
|---|---|---|---|---|---|---|
| | **P600 Total** | **4.50** | | **3,486.50** | | |

**P700 Transformation**

| 11/01/2018 | Patti T. Wu | 0.50 | 765 | 382.50 | P700 | Conference call with Alejandro Canelas Fernandez (Cleary) and Larry Bauer regarding ██████ |
|---|---|---|---|---|---|---|
| 11/01/2018 | Patti T. Wu | 0.70 | 765 | 535.50 | P700 | Research regarding ████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page 17 |
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2018 | Matt Hughey | 3.20 | 785 | 2,512.00 | P700 | Review Citigroup memorandum on ▮ |
| 11/01/2018 | Lawrence A. Bauer | 0.50 | 785 | 392.50 | P700 | Conference call with Alejandro Canelas Fernandez (Cleary) and Patti Wu regarding ▮ |
| 11/02/2018 | Stephen J. Watson | 0.20 | 1,000 | 200.00 | P700 | Telephone conference with Patti Wu regarding scope of ▮ |
| 11/02/2018 | Patti T. Wu | 0.70 | 765 | 535.50 | P700 | Research regarding ▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 31, 2018 | | | **Invoice Number** | 9495092276 | **Page  18** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2018 | Patti T. Wu | 2.30 | 765 | 1,759.50 | P700 | Review and revise outline of ▮ considerations for PREPA ▮ |
| 11/02/2018 | Patti T. Wu | 0.20 | 765 | 153.00 | P700 | Telephone conference with Steve Watson to discuss ▮ |
| 11/02/2018 | Matt Hughey | 3.10 | 785 | 2,433.50 | P700 | Complete initial draft response to ▮ and send to Larry Bauer and Patti Wu |
| 11/02/2018 | Lawrence A. Bauer | 5.60 | 785 | 4,396.00 | P700 | Reviewing Commonwealth and PREPA fiscal plans as they relate to ▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page 19 |
|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

generation.

| 11/05/2018 | Patti T. Wu | 1.20 | 765 | 918.00 | P700 | Complete research regarding scope of ███████ |
| 11/05/2018 | Patti T. Wu | 1.10 | 765 | 841.50 | P700 | Review and comment on revisions to outline of ███████ |
| 11/05/2018 | Matt Hughey | 0.60 | 785 | 471.00 | P700 | Review comments from Patti Wu on response to ███████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page 20 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 11/06/2018 | Lawrence A. Bauer | 2.20 | 785 | 1,727.00 | P700 | Reviewing email from Fermin Fontanes and analyze ▮ |
| 11/06/2018 | Matt Hughey | 0.40 | 785 | 314.00 | P700 | Review schedule of ▮ |
| 11/08/2018 | Patti T. Wu | 0.70 | 765 | 535.50 | P700 | Conference call with Rich Cooper and others at Cleary, Larry Bauer and Matt Hughey to discuss ▮ |
| 11/08/2018 | Patti T. Wu | 0.20 | 765 | 153.00 | P700 | Follow up conversation with Larry Bauer and Matt Hughey regarding ▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | | | Invoice Number | 9495092276 | Page 21 |
|---|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | | |
| Matter Number | 1000346472 | | | | | | | |



| 11/08/2018 | Matt Hughey | 0.70 | 785 | 549.50 | P700 | Participate in conference call with Cleary (Rich Cooper and others), Larry Bauer and Patti Wu to discuss ████████ |
| 11/08/2018 | Matt Hughey | 0.20 | 785 | 157.00 | P700 | Follow up meeting with Larry Bauer and Patti Wu regarding ████ |
| 11/08/2018 | Matt Hughey | 1.20 | 785 | 942.00 | P700 | Review and analyze limitations of ████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | Invoice Number | 9495092276 | Page 22 |
|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | |
| Matter Number | 1000346472 | | | |

| 11/08/2018 | Lawrence A. Bauer | 0.70 | 785 | 549.50 | P700 | Conference call with Rich Cooper and others at Cleary, Patti Wu and Matt Hughey ███████████ |
| 11/08/2018 | Lawrence A. Bauer | 0.20 | 785 | 157.00 | P700 | Follow up meeting with Matt Hughey and Patti Wu regarding ██████ |
| 11/08/2018 | Lawrence A. Bauer | 0.90 | 785 | 706.50 | P700 | Drafting and sending email ████ on ████ to Rich Cooper and others at Cleary. |
| 11/11/2018 | Lawrence A. Bauer | 1.20 | 785 | 942.00 | P700 | Reviewing and sending comments on ████ to Patti Wu and Matt Hughey for their additional comments. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page  23 |
|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/2018 | Patti T. Wu | 0.40 | 765 | 306.00 | P700 | Review and respond to various questions raised by Cleary Gottlieb regarding █████████ |
| 11/12/2018 | Patti T. Wu | 1.10 | 765 | 841.50 | P700 | Review and comment on Cleary Gottlieb outline of █████████ |
| 11/12/2018 | Matt Hughey | 1.60 | 785 | 1,256.00 | P700 | Review and comment on Cleary Gottlieb draft of █████████ and send comments to Larry Bauer. |
| 11/12/2018 | Lawrence A. Bauer | 0.80 | 785 | 628.00 | P700 | E-mails with Rich Cooper and others at Cleary, Patti Wu and Matt Hughey regarding █████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page 24 |
|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 11/12/2018 | Lawrence A. Bauer | 1.40 | 785 | 1,099.00 | P700 | Revise and incorporate Patti Wu and Matt Hughey comments on ▮▮▮▮ chart of ▮▮▮▮ and sending to Rich Cooper and others at Cleary. |
| 11/14/2018 | Patti T. Wu | 0.90 | 765 | 688.50 | P700 | Review and comment on Cleary Gottlieb presentation of ▮▮▮▮ |
| 11/14/2018 | Lawrence A. Bauer | 1.80 | 785 | 1,413.00 | P700 | Reviewing revisions to slides prepared by Cleary (Alejandro Canelas) outlining ▮▮▮▮ |
| 11/14/2018 | Matt Hughey | 1.70 | 785 | 1,334.50 | P700 | Review draft of presentation ▮▮▮▮ prepared by Cleary Gottlieb |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | | | Invoice Number | 9495092276 | Page 25 |
| Matter Description | PREPA - Securitization/Validation | | | | | | | |
| Matter Number | 1000346472 | | | | | | | |

| 11/15/2018 | Lawrence A. Bauer | 0.80 | 785 | 628.00 | P700 | Email to Alejandro Canelas and others at Cleary regarding ████████ and reviewing Alejandro email regarding ████████ and sending draft response to Patti Wu and Matt Hughey for their review. |
| 11/15/2018 | Eric Tashman | 0.70 | 945 | 661.50 | P700 | Emails regarding working group meeting and its review of ████████ |
| 11/16/2018 | Patti T. Wu | 2.10 | 765 | 1,606.50 | P700 | Draft responses to Cleary questions regarding ████████ for |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | Invoice Number | 9495092276 | Page  26 |
|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | |
| Matter Number | 1000346472 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2018 | Lawrence A. Bauer | 0.80 | 785 | 628.00 | P700 | Revising and sending email to Wendy Huff, Alejandro Canelas and others at Baker Donaldson and Cleary regarding interplay between ███ |
| 11/16/2018 | Eric Tashman | 0.70 | 945 | 661.50 | P700 | Emails regarding additional issues raised by working group meeting ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 31, 2018 | | | **Invoice Number** | 9495092276 | **Page  27** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/2018 | Patti T. Wu | 0.20 | 765 | 153.00 | P700 | Follow up discussion with Larry Bauer and Matt Hughey regarding ██████ ██████████ |
| 11/20/2018 | Patti T. Wu | 0.90 | 765 | 688.50 | P700 | Conference call with Fred Chapados, John Gavin (and others at Citi), Gerard Gil (and others at Ankura), Fermin Fontanes, Wendy Ellard and Ernie Abbott (Baker Donselson), Rich Cooper (and others at Cleary), Larry Bauer, Matt Hughey and others to discuss ██████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page 28 |
|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/2018 | Lawrence A. Bauer | 0.90 | 785 | 706.50 | P700 | Conference call with Fred Chapados, John Gavin (and others at Citi), Gerard Gil (and others at Ankura), Fermin Fontanes, Wendy Ellard and Ernie Abbott (Baker D), Rich Cooper (and others at Cleary), Patti Wu and Matt Hughey regarding ██████████ |
| 11/20/2018 | Lawrence A. Bauer | 0.20 | 785 | 157.00 | P700 | Follow up meeting with Patti Wu and Matt Hughey discussing various comments made on said conference call. |
| 11/20/2018 | Matt Hughey | 0.20 | 785 | 157.00 | P700 | Follow up meeting with Patti Wu and Larry Bauer regarding call with Cleary Gottlieb, Citigroup, Ankura, Baker Donelson and Puerto Rico Public-Private Partnerships Authority regarding ██████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | Invoice Number | | 9495092276 | Page 29 |
|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | |
| Matter Number | 1000346472 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/2018 | Matt Hughey | 0.90 | 785 | 706.50 | P700 | Conference call with Fred Chapados, John Gavin (and others at Citi), Gerard Gil (and others at Anjura), Fermin Fontanes, Wendy Ellard and Ernie Abbott (Baker Donelson), rich Cooper (and others at Cleary), Larry Bauer and Patti Wu to discuss ████████████ |
| 11/21/2018 | Matt Hughey | 0.90 | 785 | 706.50 | P700 | Review relevant files from ████ to determine ████████ |
| 11/21/2018 | Matt Hughey | 0.80 | 785 | 628.00 | P700 | Discuss ████████ with Alejandro Canelas Fernandez from Cleary. |
| 11/28/2018 | Patti T. Wu | 1.20 | 765 | 918.00 | P700 | Draft memo regarding ████████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | | | | Invoice Number | | 9495092276 | Page 30 |
|---|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | | |
| Matter Number | 1000346472 | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2018 | Matt Hughey | 0.90 | 785 | 706.50 | P700 | Review ███ ███ contracts. |
| 11/28/2018 | Matt Hughey | 0.70 | 785 | 549.50 | P700 | Review memorandum requirements of ███ regarding ███ |
| 11/29/2018 | Patti T. Wu | 5.80 | 765 | 4,437.00 | P700 | Continue to draft memo regarding ███ ███ with certain features ███ |
| 11/30/2018 | Patti T. Wu | 3.10 | 765 | 2,371.50 | P700 | Review Larry Bauer's comments and revise memo regarding ███ |
| 11/30/2018 | Patti T. Wu | 1.20 | 765 | 918.00 | P700 | Finish draft of memo regarding treatment of ███ with certain features ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose
Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose
Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain
regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 31, 2018 | Invoice Number | 9495092276 | Page 31 |
|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | |
| Matter Number | 1000346472 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2018 | Lawrence A. Bauer | 2.80 | 785 | 2,198.00 | P700 | Reviewing and commenting on Norton Rose Fulbright memo drafted by Patti Wu addressing various federal income tax issues concerning █████████ |
| | **P700 Total** | **64.00** | | **50,017.00** | | |
| | **Grand Total** | **122.10** | | **89,240.50** | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | December 31, 2018 | **Invoice Number** | 9495092276 **Page 32** |
| **Matter Description** | PREPA - Securitization/Validation | | |
| **Matter Number** | 1000346472 | | |

**TASK CODE SUMMARY**

| Task Code | HOURS | AMOUNT | |
|---|---|---|---|
| B110 | 5.70 | $ | 3,413.00 |
| B160 | 27.90 | $ | 17,106.50 |
| B230 | 11.00 | $ | 7,795.00 |
| B240 | 1.90 | $ | 1,795.50 |
| B300 | 4.10 | $ | 3,218.50 |
| L110 | 0.40 | $ | 378.00 |
| P210 | 0.60 | $ | 468.00 |
| P220 | 1.30 | $ | 1,020.50 |
| P240 | 0.70 | $ | 542.00 |
| P600 | 4.50 | $ | 3,486.50 |
| P700 | 64.00 | $ | 50,017.00 |
| **Grand Total** | **122.10** | **$** | **89,240.50** |

**TIMEKEEPER SUMMARY**

| Timekeeper | HOURS | AMOUNT | |
|---|---|---|---|
| Eric Tashman | 3.70 | $ | 3,496.50 |
| James McGettrick | 9.00 | $ | 6,255.00 |
| Lawrence A. Bauer | 33.10 | $ | 25,983.50 |
| Matt Hughey | 17.10 | $ | 13,423.50 |
| Patti T. Wu | 26.80 | $ | 20,502.00 |
| Peter Canzano | 2.70 | $ | 2,079.00 |
| Rebecca J. Winthrop | 25.20 | $ | 15,624.00 |
| Stephen J. Watson | 0.20 | $ | 200.00 |
| Sue Costello | 4.30 | $ | 1,677.00 |
| **Grand Total** | **122.10** | **$** | **89,240.50** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**INVOICE**

<span style="color:red">**NORTON ROSE FULBRIGHT**</span>

| | |
|---|---|
| **Invoice Number** | 9495097935 |
| **Matter Number** | 1000346472 |
| **Invoice Date** | February 06, 2019 |
| **NRF Contact** | Lawrence A. Bauer |
| **Your Reference** | 17-3283 |

Norton Rose Fulbright US LLP
1301 Avenue of the Americas
New York NY  10019

Tel: +1 212-318-3000

Fax: +1 212-318-3400

www.nortonrosefulbright.com

Accounts Contact: nrfusaccountsreceivable@nortonrosefulbright.com

For the attention of: Fernando Padilla,
Restructuring and Fiscal Affairs Administrator
fernando.padilla@prepa.com

**Puerto Rico Electric Power Authority**
**P O Box 364267**
**00936-4267 San Juan**
**Puerto Rico**

**PREPA - Securitization/Validation**

Professional Services Rendered to December 31, 2018

Charges
USD

**SUMMARY**

| | |
|---|---|
| **Fees** | 108,464.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD**  **108,464.00** |

*Please note:  Total "no charge" entries is $1,727.50*

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | February 06, 2019 | | **Invoice Number** | | 9495097935 | **Page**  2 |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

---

PREPA - Securitization/Validation

## TIME DETAILS

**B110 Administration/Case Administration**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/03/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B110 | Strategize regarding monthly statements with Cindy Crockett. |
| 12/04/2018 | Patrick Alvarez | 2.50 | - | - | B110 | NO CHARGE Prepared background material and a response letter to an audit letter request from Puerto Rico Electric Power Authority Revitalization Corporation . |
| 12/04/2018 | Lawrence A. Bauer | 0.20 | 785 | 157.00 | B110 | Preparing December budget. |
| 12/05/2018 | Mara H. Rogers | 0.50 | - | - | B110 | NO CHARGE Review audit inquiry letter ███████████ and proposed Firm response and edit same ██████████████ and meeting with Patrick Alvarez regarding same. |
| 12/06/2018 | Patrick Alvarez | 0.60 | - | - | B110 | NO CHARGE Prepared a response letter to an audit letter request from Puerto Rico Electric Power Authority Revitalization Corporation. |
| 12/07/2018 | Patrick Alvarez | 0.50 | - | - | B110 | NO CHARGE Prepared and distributed to the auditor an audit response letter to an audit letter request from the client. |
| 12/10/2018 | Rebecca J. Winthrop | 0.40 | 620 | 248.00 | B110 | Review of fee application procedures for rules regarding payment of monthly fee statements. |
| 12/10/2018 | Rebecca J. Winthrop | 0.10 | 620 | 62.00 | B110 | Emails with Joseph Spina regarding preparation of monthly fee statements. |
| 12/10/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B110 | Email to and telephone call with Larry Bauer regarding report of monthly fee statements and objections thereto. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | February 06, 2019 | | **Invoice Number** | | 9495097935 | **Page**  3 |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/10/2018 | Rebecca J. Winthrop | 0.30 | 620 | 186.00 | B110 | Draft form of report regarding monthly fee statement and objections thereto. |
| 12/12/2018 | Rebecca J. Winthrop | 0.10 | 620 | 62.00 | B110 | Emails with Joseph Spina regarding deadlines for fee applications in 2019. |
| 12/27/2018 | Rebecca J. Winthrop | 0.30 | 620 | 186.00 | B110 | Review information necessary to add to monthly budget. |
| | **B110 Total** | **5.90** | | **1,149.00** | | |

**B160 Fee Applications**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/03/2018 | Rebecca J. Winthrop | 0.40 | 620 | 248.00 | B160 | Review (begin) November billing statement. |
| 12/04/2018 | Rebecca J. Winthrop | 0.70 | 620 | 434.00 | B160 | Address remaining questions raised on October invoice. |
| 12/04/2018 | Rebecca J. Winthrop | 0.90 | 620 | 558.00 | B160 | Work on November invoice. |
| 12/04/2018 | Lawrence A. Bauer | 0.30 | 785 | 235.50 | B160 | E-mails with Rebecca Winthrop regarding November 2018 fee invoice. |
| 12/04/2018 | Lawrence A. Bauer | 0.90 | 785 | 706.50 | B160 | Reviewing and revising time entries to November work in progress report that will be basis for November fee invoice. |
| 12/04/2018 | Lawrence A. Bauer | 0.90 | 785 | 706.50 | B160 | Meetings with Denise Sanchez regarding October and November 2018 fee invoices. |
| 12/06/2018 | Sue Costello | 1.30 | 390 | 507.00 | B160 | Prepare first draft of Second Monthly Fee Statement for October 2018 and forward to Rebecca Winthrop for review. |
| 12/07/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B160 | Conference with Cindy Crockett regarding finalizing October invoice. |
| 12/07/2018 | Rebecca J. Winthrop | 0.40 | 620 | 248.00 | B160 | Review October invoice for final issues. |
| 12/11/2018 | Rebecca J. Winthrop | 0.40 | 620 | 248.00 | B160 | Review and revise Second Monthly Fee Statement. |
| 12/11/2018 | Rebecca J. Winthrop | 1.00 | 620 | 620 | B160 | Prepare redacted invoice for Second Monthly Fee Statement. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | February 06, 2019 | | **Invoice Number** | | 9495097935 | **Page** 4 |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/12/2018 | Rebecca J. Winthrop | 0.60 | 620 | 372.00 | B160 | Telephone call with Larry Bauer regarding redactions to make to invoice to protect privileged information. |
| 12/12/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B160 | Email to Larry Bauer regarding redacted invoice and budget. |
| 12/12/2018 | Lawrence A. Bauer | 0.60 | 785 | 471.00 | B160 | Phone conversation with Rebecca Winthrop regarding preparation of November fee invoice. |
| 12/14/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B160 | Emails with Larry Bauer and Sue Costello regarding second monthly fee statement. |
| 12/17/2018 | Sue Costello | 0.70 | 390 | 273.00 | B160 | Revise second monthly fee statement for October 2018 and forward to Rebecca Winthrop. |
| 12/17/2018 | Sue Costello | 1.80 | 390 | 702.00 | B160 | Redact October 2018 invoice and forward to Rebecca Winthrop. |
| 12/17/2018 | Rebecca J. Winthrop | 0.10 | 620 | 62.00 | B160 | Review and approve updated revisions to second monthly fee statement and email to Sue Costello regarding same. |
| 12/17/2018 | Rebecca J. Winthrop | 0.50 | 620 | 310.00 | B160 | Review and revise redactions to protect privileged information, including emails with Sue Costello regarding same. |
| 12/18/2018 | Sue Costello | 1.40 | 390 | 546.00 | B160 | Prepare additional redactions to the October 2018 invoice and forward updated redacted invoice to Rebecca Winthrop. |
| 12/18/2018 | Rebecca J. Winthrop | 0.50 | 620 | 310.00 | B160 | Review and approve final form of redacted invoice and Second Monthly Fee Statement. |
| 12/19/2018 | Sue Costello | 0.40 | 390 | 156.00 | B160 | Additional redactions to the October 2018 invoice. |
| 12/19/2018 | Rebecca J. Winthrop | 0.20 | 620 | 124.00 | B160 | Emails with Larry Bauer and Sue Costello regarding final changes to Second Monthly Fee Statement and invoices in support of same. |
| 12/20/2018 | Sue Costello | 0.80 | 390 | 312.00 | B160 | Additional revisions to redactions for October 2018 invoice. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 06, 2019 | **Invoice Number** | 9495097935 | **Page** | **5** |

**Matter Description**  **PREPA - Securitization/Validation**

**Matter Number**  1000346472

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|------|------|-------|------|--------|-----------|-------------|
| 12/20/2018 | Sue Costello | 0.40 | 390 | 156.00 | B160 | Multiple email and phone conversations with Rebecca Winthrop regarding the second monthly fee statement. |
| 12/20/2018 | Sue Costello | 1.00 | 390 | 390.00 | B160 | Finalize Second Monthly Fee Statement containing redacted October 2018 invoice and Second Monthly Fee Statement containing unredacted October 2018 invoice and prepare and serve same to three groups of interested parties. |
| 12/20/2018 | Rebecca J. Winthrop | 0.50 | 620 | 310.00 | B160 | Review and finalize revised Second Monthly Fee Statement and redacted invoices and approving method of service of same. |
| | **B160 Total** | **17.30** | | **9,377.50** | | |

**B230 Financing/Securitization Documents**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|------|------|-------|------|--------|-----------|-------------|
| 12/01/2018 | Lawrence A. Bauer | 0.70 | 785 | 549.50 | B230 | Reviewing and commenting on revised securitization term sheet. |
| 12/02/2018 | Lawrence A. Bauer | 0.80 | 785 | 628.00 | B230 | Reviewing and commenting on securitization term sheet and Matt Hughey's 12/2/18 comments on same. |
| 12/20/2018 | Lawrence A. Bauer | 1.80 | 785 | 1,413.00 | B230 | Reviewing and commenting on draft ██████ opinion for |
| | **B230 Total** | **3.30** | | **2,590.50** | | |

**B240 Financing/Securitization Tax Issues**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|------|------|-------|------|--------|-----------|-------------|
| 12/28/2018 | Patti T. Wu | 0.50 | 765 | 382.50 | B240 | Review and analysis of potential ██ objection to plan of adjustment ████████████ |
| 12/28/2018 | Patti T. Wu | 0.30 | 765 | 229.50 | B240 | Telephone call with Clifford Gerber to discuss potential ███ objection to plan of adjustment ████████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 06, 2019 | **Invoice Number** | 9495097935 | **Page** | **6** |

| **Matter Description** | **PREPA - Securitization/Validation** |

| **Matter Number** | 1000346472 |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|------|------|-------|------|--------|-----------|-------------|
| 12/28/2018 | Clifford M. Gerber | 0.40 | 840 | 336.00 | B240 | Telephone call with Patti Wu regarding ▮▮▮ |
| | **B240 Total** | **1.20** | | **948.00** | | |

**B300 Restructuring Support Agreement**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|------|------|-------|------|--------|-----------|-------------|
| 12/01/2018 | Lawrence A. Bauer | 1.90 | 785 | 1,491.50 | B300 | Reviewing and commenting on revised draft of ▮▮▮ agreement. |
| 12/02/2018 | Matt Hughey | 1.40 | 785 | 1,099.00 | B300 | Review and comment on revised draft of ▮▮▮ agreement and send draft of comments to Larry Bauer, Eric Tashman, Peter Canzano, Uyen Poh and Patti Wu. |
| 12/02/2018 | Lawrence A. Bauer | 0.80 | 785 | 628.00 | B300 | Reviewing and commenting on revised ▮▮▮ agreement. |
| 12/02/2018 | Peter Canzano | 2.80 | 770 | 2,156.00 | B300 | Begin review and analysis of O'Melveny drafts of ▮▮▮ Agreement, ▮▮▮ term sheet and order. |
| 12/03/2018 | Patti T. Wu | 2.30 | 765 | 1,759.50 | B300 | Review revised draft of ▮▮▮ term sheet and impact of ▮▮▮ on ▮ analysis. |
| 12/03/2018 | Matt Hughey | 1.70 | 785 | 1,334.50 | B300 | Call with Larry Bauer, Eric Tashman, Peter Canzano, Patti Wu and Uyen Poh to review comments on ▮▮▮ term sheet to ▮▮▮ |
| 12/03/2018 | Matt Hughey | 0.60 | 785 | 471.00 | B300 | Review and revise Norton Rose Fulbright consolidated comments on the ▮▮▮ Term Sheet ▮▮▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | February 06, 2019 | **Invoice Number** | 9495097935 | **Page** | **7** |

**Matter Description**    **PREPA - Securitization/Validation**

**Matter Number**    1000346472

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|------|------|-------|------|--------|-----------|-------------|
| 12/03/2018 | Lawrence A. Bauer | 3.30 | 785 | 2,590.50 | B300 | Reviewing Peter Canzano, Matt Hughey and Patti Wu comments to ███████ term sheet and consolidating comments and circulating comments on term sheet and ███████ to ███ ████ ███ and others on ████ Nov. 30, 2018 email distributing draft term sheet and draft ███ |
| 12/03/2018 | Patti T. Wu | 1.70 | 765 | 1,300.50 | B300 | Conference call with Larry Bauer, Matt Hughey, Peter Canzano, Eric Tashman, and Uyen Poh to discuss proposed comments for ███ |
| 12/03/2018 | Uyen Poh | 1.70 | 710 | 1,207.00 | B300 | Conference call with Lawrence Bauer, Matt Hughey, Peter Canzano, Patti Wu, and Eric Tashman regarding ███ |
| 12/03/2018 | Uyen Poh | 0.80 | 710 | 568.00 | B300 | Review ███████ Term Sheet in preparation for conference call with Norton Rose Fulbright team. |
| 12/03/2018 | Lawrence A. Bauer | 1.70 | 785 | 1,334.50 | B300 | Conference call with Eric Tashman, Matt Hughey, Patti Wu, Uyen Poh and Peter Canzano regarding Norton Rose comments to ███████ term sheet and ███████ in response to ███ |
| 12/03/2018 | Eric Tashman | 2.10 | 945 | 1,984.50 | B300 | Review of comments to the ███████ Term Sheet to the ███ |
| 12/03/2018 | Eric Tashman | 1.70 | 945 | 1,606.50 | B300 | Conference call with Larry Bauer, Matt Hughey, Peter Canzano, Patti Wu and Uyen Poh regarding review to the ███████ term sheet. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | February 06, 2019 | **Invoice Number** | 9495097935 | **Page**   8 |
| **Matter Description** | **PREPA - Securitization/Validation** | | | |
| **Matter Number** | 1000346472 | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/03/2018 | Peter Canzano | 0.60 | 770 | 462.00 | B300 | Review and comment on Larry Bauer draft of combined comments on ███████ term sheet. |
| 12/03/2018 | Peter Canzano | 0.70 | 770 | 539.00 | B300 | Finish initial review of O'Melveny draft of ███████ Agreement, term sheet and ███ order. |
| 12/03/2018 | Peter Canzano | 1.60 | 770 | 1,232.00 | B300 | Conference call with Larry Bauer, Patti Wu, Matt Hughey, Uyen Poh and Eric Tashman to go over comments on ███████ Agreement term sheet draft. |
| 12/03/2018 | Peter Canzano | 1.80 | 770 | 1,386.00 | B300 | Draft comments on O'Melveny draft of ███████ Agreement term sheet. |
| 12/04/2018 | Matt Hughey | 2.20 | 785 | 1,727.00 | B300 | Begin review of Governmental Parties ███████ comments to new ███████ Agreement draft sent by Maria DiConza. |
| 12/04/2018 | Lawrence A. Bauer | 1.80 | 785 | 1,413.00 | B300 | Reviewing and commenting on revised ███████ Agreement, Term Sheet and ███████ motion. |
| 12/04/2018 | Eric Tashman | 2.10 | 945 | 1,984.50 | B300 | Continue review of comments to ███████ Term Sheet. |
| 12/04/2018 | Eric Tashman | 1.40 | 945 | 1,323.00 | B300 | Review, analyze and comment regarding new ███████ Agreement and ███████ term sheet |
| 12/04/2018 | Peter Canzano | 0.70 | 770 | 539.00 | B300 | Review, analysis and comment on issues memo relating to ███████ Agreement terms. |
| 12/04/2018 | Peter Canzano | 0.40 | 770 | 308.00 | B300 | Review and analysis of Norton Rose Fulbright comments on ███████ Agreement materials. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 06, 2019 | **Invoice Number** | 9495097935 | **Page** | **9** |

| **Matter Description** | **PREPA - Securitization/Validation** |

| **Matter Number** | 1000346472 |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|------|------|-------|------|--------|-----------|-------------|
| 12/05/2018 | Lawrence A. Bauer | 0.20 | 785 | 157.00 | B300 | Phone conversation with Peter Canzano regarding ▮▮▮ Agreement, ▮▮▮ Term Sheet and ▮▮▮ Order drafts circulated by Maria DiConza |
| 12/05/2018 | Matt Hughey | 1.80 | 785 | 1,413.00 | B300 | Complete review of Governmental Comments on revised ▮▮▮ Agreement circulated by Maria DiConza. |
| 12/05/2018 | Eric Tashman | 0.60 | 945 | 567.00 | B300 | Review of emails regarding ▮▮▮ term sheet and revisions thereto. |
| 12/05/2018 | Peter Canzano | 1.80 | 770 | 1,386.00 | B300 | Review and analysis of further revised drafts of ▮▮▮ Agreement and attachments, including term sheet. |
| 12/05/2018 | Peter Canzano | 0.20 | 770 | 154.00 | B300 | Conference call with Larry Bauer to discuss ▮▮▮ Agreement ▮▮▮ issues. |
| 12/06/2018 | Lawrence A. Bauer | 1.20 | 785 | 942.00 | B300 | Reviewing and commenting on ▮▮▮ agreement and ▮▮▮ term sheet drafts received from Maria DiConza. |
| 12/06/2018 | Lawrence A. Bauer | 0.30 | 785 | 235.50 | B300 | Phone conversation with Peter Canzano regarding ▮▮▮ agreement revisions ▮▮▮ |
| 12/06/2018 | Peter Canzano | 0.30 | 770 | 231.00 | B300 | Conference call with Larry Bauer to discuss various issues raised in ▮▮▮ Agreement term sheet revisions. |
| 12/06/2018 | Peter Canzano | 2.10 | 770 | 1,617.00 | B300 | Detailed review and comment on ▮▮▮ Agreement term sheet, ▮▮▮ and related documents circulated by O'Melveny. |
| 12/07/2018 | Matt Hughey | 1.90 | 785 | 1,491.50 | B300 | Complete review of revised comments on ▮▮▮ term sheet sent by Maria DiConza and prepare comments for Larry Bauer. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | February 06, 2019 | Invoice Number | 9495097935 | Page   10 |
|---|---|---|---|---|

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/07/2018 | Patti T. Wu | 0.40 | 765 | 306.00 | B300 | Review and analysis of revised ███ Agreement ███ term sheet. |
| 12/07/2018 | Peter Canzano | 1.30 | 770 | 1,001.00 | B300 | Review and analysis of revised ███ Agreement and exhibits circulated earlier. |
| 12/10/2018 | Peter Canzano | 0.60 | 770 | 462.00 | B300 | Further review and analysis of ███ revised ███ Agreement documents, with attention to provisions relating to ██████ |
| 12/11/2018 | Lawrence A. Bauer | 1.20 | 785 | 942.00 | B300 | Reviewing ███ agreement, ███ term sheet and ███ motion drafts received from Maria DiConza. |
| 12/12/2018 | Eric Tashman | 1.10 | 945 | 1,039.50 | B300 | Analysis and comments to Cleary ███ memo, including distribution of same. |
| 12/13/2018 | Uyen Poh | 0.70 | 710 | 497.00 | B300 | Conference call status update with Nancy Mitchell, Rich Cooper, Gerard Gil, Todd Filsinger, Lawrence Bauer, Peter Canzano, Matt Hughey, Patti Wu, and Eric Tashman regarding ███ |
| 12/13/2018 | Uyen Poh | 0.30 | 710 | 213.00 | B300 | Follow-up conference call with Lawrence Bauer, Peter Canzano, Matt Hughey, Patti Wu, and Eric Tashman regarding ███ |
| 12/13/2018 | Matt Hughey | 0.30 | 785 | 235.50 | B300 | Follow up discussion after update call with Larry Bauer, Patti Wu, Uyen Poh, Eric Tashman and Peter Canzano regarding ███ |
| 12/13/2018 | Matt Hughey | 0.70 | 785 | 549.50 | B300 | Participate in update conference call on ███ with Nancy Mitchell, Rich Cooper, Gerard Gil, Todd Filsinger, Larry Bauer, Patti Wu, Uyen Poh, Eric Tashman and Peter Canzano. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 06, 2019 | **Invoice Number** | 9495097935 | **Page  11** |
|---|---|---|---|---|

**Matter Description**    **PREPA - Securitization/Validation**

**Matter Number**    1000346472

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/13/2018 | Lawrence A. Bauer | 0.30 | 785 | 235.50 | B300 | Follow up meeting with Matt Hughey, Patti Wu and Uyen Poh with Pete Canzano and Eric Tashman by phone regarding ▮▮▮ issues under ▮▮▮ |
| 12/13/2018 | Lawrence A. Bauer | 0.70 | 785 | 549.50 | B300 | Update conference call with Nancy Mitchell, Rich Cooper, Gerard Gil, Todd Filsinger, Matt Hughey, Eric Tashman, Patti Wu, Uyen Poh and Pete Canzano and others regarding ▮▮▮ |
| 12/13/2018 | Patti T. Wu | 0.70 | 765 | 535.50 | B300 | Conference call with Nancy Mitchell, Rich Cooper, Gerard Gil, Todd Filsinger, Matt Hughey, Eric Tashman, Larry Bauer, Uyen, Poh and Peter Canzano regarding ▮▮▮ |
| 12/13/2018 | Patti T. Wu | 0.30 | 765 | 229.50 | B300 | Follow up discussion with Larry Bauer, Matt Hughey, Eric Tashman, Peter Canzano, Uyen Poh regarding ▮▮▮ |
| 12/13/2018 | Eric Tashman | 0.30 | 945 | 283.50 | B300 | Follow up internal conference call with Larry Bauer, Matt Hughey, Patti Wu, Peter Canzano and Uyen Poh regarding ▮▮▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 06, 2019 | **Invoice Number** | 9495097935 | **Page   12** |
|---|---|---|---|---|

| **Matter Description** | **PREPA - Securitization/Validation** |
|---|---|

| **Matter Number** | 1000346472 |
|---|---|

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/13/2018 | Eric Tashman | 0.70 | 945 | 661.50 | B300 | Participate in update conference call with Nancy Mitchell, Rich Cooper, Gerard Gil, Todd Filsinger, Larry Bauer, Matt Hughey, Patti Wu, Uyen Poh and Peter Canzano regarding ███ ███████ █████ |
| 12/13/2018 | Eric Tashman | 2.70 | 945 | 2,551.50 | B300 | Analysis and comments to ████ ██████████ memo including distribution of same. |
| 12/13/2018 | Peter Canzano | 0.30 | 770 | 231.00 | B300 | Post legal teams conference call follow up with Larry Bauer, Uyen Poh, Eric Tashman, Patti Wu and Matt Hughey to discuss ████ |
| 12/13/2018 | Peter Canzano | 0.70 | 770 | 539.00 | B300 | Conference call with Nancy Mitchell, Rich Cooper, Gerard Gil, Todd Filsinger, Larry Bauer, Matt Hughey, Eric Tashman, Patti Wu, Uyen Poh and others to discuss ████ ██████. |
| 12/17/2018 | Eric Tashman | 0.30 | 945 | 283.50 | B300 | Emails regarding meeting to ████ █████████ with O'Melveny (Nancy Mitchell). |
| 12/18/2018 | Matt Hughey | 1.30 | 785 | 1,020.50 | B300 | Discuss ████████ provisions ████████ with Peter Canzano. |
| | **B300 Total** | **63.10** | | **51,004.50** | | |

**P220 Bonds - Other**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/20/2018 | Lawrence A. Bauer | 0.50 | 785 | 392.50 | P220 | Phone conversation and meeting with Peter Canzano (phone), Matt Hughey and Patti Wu regarding ████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | February 06, 2019 | | **Invoice Number** | 9495097935 | **Page  13** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | |
| **Matter Number** | 1000346472 | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/20/2018 | Lawrence A. Bauer | 0.80 | 785 | 628.00 | P220 | Reviewing email from Carmen McConnie as to ███ |
| 12/20/2018 | Peter Canzano | 0.90 | 770 | 693.00 | P220 | Analysis of ███ agreement issues relating to ███ |
| 12/28/2018 | Lawrence A. Bauer | 0.60 | 785 | 471.00 | P220 | Drafting response to Carmen McConnie (AAFAF) email ███ |
| 12/28/2018 | Lawrence A. Bauer | 1.20 | 785 | 942.00 | P220 | Reviewing PREPA 1974 Trust Agreement as to ███ |
| | **P220 Total** | **4.00** | | **3,126.50** | | |
| **P240 Amendments to Local Laws** | | | | | | |
| 12/03/2018 | Peter Canzano | 1.20 | 770 | 924.00 | P240 | Analysis of proposed changes to law 4-2016 in ███ |
| | **P240 Total** | **1.20** | | **924.00** | | |
| **P600 Commonwealth and Related Entities Restructuring** | | | | | | |
| 12/28/2018 | Lawrence A. Bauer | 0.80 | 785 | 628.00 | P600 | Drafting response to Rich Cooper email ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | February 06, 2019 | | **Invoice Number** | | 9495097935 | **Page   14** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/28/2018 | Lawrence A. Bauer | 1.40 | 785 | 1,099.00 | P600 | Reviewing ███ disclosure statement as to ███ |
| | **P600 Total** | **2.20** | | **1,727.00** | | |
| **P700 Transformation** | | | | | | |
| 12/02/2018 | Lawrence A. Bauer | 1.20 | 785 | 942.00 | P700 | Reviewing and sending comments to Patti Wu and Matt Hughey regarding ███ 11/29 e-mail from Alejandro Canelas regarding ███ |
| 12/03/2018 | Patti T. Wu | 2.20 | 765 | 1,683.00 | P700 | Review comments and revise memo regarding treatment of ███ |
| 12/04/2018 | Patti T. Wu | 2.90 | 765 | 2,218.50 | P700 | Revise memo in response to comments regarding treatment of ███ |
| 12/05/2018 | Lawrence A. Bauer | 0.70 | 785 | 549.50 | P700 | Reviewing e-mail from Alejandro Canelas ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | February 06, 2019 | **Invoice Number** | 9495097935 | **Page  15** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | |
| **Matter Number** | 1000346472 | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/05/2018 | Patti T. Wu | 1.30 | 765 | 994.50 | P700 | Review comments on memo and ███ and respond to questions regarding ███ |
| 12/07/2018 | Lawrence A. Bauer | 0.70 | 785 | 549.50 | P700 | Reviewing e-mail with additional questions regarding ███ ███ and drafting responses to ███ ███ and sending same to Patti Wu. |
| 12/07/2018 | Patti T. Wu | 3.40 | 765 | 2,601.00 | P700 | Draft response to questions regarding ███ |
| 12/08/2018 | Lawrence A. Bauer | 1.10 | 785 | 863.50 | P700 | Reviewing and revising Patti Wu's responses to Christina Chinloy email of Dec. 7, 2018 ███ and sending ███ to Christina Chinloy, Rich Cooper and others at Cleary. |
| 12/10/2018 | Patti T. Wu | 0.40 | 765 | 306.00 | P700 | Review and respond to Cleary question regarding ███ |
| 12/12/2018 | Lawrence A. Bauer | 0.40 | 785 | 314.00 | P700 | Follow up discussions with Patti Wu and Matt Hughey regarding ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | |
|---|---|---|---|
| **Invoice Date** | February 06, 2019 | **Invoice Number** | 9495097935 | **Page 16** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | |
| **Matter Number** | 1000346472 | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/12/2018 | Lawrence A. Bauer | 0.50 | 785 | 392.50 | P700 | Phone conversation with Alejandro Canelas (Cleary), Matt Hughey and Patti Wu regarding ██████ |
| 12/12/2018 | Matt Hughey | 0.40 | 785 | 314.00 | P700 | Follow up discussion with Larry Bauer and Patti Wu regarding ██████ |
| 12/12/2018 | Matt Hughey | 0.50 | 785 | 392.50 | P700 | Telephone call to discuss developments relating to ██████ Larry Bauer and Patti Wu. |
| 12/12/2018 | Patti T. Wu | 0.40 | 765 | 306.00 | P700 | Follow up conversation with Larry Bauer and Matt Hughey regarding meeting with ██████ |
| 12/12/2018 | Patti T. Wu | 0.50 | 765 | 382.50 | P700 | Phone call with ██████ Larry Bauer, Matt Hughey regarding ██████ |
| 12/13/2018 | Matt Hughey | 2.10 | 785 | 1,648.50 | P700 | Review and comment on ██████ issues list ██████ |
| 12/18/2018 | Matt Hughey | 0.30 | 785 | 235.50 | P700 | Follow up discussion after conference call with O'Melveny and Cleary with Patti Wu, Uyen Poh and Larry Bauer. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | February 06, 2019 | **Invoice Number** | 9495097935 | **Page  17** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | |
| **Matter Number** | 1000346472 | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/18/2018 | Matt Hughey | 0.70 | 785 | 549.50 | P700 | Conference call with Nancy Mitchell, Maria DiConza, Rich Cooper, Ehud Barak, Eric Tashman, Patti Wu, Uyen Poh and Larry Bauer to discuss ███ |
| 12/18/2018 | Patti T. Wu | 0.70 | 765 | 535.50 | P700 | Conference call with Nancy Mitchell, Maria DiConza, Rich Cooper, Ehud Barak, Eric Tashman, Larry Bauer, Matt Hughey, Uyen Poh regarding ███ |
| 12/18/2018 | Patti T. Wu | 0.30 | 765 | 229.50 | P700 | Follow-up discussion with Larry Bauer, Uyen Poh and Matt Hughey regarding ███ |
| 12/18/2018 | Lawrence A. Bauer | 0.70 | 785 | 549.50 | P700 | Conference call with Nancy Mitchell, Maria DiConza, Rich Cooper, Ehud Barak, Eric Tashman, Patti Wu and Matt Hughey regarding ███ |
| 12/18/2018 | Uyen Poh | 0.70 | 710 | 497.00 | P700 | Conference call with Nancy Mitchell, Maria DiConza, Rich Cooper, Ehud Barak, Eric Tashman, Larry Bauer, Matt Hughey, Patti Wu, regarding ███ |
| 12/18/2018 | Lawrence A. Bauer | 1.20 | 785 | 942.00 | P700 | Conference call with Peter Canzano to discuss the issues raised on ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | February 06, 2019 | | **Invoice Number** | | 9495097935 | **Page 18** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/18/2018 | Uyen Poh | 0.30 | 710 | 213.00 | P700 | Follow-up discussion with Larry Bauer, Patti Wu and Matt Hughey regarding |
| 12/18/2018 | Lawrence A. Bauer | 0.30 | 785 | 235.50 | P700 | Follow up discussion with Matt Hughey, Patti Wu and Uyen Poh regarding |
| 12/18/2018 | Eric Tashman | 0.70 | 945 | 661.50 | P700 | Conference call with Nancy Mitchell, Maria DiConza, Rich Cooper, Ehud Barak, Larry Bauer, Matt Hughey, Uyen Poh and Patti Wu regarding |
| 12/18/2018 | Peter Canzano | 0.80 | 770 | 616.00 | P700 | Review and analysis of slide decks |
| 12/18/2018 | Peter Canzano | 1.20 | 770 | 924.00 | P700 | Conference call with Larry Bauer to analyze various issues raised by |
| 12/19/2018 | Patti T. Wu | 0.20 | 765 | 153.00 | P700 | Phone call with Peter Canzano to discuss |
| 12/19/2018 | Peter Canzano | 0.20 | 770 | 154.00 | P700 | Conference call with Patti Wu on tax issues relating to |
| 12/22/2018 | Patti T. Wu | 0.50 | 765 | 382.50 | P700 | Review comments on term sheet. |
| 12/26/2018 | Matt Hughey | 3.20 | 785 | 2,512.00 | P700 | Begin review of draft of for |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 06, 2019 | **Invoice Number** | | 9495097935 | **Page** | **19** |
|---|---|---|---|---|---|---|

**Matter Description**  PREPA - Securitization/Validation

**Matter Number**  1000346472

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/26/2018 | Lawrence A. Bauer | 1.30 | 785 | 1,020.50 | P700 | Reviewing and commenting on |
| 12/27/2018 | Matt Hughey | 1.70 | 785 | 1,334.50 | P700 | Continue review of    for |
| 12/27/2018 | Lawrence A. Bauer | 2.20 | 785 | 1,727.00 | P700 | Reviewing and commenting on    term sheet. |
| 12/31/2018 | Lawrence A. Bauer | 1.60 | 785 | 1,256.00 | P700 | Reviewing Eric Tashman comments to    term sheet. |
| 12/31/2018 | Matt Hughey | 2.10 | 785 | 1,648.50 | P700 | Continue review of request for proposals for |
| 12/31/2018 | Clifford M. Gerber | 3.80 | 840 | 3,192.00 | P700 | Review    term sheet,    comments to same. |
| 12/31/2018 | Eric Tashman | 3.80 | 945 | 3,591.00 | P700 | Review and comment on    term sheet, |
| | **P700 Total** | **47.20** | | **37,617.00** | | |
| | **Grand Total** | **145.40** | | **108,464.00** | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | February 06, 2019 | **Invoice Number** | 9495097935 | **Page  20** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | |
| **Matter Number** | 1000346472 | | | |

### TASK CODE SUMMARY

| Task Code | HOURS | AMOUNT |
|---|---|---|
| B110 | 5.90 | $        1,149.00 |
| B160 | 17.30 | $        9,377.50 |
| B230 | 3.30 | $        2,590.50 |
| B240 | 1.20 | $           948.00 |
| B300 | 63.10 | $      51,004.50 |
| P220 | 4.00 | $        3,126.50 |
| P240 | 1.20 | $           924.00 |
| P600 | 2.20 | $        1,727.00 |
| P700 | 47.20 | $      37,617.00 |
| **Grand Total** | **145.40** | **$      108,464.00** |

### TIMEKEEPER SUMMARY

| Timekeeper | HOURS | AMOUNT |
|---|---|---|
| Clifford M. Gerber | 4.20 | $        3,528.00 |
| Eric Tashman | 17.50 | $      16,537.50 |
| Lawrence A. Bauer | 36.80 | $      28,888.00 |
| Mara H. Rogers | 0.50 | $             - |
| Matt Hughey | 22.90 | $      17,976.50 |
| Patrick Alvarez | 3.60 | $             - |
| Patti T. Wu | 19.00 | $      14,535.00 |
| Peter Canzano | 20.20 | $      15,554.00 |
| Rebecca J. Winthrop | 8.40 | $        5,208.00 |
| Sue Costello | 7.80 | $        3,042.00 |
| Uyen Poh | 4.50 | $        3,195.00 |
| **Grand Total** | **145.40** | **$      108,464.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose
Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose
Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain
regulatory information, are available at nortonrosefulbright.com.

**INVOICE**

**NORTON ROSE FULBRIGHT**

| | |
|---|---|
| **Invoice Number** | **9495101695** |
| **Matter Number** | 1000346472 |
| **Invoice Date** | February 25, 2019 |
| **NRF Contact** | Lawrence A. Bauer |
| **Your Reference** | 17-3283 |

Norton Rose Fulbright US LLP
1301 Avenue of the Americas
New York NY  10019

Tel: +1 212-318-3000

Fax: +1 212-318-3400

www.nortonrosefulbright.com

Accounts Contact: nrfusaccountsreceivable@nortonrosefulbright.com

For the attention of: Fernando Padilla,
Restructuring and Fiscal Affairs Administrator
fernando.padilla@prepa.com

**Puerto Rico Electric Power Authority**
**P O Box 364267**
**00936-4267 San Juan**
**Puerto Rico**

**PREPA - Securitization/Validation**

Professional Services Rendered to January 31, 2019

Charges
USD

**SUMMARY**

| | |
|---|---:|
| **Fees** | 81,591.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD     81,591.00** |

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 25, 2019 | **Invoice Number** | 9495101695 | **Page** | **2** |
|---|---|---|---|---|---|
| **Matter Description** | PREPA - Securitization/Validation | | | | |
| **Matter Number** | 1000346472 | | | | |

PREPA - Securitization/Validation

**TIME DETAILS**

## B110 Administration/Case Administration

| DATE | Name | Hours | Rate | Amount | Task Code | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/02/2019 | Rebecca J. Winthrop | 0.50 | 620 | $ 310.00 | B110 | Review multiple orders and instructions from fee examiner regarding form of budget and requirements of same and address budget proposed by Larry Bauer in light of same. |
| 01/10/2019 | Sue Costello | 0.30 | 390 | $ 117.00 | B110 | Telephone conference with Denise Sanchez regarding redacting invoices. |
| 01/10/2019 | Rebecca J. Winthrop | 0.40 | 620 | $ 248.00 | B110 | Emails with Joe Spina regarding upcoming fee application hearing and obtaining court order for same and review new documents received in connection with hearing. |
| 01/11/2019 | Rebecca J. Winthrop | 0.40 | 620 | $ 248.00 | B110 | Telephone call with Larry Bauer regarding Fee Examiner's new requirements and review same. |
| 01/15/2019 | Rebecca J. Winthrop | 0.20 | 620 | $ 124.00 | B110 | Review and comment on budget with Larry Bauer. |
| 01/15/2019 | Rebecca J. Winthrop | 0.20 | 620 | $ 124.00 | B110 | Telephone call with Larry Bauer regarding latest case developments |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | February 25, 2019 | **Invoice Number** | | 9495101695 | Page | 3 |
|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

relating to fee application issues.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **B110 Total** | **2.00** | | **$ 1,171.00** | | |

### B160 Fee Applications

| Date | Timekeeper | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 01/02/2019 | Rebecca J. Winthrop | 0.20 | 620 | $ 124.00 | B160 | Email to Larry Bauer regarding December invoice. |
| 01/02/2019 | Rebecca J. Winthrop | 0.20 | 620 | $ 124.00 | B160 | Email to Larry Bauer regarding changes made to November invoice. |
| 01/02/2019 | Rebecca J. Winthrop | 0.20 | 620 | $ 124.00 | B160 | Draft report to client regarding no objections to Second Monthly Fee Statement. |
| 01/02/2019 | Rebecca J. Winthrop | 0.50 | 620 | $ 310.00 | B160 | Begin review of December invoice. |
| 01/02/2019 | Rebecca J. Winthrop | 1.10 | 620 | $ 682.00 | B160 | Finish review of revised November invoice. |
| 01/03/2019 | Rebecca J. Winthrop | 0.20 | 620 | $ 124.00 | B160 | Emails with Larry Bauer and Denise Sanchez regarding finalizing November invoice. |
| 01/04/2019 | Rebecca J. Winthrop | 0.20 | 620 | $ 124.00 | B160 | Conference with Denise Sanchez and Cindy Crockett and emails with same in order to finalize November invoices. |
| 01/04/2019 | Rebecca J. Winthrop | 1.30 | 620 | $ 806.00 | B160 | Draft Third Monthly Fee Statement. |
| 01/07/2019 | Rebecca J. Winthrop | 0.40 | 620 | $ 248.00 | B160 | Email to Sue Costello regarding final information needed to finalize monthly fee statement and invoice. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | February 25, 2019 | | | | | | **Invoice Number** | | **9495101695** | **Page** | **4** |

**Matter Description**   **PREPA - Securitization/Validation**

**Matter Number**   1000346472

| Date | Timekeeper | Hours | Rate | Amount | Task | Description |
|---|---|---|---|---|---|---|
| 01/07/2019 | Rebecca J. Winthrop | 1.80 | 620 | $ 1,116.00 | B160 | Finish preparing monthly fee statement and confirm against itemized invoice. |
| 01/08/2019 | Rebecca J. Winthrop | 0.10 | 620 | $ 62.00 | B160 | Emails with Larry Bauer regarding November invoice. |
| 01/08/2019 | Rebecca J. Winthrop | 0.80 | 620 | $ 496.00 | B160 | Review and redact privileged content from November invoice. |
| 01/09/2019 | Rebecca J. Winthrop | 0.30 | 620 | $ 186.00 | B160 | Email to Larry Bauer regarding redaction of November invoice and telephone calls with Sue Costello confirming that method of redaction of invoices protects confidential information. |
| 01/09/2019 | Rebecca J. Winthrop | 0.50 | 620 | $ 310.00 | B160 | Review changes made to Third Monthly Fee Statement and comment on same and email to Larry Bauer regarding information still needed to finalize same. |
| 01/09/2019 | Sue Costello | 1.80 | 390 | $ 702.00 | B160 | Review and revise third monthly fee statement and accompanying documents and forward to Rebecca Winthrop. |
| 01/10/2019 | Sue Costello | 0.20 | 390 | $ 78.00 | B160 | Telephone conference with Rebecca Winthrop regarding preparation of third monthly fee statement. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 25, 2019 | | | | | | **Invoice Number** | | **9495101695** | **Page    5** |
|---|---|---|---|---|---|---|---|---|---|---|

**Matter Description**    **PREPA - Securitization/Validation**

**Matter Number**    1000346472

| Date | Timekeeper | Hours | Rate | | Amount | Task | Description |
|---|---|---|---|---|---|---|---|
| 01/10/2019 | Rebecca J. Winthrop | 0.30 | 620 | $ | 186.00 | B160 | Review and approve new redactions to November invoice to protect privileged communications. |
| 01/10/2019 | Rebecca J. Winthrop | 0.40 | 620 | $ | 248.00 | B160 | Review dockets for objections to First Interim Fee Application and review other fee application related pleadings. |
| 01/10/2019 | Rebecca J. Winthrop | 0.50 | 620 | $ | 310.00 | B160 | Review and respond to multiple emails regarding information needed to complete Third Monthly Fee Statement. |
| 01/11/2019 | Rebecca J. Winthrop | 0.30 | 620 | $ | 186.00 | B160 | Multiple emails regarding redaction and conference with Sue Costello regarding service of Third Monthly Fee Application. |
| 01/14/2019 | Sue Costello | 0.40 | 390 | $ | 156.00 | B160 | Prepare and send emails to three groups forwarding the Third Monthly Fee Statement. |
| 01/14/2019 | Rebecca J. Winthrop | 0.30 | 620 | $ | 186.00 | B160 | Emails with Sue Costello and Larry Bauer regarding final approval of next Monthly Billing Statement. |
| 01/14/2019 | Sue Costello | 0.60 | 390 | $ | 234.00 | B160 | Finalize Third Monthly Fee Statement and forward to Rebecca Winthrop. |
| 01/14/2019 | Rebecca J. Winthrop | 0.40 | 620 | $ | 248.00 | B160 | Review and approve final version of Third Monthly Fee Statement. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | February 25, 2019 | | | | **Invoice Number** | | 9495101695 | Page | 6 |
|---|---|---|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | | | | |
| **Matter Number** | 1000346472 | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/24/2019 | Rebecca J. Winthrop | 0.10 | 620 | $ | 62.00 | B160 | Emails with Larry Bauer regarding December invoice. |
| 01/25/2019 | Rebecca J. Winthrop | 0.20 | 620 | $ | 124.00 | B160 | Prepare statement to client regarding payment of Third Monthly Fee Statement. |
| 01/25/2019 | Rebecca J. Winthrop | 0.40 | 620 | $ | 248.00 | B160 | Review and comment on December invoice. |
| 01/30/2019 | Rebecca J. Winthrop | 0.10 | 620 | $ | 62.00 | B160 | Email to Larry Bauer regarding December time statement. |
| | **B160 Total** | **13.80** | | **$** | **7,866.00** | | |

### B300/PREPA-Restructuring Support Agreement

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/10/2019 | Patti T. Wu | 0.40 | 765 | $ | 306.00 | B300 | Conference call with Matt Hinker, Nancy Mitchell, Maria DiConza, Alejandro Canelas Fernandez, Eric Tashman and Peter Canzano regarding ███████ |
| 01/10/2019 | Peter Canzano | 0.40 | 770 | $ | 308.00 | B300 | Participate in conference call with Matt Hinker, Nancy Mitchell, Maria DiConza, Alejandro Canelas Fernandez (RSA advisors), Patti Wu and Eric Tashman regarding ███████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 25, 2019 | | | | | | **Invoice Number** | | 9495101695 | **Page   7** |

| **Matter Description** | **PREPA - Securitization/Validation** |

| **Matter Number** | 1000346472 |

---

| 01/10/2019 | Eric Tashman | 0.70 | 945 | $ | 661.50 | B300 | Working group conference call with Matt Hinker, Nancy Mitchell, Maria DiConza, Alejandro Canelas Fernandez, Patti Wu and Peter Canzano regarding ████████ |
| 01/14/2019 | Matt Hughey | 1.80 | 785 | $ | 1,413.00 | B300 | Review Control Board's ███ proposal to ████████ |
| 01/17/2019 | Matt Hughey | 0.20 | 785 | $ | 157.00 | B300 | Participate in ████ conference call with Matt Hinker, Nancy Mitchell, Maria DiConza, Alejandro Canelas Fernandez, Patti Wu and Larry Bauer. |
| 01/17/2019 | Lawrence A. Bauer | 0.20 | 785 | $ | 157.00 | B300 | ████████ conference call hosted by Maria DiConza, including Matt Hinker, Nancy Mitchell, Alejandro Canelas Fernandez, Matt Hughey and Patti Wu regarding ████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | February 25, 2019 | | | | Invoice Number | | 9495101695 | Page | 8 |
|---|---|---|---|---|---|---|---|---|---|

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

| 01/17/2019 | Patti T. Wu | 0.30 | 765 | $ | 229.50 | B300 | Conference call with Matt Hinker, Nancy Mitchell, Maria DiConza, Alejandro Canelas Fernandez, King & Spaulding, Ankura, Matt Hughey and Larry Bauer regarding ███████ ███████████ |
|---|---|---|---|---|---|---|---|
| 01/17/2019 | Lawrence A. Bauer | 0.30 | 785 | $ | 235.50 | B300 | Follow up telephone call with Peter Canzano, Patti Wu and Matt Hughey regarding █████████ |
| 01/31/2019 | Matt Hughey | 0.30 | 785 | $ | 235.50 | B300 | Participate in ██████ █████ call amongst PREPA advisors. |

| **B300 Total** | **4.60** | | | **$ 3,703.00** |
|---|---|---|---|---|

### P220/PREPA-Legacy PREPA Bonds - Other

| 01/24/2019 | Lawrence A. Bauer | 1.80 | 785 | $ | 1,413.00 | P220 | Reviewing PREPA's comments to ████████ report █████████ and revising same. |
|---|---|---|---|---|---|---|---|

| **P220 Total** | **1.80** | | | **$ 1,413.00** |
|---|---|---|---|---|

### P270/PREPA-Regulatory Reviews/Application for Ruling

| 01/23/2019 | Eric Tashman | 1.90 | 945 | $ | 1,795.50 | P270 | Review of ████████ on ████████ status ███████████ |
|---|---|---|---|---|---|---|---|

| **P270 Total** | **1.90** | | | **$ 1,795.50** |
|---|---|---|---|---|

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | February 25, 2019 | **Invoice Number** | 9495101695 | **Page** | **9** |

| **Matter Description** | PREPA - Securitization/Validation |

| **Matter Number** | 1000346472 |

## P700/PREPA-PREPA Transformation

| 01/02/2019 | Peter Canzano | 0.80 | 770 | $ | 616.00 | P700 | Review and analysis of revisions to ███ ███████ term sheet and RFP. |
| 01/04/2019 | Patti T. Wu | 1.10 | 765 | $ | 841.50 | P700 | Review Baker Donelson comments to term sheet ███████████████ |
| 01/04/2019 | Lawrence A. Bauer | 1.40 | 785 | $ | 1,099.00 | P700 | Reviewing, commenting and sending comments on request for proposals ██████████ and related term sheet ██ ████████████ |
| 01/10/2019 | Lawrence A. Bauer | 1.80 | 785 | $ | 1,413.00 | P700 | Reviewing and commenting on revised draft of ████████ RFP ████████████ |
| 01/10/2019 | Matt Hughey | 2.20 | 785 | $ | 1,727.00 | P700 | Review revised draft of ██████████ request for proposals circulated by Cleary Gottlieb. |
| 01/15/2019 | Patti T. Wu | 1.60 | 765 | $ | 1,224.00 | P700 | Review Baker & Donelson comments to ████████████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 25, 2019 | | | **Invoice Number** | | | **9495101695** | **Page   10** |
|---|---|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | | | |
| **Matter Number** | 1000346472 | | | | | | | |

| 01/15/2019 | Eric Tashman | 2.70 | 945 | $ 2,551.50 | P700 | Review of T&D ███████████ |
|---|---|---|---|---|---|---|
| 01/15/2019 | Lawrence A. Bauer | 3.70 | 785 | $ 2,904.50 | P700 | Reviewing revised drafts of █████████ request for proposals and related term sheet ██████████ |
| 01/16/2019 | Matt Hughey | 1.10 | 785 | $ 863.50 | P700 | Begin review of Baker Donelson ████████████████████████ |
| 01/16/2019 | Eric Tashman | 1.70 | 945 | $ 1,606.50 | P700 | Review of T&D ██████████ documents and ████████ █████████ papers. |
| 01/16/2019 | Patti T. Wu | 2.40 | 765 | $ 1,836.00 | P700 | Review and analysis of T&D System RFP term sheet ████████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | February 25, 2019 | | **Invoice Number** | | 9495101695 | **Page  11** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

---

| Date | Name | Hours | | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 01/16/2019 | Lawrence A. Bauer | 6.90 | 785 | $ 5,416.50 | P700 | Reviewing, commenting and sending comments to Alejandro Canelas (Cleary), Danielle Aymond (Baker Donaldson) and other members of the working group on ███ |
| 01/17/2019 | Matt Hughey | 3.10 | 785 | $ 2,433.50 | P700 | Review term sheet for ███ for proposals circulated by Cleary Gottlieb and compare with ███ ███ agreements. |
| 01/17/2019 | Lawrence A. Bauer | 6.70 | 785 | $ 5,259.50 | P700 | Reviewing, commenting and sending comments on ███ drafts to Alejandro Canelas and ███ PREPA ███ working group. |
| 01/18/2019 | Lawrence A. Bauer | 6.20 | 785 | $ 4,867.00 | P700 | Reviewing comments provided by Cleary and Baker Donaldson on the ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | February 25, 2019 | | | Invoice Number | | | 9495101695 | Page  12 |

**Matter Description**    **PREPA - Securitization/Validation**

**Matter Number**      1000346472

| 01/22/2019 | Patti T. Wu | 1.20 | 765 | $ 918.00 | P700 | Review revisions to RFP and term sheet for ████ |
| 01/22/2019 | Matt Hughey | 2.40 | 785 | $ 1,884.00 | P700 | Review revised draft of PREPA request for proposals and term sheet for ████ |
| 01/22/2019 | Lawrence A. Bauer | 5.10 | 785 | $ 4,003.50 | P700 | Reviewing, commenting and sending comments to Alejandro Canelas (Cleary) and rest of working group on ████ |
| 01/23/2019 | Matt Hughey | 2.10 | 785 | $ 1,648.50 | P700 | Review revised draft of ████ paper ████ |
| 01/23/2019 | Lawrence A. Bauer | 3.40 | 785 | $ 2,669.00 | P700 | Reviewing and commenting on ████ papers. |
| 01/24/2019 | Lawrence A. Bauer | 2.20 | 785 | $ 1,727.00 | P700 | Reviewing and sending comments on ████ papers. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 25, 2019 | | **Invoice Number** | | | 9495101695 | **Page 13** |

**Matter Description**     PREPA - Securitization/Validation

**Matter Number**     1000346472

---

| 01/24/2019 | Matt Hughey | 2.30 | 785 | $ 1,805.50 | P700 | Review draft of ███████ ████ paper relating to █████████ |
| 01/25/2019 | Lawrence A. Bauer | 5.60 | 785 | $ 4,396.00 | P700 | Reviewing and commenting on draft ██████ memorandum ████████████ |
| 01/29/2019 | Lawrence A. Bauer | 1.60 | 785 | $ 1,256.00 | P700 | E-mails with Mariah Shones and others at Citi regarding ██████ memorandum questions as to ████████ and related matters. |
| 01/30/2019 | Lawrence A. Bauer | 1.10 | 785 | $ 863.50 | P700 | Reviewing comments submitted by Gabriella Fortun (Cleary) and Manuel Pietrantoni (PMA) on the █████ memorandum and executive summary ██████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | February 25, 2019 | | Invoice Number | | | 9495101695 | Page  14 |

**Matter Description**     PREPA - Securitization/Validation

**Matter Number**     1000346472

---

| 01/30/2019 | Matt Hughey | 3.10 | 785 | $ 2,433.50 | P700 | Review revised draft of memorandum to ████ ███████ |
| 01/30/2019 | Lawrence A. Bauer | 3.30 | 785 | $ 2,590.50 | P700 | Reviewing and sending comments to Mariah Shones and others at Citi regarding ████ memorandum and executive summary and to Maria DiConza and others at O'Melveny regarding ████ |
| 01/31/2019 | Lawrence A. Bauer | 0.60 | 785 | $ 471.00 | P700 | Emails to Danielle Aymond (Baker), Maria DiConza (OMM) and Mariah Shones (Citi) regarding ████ memorandum. |
| 01/31/2019 | Matt Hughey | 1.30 | 785 | $ 1,020.50 | P700 | Review ████ of ████ prepared by Baker Donelson regarding ████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 25, 2019 | **Invoice Number** | | | **9495101695** | | **Page  15** |

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

| 01/31/2019 | Lawrence A. Bauer | 4.20 | 785 | $ 3,297.00 | P700 | Reviewing and commenting on ███ memorandum. |

| **P700 Total** | **82.90** | **$ 65,642.50** |

| **Grand Total** | **107.00** | **$ 81,591.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | February 25, 2019 | **Invoice Number** | 9495101695 | **Page** | **16** |

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

**TASK CODE SUMMARY**

| Task Code | Hours | Amount |
|---|---|---|
| B110 | 2.00 | $ 1,171.00 |
| B160 | 13.80 | $ 7,866.00 |
| B300 | 4.60 | $ 3,703.00 |
| P220 | 1.80 | $ 1,413.00 |
| P270 | 1.90 | $ 1,795.50 |
| P700 | 82.90 | $ 65,642.50 |
| **Grand Total** | **107.00** | **$ 81,591.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Amount |
|---|---|---|
| Eric Tashman | 7.00 | $ 6,615.00 |
| Lawrence A. Bauer | 56.10 | $ 44,038.50 |
| Matt Hughey | 19.90 | $ 15,621.50 |
| Patti T. Wu | 7.00 | $ 5,355.00 |
| Peter Canzano | 1.20 | $ 924.00 |
| Rebecca J. Winthrop | 12.50 | $ 7,750.00 |
| Sue Costello | 3.30 | $ 1,287.00 |
| **Grand Total** | **107.00** | **$ 81,591.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose
Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose
Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain
regulatory information, are available at nortonrosefulbright.com.