**Hearing Date: June 12, 2019 at 9:30 a.m. (Atlantic Time)**
**Objection Deadline: April 8, 2019 at 4:00 p.m. (Atlantic Time)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | Case No. 17-BK-3283 (LTS) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.,* Debtors.[1] | (Jointly Administered) |

**FIFTH INTERIM APPLICATION OF WILLKIE FARR & GALLAGHER LLP,
IN ITS CAPACITY AS COUNSEL TO BETTINA M. WHYTE, AS THE COFINA
AGENT, FOR INTERIM ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED FROM OCTOBER 1, 2018 THROUGH FEBRUARY 12, 2019**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

## **EXHIBITS**

Exhibit 1 – Certification of Joseph G. Minias

Exhibit 2 – Summary of Professionals for the Application Period

Exhibits 2-A-H – Summary of Professionals by Matter for the Application Period

Exhibit 3 – Summary of Expenses for the Application Period

Exhibit 4 – Summary of Time by Billing Category for the Application Period

Exhibit 4-A – Time and Expense Detail for the October Fee Statement

Exhibit 4-B – Time and Expense Detail for the November Fee Statement

Exhibit 4-C – Time and Expense Detail for the December Fee Statement

Exhibit 4-D – Time and Expense Detail for the January/February Fee Statement

Exhibit 5 – Comparable Compensation Disclosures

Exhibit 6 – Budget and Staffing Plans

**SUMMARY SHEET TO THE FIFTH INTERIM APPLICATION OF WILLKIE FARR &
GALLAGHER LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE COFINA AGENT FROM OCTOBER 1, 2018 THROUGH FEBRUARY 12, 2019**

| | |
|---|---|
| Name of Applicant | Willkie Farr & Gallagher LLP |
| Name of Client | Bettina M. Whyte, as COFINA Agent |
| Time period covered by this application | October 1, 2018 through February 12, 2019 |
| Total compensation incurred this period | $522,279.50 |
| Total compensation sought this period after all voluntary reductions | $496,165.52[1] |
| Total expenses sought this period | $13,607.57 |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Retention date | August 3, 2017 |
| Date of order approving employment | August 10, 2017 nunc pro tunc to August 3, 2017 |
| Total compensation approved by interim order to date | $13,068,868.39 |
| Total expenses approved by interim order to date | $466,089.84 |
| Blended rate in this application for all attorneys (prior to 5% discount) | $1,008.65 |
| Blended rate in this application for all timekeepers (prior to 5% discount) | $958.22 |
| Compensation sought in this application already paid pursuant to the interim compensation order but not yet allowed | $274,441.75 |
| Expenses sought in this application already paid pursuant to the interim compensation order but not yet allowed | $6,718.73 |
| Number of professionals included in this application | 12 |
| If applicable, number of professionals in this application not included in staffing plans approved by client | 3 |
| If applicable, difference between fees budgeted and compensation sought for this period | $134,220.50 under budget[2] |
| Number of professionals billing fewer than 10 hours to the case during this period | 4 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rate | N/A. WF&G was not required to submit a retention application. However, for the avoidance of all |

---

[1]    WF&G has agreed to provide a 5% discount on all fees incurred in these Title III Cases, and the difference between this figure and the total compensation incurred reflects this discount.

[2]    This figure is the difference between the budgeted fees and the fees that were actually incurred (before accounting for the 5% discount).

| | |
|---|---|
| originally disclosed in the retention application. | doubt, on January 1, 2018, WF&G raised its rates on this matter to match the standard rates charged by WF&G in accordance with the terms of its engagement letter.  WF&G typically raises its rates on October 1st of each year but pursuant to an agreement with the COFINA Agent, WF&G did not increase its rates for these Title III Cases until January 1, 2018. |

**Willkie Farr & Gallagher LLP certifies that $55,831.50 of the fees requested in the Application relate to work performed while physically located in Puerto Rico**.

This is an ***interim*** application.

| | | | | Requested | | Approved and/or Paid | |
|---|---|---|---|---|---|---|---|
| | **Date Filed** | **Period Covered** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 1 | 9/25/17 | 8/3/17 – 8/31/17 | $2,136,328.00 | $56,892.68 | $1,509,087.31[3] | $47,251.18 |
| 2 | 10/31/17 | 9/1/17 – 9/30/17 | $2,770,737.00 | $102,081.33 | $2,388,129.39 | $48,222.95 |
| 3 | 11/21/17 | 10/1/17 – 10/31/17 | $1,154,293.50 | $31,325.91 | $1,038,864.15[4] | $31,325.91 |
| 4 | 12/22/17 | 11/1/17 – 11/30/17 | $919,893.07 | $25,166.04 | $900,011.48 | $25,166.04 |
| 5 | 1/31/18 | 12/1/17 – 12/31/17 | $816,031.95 | $19,993.47 | $796,150.36 | $19,993.47 |
| 6 | 3/1/18 | 1/1/18 – 1/31/18 | $1,515,928.30 | $63,138.68 | $1,496,046.71 | $63,138.68 |
| 7 | 3/30/18 | 2/1/18 – 2/28/18 | $1,475,309.62 | $147,447.46 | $795,275.39 | $147,447.46 |
| 8 | 4/24/18 | 3/1/18 – 3/31/18 | $1,516,160.10 | $448,843.91 | $1,364,544.09 | $448,843.91 |
| 9 | 6/1/18 | 4/1/18 – 4/30/18 | $1,196,211.02 | $136,591.40 | $1,076,589.92 | $119,621.10 |
| 10 | 6/28/18 | 5/1/18 – 5/31/18 | $446,668.15 | $44,666.81 | $402,001.34 | $44,666.81 |
| 11 | 7/31/18 | 6/1/18 – 6/30/18 | $421,418.10 | $4,533.87 | $379,276.29 | $4,533.87 |
| 12 | 9/4/18 | 7/1/18 – 7/31/18 | $140,429.47 | $2,979.75 | $126,386.52 | $2,979.75 |
| 13 | 9/29/18 | 8/1/18 – 8/31/18 | $118,233.67 | $31,495.20 | $106,410.30 | $31,495.20 |
| 14 | 11/1/18 | 9/1/18 – 9/30/18 | $50,591.30 | $3,293.89 | $45,532.17 | $3,293.89 |
| 15 | 12/10/18 | 10/1/18 – 10/31/18 | $182,3677 | $5,069.49 | $164,013.09 | $5,069.49 |
| 16 | 1/25/19 | 11/1/18 – 11/30/18 | $84,243.15 | $836.00 | $75,818.84 | $836.00 |
| 17 | 2/4/19 | 12/1/18 – 12/31/18 | $38,324.42 | $813.24 | $34,491.98 | $813.24 |
| | | **TOTALS:** | **$16,624,477.82** | **$1,125,169.13** | **$12,698,629.33** | **$1,044,698.95** |

The table is titled: **PRIOR INTERIM OR MONTHLY FEE PAYMENTS TO DATE:**

---

[3]     In accordance with the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursements of Expenses for the First Interim Compensation Period from May 3 through September 30, 2017* [Dkt. No. 2685] ("**First Interim Fee Application Order**"), WF&G was awarded $4,505,939.65 in fees and expenses for the first interim period. In accordance with the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1, 2017 through January 31, 2018* [Dkt. No. 3279] ("**Second Interim Fee Application Order**"), after review of the deferred fees, the Fee Examiner awarded WF&G an additional $38,298.50 in fees and $3,770.78 in expenses for the first interim period.

[4]     The Debtors erroneously paid 90% of the full fee request instead of 90% of the fee request after the 5% discount WF&G has agreed to provide. WF&G's Second Interim Fee Application only sought payment of the remaining 5% amount that was held back to account for this overpayment.

To the Honorable United States District Court Judge Laura Taylor Swain:

Willkie Farr & Gallagher LLP ("**WF&G**"), in its capacity as counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the above-captioned title III cases (the "**Title III Cases**"), hereby submits its fifth interim fee application (the "**Application**") for an award of interim compensation for professional services rendered in the amount of $496,165.52 and reimbursement for actual and necessary expenses incurred in connection with such services in the amount of $13,607.57 for the period of October 1, 2018 through February 12, 2019 (the "**Application Period**").  WF&G submits this Application pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("**PROMESA**"),[1] sections 105(a) and 503(b) of title 11 of the United States Code (the "**Bankruptcy Code**"),[2]  Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),[3] Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**"),[4] the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") [Dkt. No. 3269], the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11*

---

[1]     PROMESA is codified at 48 U.S.C. §§ 2101–2241.

[2]     Unless otherwise noted, all Bankruptcy Code sections cited in this Application are made applicable to these Title III Cases pursuant to section 301(a) of PROMESA.

[3]     All Bankruptcy Rules referenced in this Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.

[4]     The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt. No. 249].

*Cases Effective as of November 1, 2013* (the "**UST Guidelines**")[5] and the Fee Examiner's *Fee Review – Timeline and Process Memo* dated November 10, 2017.  In support of the Application, in its capacity as counsel to the COFINA Agent, WF&G respectfully represents:

### PRELIMINARY STATEMENT

1.      WF&G's services to the COFINA Agent during the Application Period continue to be substantial, necessary and beneficial to the COFINA Agent and have materially advanced the Commonwealth-COFINA Dispute resulting in approval of the settlement and supported by substantially all of the key parties.  The terms of the settlement were embodied in a settlement agreement executed by the Oversight Board and the COFINA Agent and the proposed COFINA plan of adjustment, both of which were further negotiated and approved during the Application Period.[6]  During the Application Period, WF&G has provided necessary legal services to the COFINA Agent, including among other things:  (i) finalizing the global settlement and related 9019 motion, plan and disclosure statement; (ii) filing various pleadings with respect to the Commonwealth-COFINA Dispute on behalf of the COFINA Agent; (iii) regularly discussing strategy and key issues in the Commonwealth-COFINA Dispute with the COFINA Agent, the COFINA bondholders and her other professionals; and (iv) participating in the hearing on approval of the settlement motion and confirmation of the plan.  Throughout the Application Period, the variety and complexity of the issues involved in these cases and the need to address many of those issues on an expedited basis have required WF&G professionals to devote substantial time on a daily basis.

---

[5]      Pursuant to the Interim Compensation Order and Local Rule 2016-1, WF&G is required to comply with the UST Guidelines.

[6]      Terms used but not defined herein shall have the meaning ascribed to them in the *Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* [Dkt. No. 996] (the "**Commonwealth-COFINA Stipulation**").

2.      WF&G's services to the COFINA Agent during the Application Period were reasonable and necessary, and WF&G respectfully requests that the Court approve the fees and expenses requested in this Application.

3.      During the Application Period, $55,831.50 of the services rendered relate to work performed while physically located in Puerto Rico.

## JURISDICTION AND VENUE

4.      This Court has subject matter jurisdiction over this matter pursuant to section 306(a) of PROMESA.

5.      Venue is proper pursuant to section 306(a) of PROMESA.

6.      WF&G makes this Application pursuant to sections 316 and 317 of PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1, the Commonwealth-COFINA Stipulation, the Interim Compensation Order and the UST Guidelines.

## BACKGROUND

**A.      General Background**

7.      On May 3, 2017, the Commonwealth of Puerto Rico (the "**Commonwealth**"), by and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

8.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("**COFINA**"), by and through the Oversight Board, as COFINA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

9.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's

- 6 -

representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

10.     On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("**HTA**"), by and through the Oversight Board, as HTA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

11.     On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Oversight Board, as PREPA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

12.     Through orders entered by the Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly administered for procedural purposes only pursuant to section 304(g) of PROMESA and Bankruptcy Rule 1015. [*See* Dkt. Nos. 242, 537 and 1417.]

13.     On February 4, 2019, the Court entered an order confirming the COFINA Third Amended Title III Plan of Adjustment (as amended on February 5, 2019) (the "**Confirmation Order**").  COFINA's Plan of Adjustment went effective on February 12, 2019.

**B.     WF&G's Retention by the COFINA Agent**

14.     On August 10, 2017, the Court entered the Commonwealth-COFINA Stipulation, which appointed Bettina M. Whyte as the COFINA Agent and appointed WF&G as her counsel.  The Commonwealth-COFINA Stipulation also authorized COFINA to compensate WF&G in accordance with WF&G's normal hourly rates and reimburse WF&G for the firm's actual and necessary out-of-pocket expenses incurred, subject to application to this Court as set forth herein.  As set forth more fully below, pursuant to the Interim Compensation Order, WF&G has filed four monthly fee statements during the Application Period and as of the date hereof,

WF&G has been paid for 90% of the fees and 100% of the expenses requested in its October,
November and December Fee Statements.  WF&G has not received payment for its
January/February Fee Statement as of the filing of this Application.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

15.     By this Application and pursuant to sections 316 and 317 of PROMESA,
sections 105(a) and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and
Rule 2016-1 of the Local Rules, WF&G requests that this Court authorize interim allowance of
compensation for professional services rendered and reimbursement of expenses incurred during
the Application Period in the amount of $509,773.09 (the "**Application Amount**"), which
includes (a) compensation of $496,165.52 in fees for services rendered to the COFINA Agent
and (b) reimbursement of $13,607.57 in actual and necessary expenses in connection with these
services.  The outstanding amounts owed include: (i) 10% of WF&G's fees for the period of
October 1, 2018 through October 31, 2018; (ii) 10% of WF&G's fees for the period of
November 1, 2018 through November 30, 2018; (iii) 10% of WF&G's fees for the period of
December 1, 2018 through December 31, 2018; and (iv) 100% of WF&G's fees and 100% of
WF&G's expenses for the period of January 1, 2019 through February 12, 2019 (any amounts
that remain unpaid as of the date of an order approving this Application, the "**Holdback**").

## PRIOR INTERIM AWARDS AND REQUESTS

16.     With respect to its first interim fee application, WF&G agreed to the
recommendations made by the Fee Examiner, and according to this consensual resolution,
WF&G was awarded $4,505,939.65 in fees and expenses by this Court pursuant to the First
Interim Compensation Order.

17.     With respect to its second interim fee application, WF&G agreed to the recommendations made by the Fee Examiner, and according to this consensual resolution, WF&G was awarded $4,311,204.12 in fees and expenses by this Court pursuant to the Second Interim Compensation Order.  The Second Interim Compensation Order also approved $295,864.51 in fees and expenses that were deferred for further review by the First Interim Compensation Order.

18.     With respect to its third interim fee application, WF&G agreed to the recommendations made by the Fee Examiner, and according to this consensual resolution, WF&G was awarded $4,733,331.04 in fees and expenses by this Court pursuant to the Third Interim Compensation Order.

## WF&G'S FEES AND EXPENSES FOR THE APPLICATION PERIOD

19.     WF&G's services in these cases have materially advanced the Commonwealth-COFINA Dispute resulting in approval of the global settlement embodied in COFINA's plan.  Throughout the Application Period, the variety and complexity of the issues involved and the need to address those issues on an expedited basis required WF&G, in the discharge of its professional responsibilities, to devote substantial time by professionals from several legal disciplines on a daily basis.

20.     Specifically, WF&G's requested compensation reflects the requisite time, skill and effort WF&G expended during the Application Period towards, inter alia: (a) finalizing detailed terms of a global settlement with multiple COFINA creditors; (b) filing various pleadings with respect to the Commonwealth-COFINA Dispute on behalf of the COFINA Agent; (c) discussing strategy and key issues regarding the settlement and confirmation of the Plan in the Commonwealth-COFINA Dispute with the COFINA Agent and her other professionals; and (d) participating in the hearing on confirmation of the plan and approval of the settlement;

(e) preparing and ensuring dismissal of the Commonwealth-COFINA Dispute in accordance with the Confirmation Order; and (f) assisting with matters ensuring the effective date of the plan.

## **MONTHLY FEE STATEMENTS**

21.     The Interim Compensation Order provides, among other things, that professionals are required to serve monthly itemized billing statements (the "**Monthly Fee Statements**") on counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel to the Official Committee of Unsecured Creditors, counsel to the Official Committee of Retired Employees and the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the objection period, if no objections are received, the Debtors are authorized to pay 90% of the fees and 100% of the expenses requested.  In addition to the Interim Compensation Order authorizing payment, the COFINA Agent received further confirmation of the Debtors' obligation to pay pursuant to the *Order Approving COFINA Agent's Motion Pursuant to 48 U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of Fees and Expenses of COFINA Agent and her Professionals* [Dkt. No. 1612] (the "**COFINA Protections Order**"). The COFINA Protections Order directs payment to the COFINA Agent's professionals out of the collateral "purportedly pledged to COFINA bondholders because the services of the COFINA Agent (i) serve as adequate protection for the collateral and/or (ii) are "reasonable" and "necessary" to protect the collateral pursuant to section 506(c) of the Bankruptcy Code, the Agent/Professional Fees shall be paid pursuant to the Interim Compensation Order or any other order of the Court. . . . ." COFINA Protections Order ¶ 5.  The COFINA Protections Order further provides that if COFINA is unable to make payments to the COFINA Agent's professionals for any reason, the Commonwealth must make such payments within fourteen days of receiving notice of COFINA's nonpayment.

- 10 -

22.     In compliance with the Interim Compensation Order, WF&G has

submitted four (4) Monthly Fee Statements relating to the Application Period.  Payment on

account of these Monthly Fee Statements was requested as follows:

>   (a)  Pursuant to the Monthly Fee Statement for the period
>        October 1, 2018 through October 31, 2018 (the "**October Fee
>        Statement**"), WF&G requested payment of $169,200.42,
>        representing the total of (i) $164,130.93, which is 90% of the
>        fees requested for services rendered during the period (i.e.,
>        $182,367.70) plus (ii) $5,069.49, representing 100% of the
>        expenses incurred during the period.
>
>   (b)  Pursuant to the Monthly Fee Statement for the period
>        November 1, 2018 through November 30, 2018 (the
>        "**November Fee Statement**"), WF&G requested payment of
>        $76,654.83, representing the total of (i) $75,818.83, which is
>        90% of the fees requested for services rendered during the
>        period (i.e., $84,243.15), plus (ii) $836.00, representing 100%
>        of the expenses incurred during the period.
>
>   (c)  Pursuant to the Monthly Fee Statement for the period
>        December 1, 2018 through December 31, 2018 (the
>        "**December Fee Statement**"), WF&G requested payment of
>        $35,305.22, representing the total of (i) $34,491.98 which is
>        90% of the fees requested for services rendered during the
>        period (i.e., $38,324.42), plus (ii) $813.24, representing 100%
>        of the expenses incurred during the period.
>
>   (d)  Pursuant to the Monthly Fee Statement for the period January
>        1, 2019 through February 12, 2019 (the "**January/February
>        Fee Statement**"), WF&G requested payment of $48,826.06,
>        representing the total of (i) $178,996.06 which is 90% of the
>        fees requested for services rendered during the period (i.e.,
>        $191,230.25), plus (ii) $6,888.84, representing 100% of the
>        expenses incurred during the period.

23.     WF&G did not receive any objections to its October, November or

December Fee Statements.  The objection deadline for the January/February Fee Statement has

not passed as of the date of filing of this Application.

## FEES AND EXPENSES INCURRED DURING APPLICATION PERIOD

24.     Annexed hereto as Exhibit 1 is the Certification of Joseph G. Minias pursuant to the Local Rules (the "**Certification**").

25.     Annexed hereto as Exhibit 2 is a summary sheet listing each attorney and paraprofessional who has worked on these cases during the Application Period, his or her hourly billing rate during the Application Period, and the amount of WF&G's fees attributable to each individual.  Annexed hereto as Exhibits 2A-H are summary sheets listing each attorney and paraprofessional who has worked on these cases during the Application Period by matter.

26.     WF&G also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of professional services.  A schedule setting forth the categories of expenses and amounts for which reimbursement is requested for the Application Period is annexed hereto as Exhibit 3.

27.     WF&G maintains written records of the time expended by attorneys and paraprofessionals carrying out professional services to the COFINA Agent.  Such time records are made contemporaneously with the rendition of services by the person rendering such services.  Annexed hereto as Exhibit 4 is a list of all of the matters for which services were rendered by WF&G during the Application Period and the aggregate amount of hours and fees expended for each of those matters.  In addition, in accordance with the UST Guidelines, Exhibit 4 also includes the budgeted amount for each matter.

28.     In accordance with the UST Guidelines, WF&G recorded its services rendered and disbursements incurred in different project matters that reasonably could have been expected to constitute a substantial portion of the fees sought during any given application period.

29.     No agreement or understanding exists between WF&G and any other entity for the sharing of compensation to be received for services rendered in or in connection with these cases.

30.     The fees charged by WF&G in these Title III Cases are billed in accordance with its existing billing rates and procedures.  On January 1, 2018, WF&G raised its rates to match the standard rates charged by WF&G, in accordance with the terms of its engagement letter.  WF&G typically raises its rates on October 1st of each year but pursuant to an agreement with the COFINA Agent, WF&G did not increase its rates for these Title III Cases until January 1, 2018.  WF&G has not further raised its rates since January 1, 2018.

31.     The rates WF&G charged in these cases are consistent with the rates charged by WF&G to its non-bankruptcy clients, prior to the 5% discount that WF&G agreed to due to the exigencies of these cases.  WF&G's standard hourly rates are similar to the customary compensation charged by comparably-skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Consistent with the UST Guidelines, Exhibit 5 discloses the blended hourly rate for all non-bankruptcy timekeepers in WF&G's New York office and the blended hourly rate for timekeepers who billed to the COFINA Agent during the Application Period.

## SUMMARY OF SERVICES RENDERED

32.     The following summary highlights the major areas to which WF&G devoted substantial time and attention during the Application Period.  The full breadth of WF&G's services are reflected in WF&G's time records, copies of which are annexed hereto as Exhibits 4(A)-(D).

**A.     COFINA Bond Litigation
WF&G Billing Code: 00001
(Fees: $27,389.92 / Hours Billed: 30.0)[7]**

33.     Pursuant to the Commonwealth-COFINA Stipulation, the Oversight Board appointed the COFINA Agent for the purpose of litigating and/or settling the Commonwealth-COFINA Dispute on behalf of COFINA, and appointed WF&G as counsel to the COFINA Agent.

34.     The Commonwealth Agent subsequently commenced an adversary proceeding against the COFINA Agent, attacking COFINA's ownership of and other rights in the sales and use tax revenue that COFINA purportedly pledged to its bondholders.

35.     During the Application Period, WF&G, in its capacity as lead counsel to the COFINA Agent, provided a variety of legal services covering a range of issues arising in the COFINA Agent's discharge of her duty to litigate and/or settle the Commonwealth-COFINA Dispute.

36.     During the Application Period, WF&G spent time preparing motions, attending a hearing, drafting a stipulation of dismissal of the adversary proceeding, reviewing the confirmation order and order approving the settlement to determine responsibility of the COFINA Agent in connection with effective date.

---

[7]     The summary amounts listed for each matter in this section reflect the 5% discount provided on WF&G's fees.

37.     During the Application Period, WF&G budgeted $128,000.00 in fees for

the COFINA Bond Litigation matter.  WF&G worked efficiently to use associates to handle the

majority of the extensive work performed in connection with this matter, with oversight, input,

and participation of partners as appropriate.  WF&G was significantly under the budgeted

amount for the Application Period.

**B.     Case Administration**
**WF&G Billing Code: 00002**
**(Fees: $6,959.70 / Hours Billed: 11.0)**

38.     During the Application Period, WF&G conducted a number of

administrative activities that were necessary for the advancement of the Commonwealth-

COFINA Dispute including summarizing recently-filed pleadings of significance and attending a

hearing.

39.     These administrative activities are crucial to the COFINA Agent's

efficiency and success.

40.     WF&G budgeted $32,500.00 to the Case Administration matter.  Through

the use of junior attorneys, WF&G was able to perform this necessary work on behalf of the

COFINA Agent for significantly less than the amount budgeted.

**C.     COFINA Bond Negotiation**
**WF&G Billing Code: 00003**
**(Fees: $0.00 / Hours Billed: 0.0)**

41.     WF&G expended no time addressing bond negotiations during the

Application Period.

42.     WF&G budgeted $0.00 during the Application Period for this matter.

D. **Settlement Negotiations / Advancement (formerly Mediation)**
**WF&G Billing Code: 00004**
**(Fees: $334,230.42 / Hours Billed: 357.8)[8]**

43.     On June 23, 2017, this Court entered the *Order Appointing Mediation Team* [Dkt. No. 430] (the "**Mediation Order**") to establish a process to attempt to cooperatively resolve issues arising in the Title III Cases, including the Commonwealth-COFINA Dispute.

44.     The parties bound by the Mediation Order include the COFINA Agent, the Commonwealth Agent and certain of their respective constituents, among others.  The Mediation Order requires principals with settlement authority and their respective advisors to personally attend the mediation sessions.

45.     Through Mediation, the parties were able to enter into a global settlement, which was approved by this Court and encompasses the basis for the plan that was also confirmed by this Court.

46.     During the Application Period, WF&G spent time working towards a consensual resolution of the Commonwealth-COFINA Dispute, including: (i) finalizing a motion to approve the settlement; (ii) meetings with the COFINA Agent's constituents and adversaries regarding the settlement motion, ; (iii) drafting, commenting on and negotiating the settlement agreement, 9019 motion, plan, disclosure statement and confirmation order; (iv) participating in numerous meetings with the various COFINA constituents to ensure all voices are heard in connection with the settlement; (v) reviewing and drafting responsive pleadings as needed relating to various pleadings filed by the Commonwealth Agent; (vi) responding to interrogatories received from an objector to the plan; and (vii) communicating and consulting with the COFINA Agent, the COFINA Agent's other professionals, the COFINA constituents

---

[8]     WF&G's December Fee Statement inadvertently included time relating to this matter under the Retention Matters for Other COFINA Professionals (Matter 00009).  For the purposes of this Application, the time is accounted for under this matter.

that are parties to the mediation, and the mediators, as well as participating in numerous
meetings to finalize the global settlement and plan.

47.     During the Application Period, WF&G budgeted $406,000.00 in fees for
the Settlement Negotiations & Advancement matter.  Primarily as a result of WF&G limiting the
participants in the various negotiations, WF&G was able to perform this necessary work on
behalf of the COFINA Agent relating to the mediation for approximately 19.5% less than the
amount budgeted.

**E.     Fee Applications & Retention**
**WF&G Billing Code: 00005**
**(Fees: $49,019.05 / Hours Billed: 77.5)**

48.     During the Application Period, WF&G spent time reviewing billing detail
in connection with the preparation of WF&G's monthly fee statements.  WF&G also spent time
during the Application Period drafting its fourth interim fee application.

49.     WF&G budgeted $69,500.00 for the Retention and Fee Application
matter.  WF&G utilized associates and paraprofessionals to handle many tasks in connection
with the preparation of the Monthly Fee Statements and fourth interim fee application and, as a
result, was able to perform these tasks for less than the budgeted amount.

**F.     Fee Application & Retention Objections**
**WF&G Billing Code: 00006**
**(Fees: $2,445.30 / Hours Billed: 3.1)**

50.     WF&G expended minimal time addressing the inquiry from the fee
examiner and his counsel regarding WF&G's third interim fee application during the Application
Period.

51.     WF&G budgeted $0.00 during the Application Period for this matter and
was slightly over budget.

**G.   Budget**
**WF&G Billing Code: 00007**
**(Fees: $0.00 / Hours Billed: 0.0)**

52.     During the Application Period, WF&G drafted monthly budgets of the projected fees and expenses required to perform its duties related to its representation of the COFINA Agent but did not bill for the time expended.

53.     WF&G budgeted $0.00 during the Application Period for this matter.

**H.   Non-Working Travel**
**WF&G Billing Code: 00008**
**(Fees: $16,943.25 / Hours Billed: 12.5)**

54.     WF&G expended time during the Application Period on non-working travel to Puerto Rico for the hearing on confirmation of the plan of adjustment and 9019 settlement.

55.     WF&G budgeted $0.00 during the Application Period for this matter.

**I.   Fee Applications for Other COFINA Professionals**
**WF&G Billing Code: 00010**
**(Fees: $3,346.38 / Hours Billed: 6.1)**

56.     During the Application Period, WF&G spent time reviewing the billing detail and helping the COFINA Agent in preparation of her Monthly Fee Statements.  WF&G also spent time during the Application Period drafting certificates of no objection and assisting the COFINA Agent prepare her third interim fee application.

57.     WF&G budgeted $20,000.00 during the Application Period for this matter. WF&G utilized associates and paraprofessionals to handle many tasks in connection with the preparation of the Monthly Fee Statements and third interim fee application and, as a result, was able to perform these tasks for less than the budgeted amount.

**J.      Puerto Rico**
**WF&G Billing Code: 00010**
**(Fees: $55,831.50 / Hours Billed: 41.8)**

58.      During the Application Period, WF&G spent 41.8 hours in Puerto Rico in

connection with the confirmation hearing and approval of the 9019 settlement.  The time billed

to this matter is to capture time spent in Puerto Rico for taxing purposes.

59.      WF&G did not budget any time for this matter during the Application

Period for this matter as it did not know where the confirmation hearing would be held.

### EVALUATING WF&G'S SERVICES

60.      Section 317 of PROMESA authorizes interim compensation of

professionals and incorporates the substantive standards of section 316 of PROMESA to govern

the Court's award of interim compensation.  Section 316 of PROMESA provides that a court

may award a professional employed by the debtor "reasonable compensation for actual,

necessary services rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. §

2176(a)(1) and (2).  Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be
> awarded to a professional person, the court shall consider the
> nature, the extent, and the value of such services, taking into
> account all relevant factors including—
>
> (1)  the time spent on such services;
>
> (2)  the rates charged for such services;
>
> (3)  whether the services were necessary to the administration of,
> or beneficial at the time at which the service was rendered to the
> completion of, a case under this chapter;
>
> (4)  whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance,
> and nature of the problem, issue, or task addressed;
>
> (5)  with respect to a professional person, whether the person is
> board certified or otherwise has demonstrated skill and experience

- 19 -

in the restructuring field; and

(6)  whether the compensation is reasonable based on the
customary compensation charged by comparably skilled
practitioners in cases other than cases under this title or title 11 of
the United States Code.

48 U.S.C. § 2176(c).

61.    WF&G respectfully submits that the services for which it seeks

compensation in this Application were necessary for and beneficial to the COFINA Agent.

WF&G further submits that the services rendered to the COFINA Agent were performed

efficiently and effectively.  Finally, WF&G submits that the compensation requested herein is

reasonable in light of the nature, extent and value of such services to the COFINA Agent and

those parties impacted by her actions and that the compensation requested is based on the

customary compensation charged by comparably skilled practitioners in cases other than cases

under title 11.

62.    Courts typically employ the "lodestar" approach to calculate awards of

attorneys' fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136,

1140 (2d Cir. 1983); In re West End Fin. Advisors, LLC, No. 11-11152, 2012 Bankr. LEXIS

3045, at *11 (Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133

B.R. 13, 21-22 (Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested

compensation under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar

amount is calculated by multiplying the number of hours reasonably expended by the hourly rate,

with the 'strong presumption' that the lodestar product is reasonable under § 330."  Drexel, 133

B.R. at 22 (citations omitted).

63.    In determining the reasonableness of the services for which compensation

is sought, the reviewing court should note that:

> the appropriate perspective for determining the necessity of the
> activity should be prospective: hours for an activity or project
> should be disallowed only where a Court is convinced it is
> readily apparent that no reasonable attorney should have
> undertaken that activity or project or where the time devoted
> was excessive.

Id. at 23; see also In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The

Court's benefit of '20/20 hindsight' should not penalize professionals.").

64. Moreover, courts should be mindful that professionals "must make

practical judgments, often with severe time constraints, on matters of staffing, assignments,

coverage of hearings and meetings, and a wide variety of similar matters." Drexel, 133 B.R.

at 23. These judgments are presumed to be made in good faith. Id.

65. WF&G has worked cooperatively with the Fee Examiner and will

continue to make efforts to comply with the requests made by the Fee Examiner. WF&G has

made certain adjustments to this Application as a result of comments by the Fee Examiner on

WF&G's first, second and third interim fee applications. For example, WF&G preemptively

capped certain of its expenses pursuant to the guidelines of the Fee Examiner and voluntarily

reduced some of its requested fees as the result of concerns by the Fee Examiner regarding the

amount of timekeepers attending hearings.

66. Pursuant to the Commonwealth-COFINA Stipulation, WF&G is the

COFINA Agent's lead counsel, and Klee, Tuchin, Bogdanoff & Stern LLP is special municipal

bankruptcy counsel to the COFINA Agent. As lead counsel, WF&G is principally responsible

for representing the COFINA Agent in all of the litigation and settlement negotiations relating to

the Commonwealth-COFINA Dispute, and WF&G has taken the lead on communicating with

other COFINA constituents, finalizing the terms of the settlement, and attending hearings on

behalf of the COFINA Agent.

## WF&G'S REQUEST FOR INTERIM COMPENSATION

67.     WF&G submits that its request for interim allowance of compensation is reasonable.  The services rendered by WF&G, as highlighted above, required substantial time and effort, resulting in substantial progress and success in these cases.  The services rendered by WF&G during the Application Period were performed diligently and efficiently.  When possible, WF&G delegated tasks to lower cost junior attorneys or, for discrete matters, to attorneys with specialized expertise in the particular task at issue.  While that approach may have required intra-office conferences or involved individual attorneys who spent only a few hours on the matter at hand, the net result was enhanced cost efficiency.

68.     During the Application Period, WF&G encountered a variety of challenging legal issues, often requiring substantial research and the ability to effectively negotiate with both the COFINA Agent's constituents and adversaries.  WF&G brought to bear legal expertise in many areas, including bankruptcy, litigation and tax.  WF&G attorneys have rendered advice in all of these areas with skill and efficiency.

69.     The professional services performed by WF&G on behalf of the COFINA Agent during the Application Period required an aggregate expenditure of 539.8 hours by WF&G's partners, counsel, associates and paraprofessionals.  Of the aggregate time expended during the Application Period:  182.7 hours were expended by partners and counsel; 322.2 hours were expended by associates; and 34.9 hours were expended by a paraprofessional.

70.     WF&G's hourly billing rates for attorneys working on these cases ranged from $525 - $1,500.  For the Application Period, compensation in the amount requested results in a blended hourly billing rate for attorneys of approximately $1,008.65 (before taking into account the 5% discount on WF&G's fees) and a total blended hourly billing rate (including

paraprofessionals) of approximately $967.54 (before taking into account the 5% discount on WF&G's fees).

71.     WF&G's hourly rates and fees charged are consistent with the market rate for comparable services.  As set forth in the Certification, the hourly rates and fees charged by WF&G are the same as those generally charged to, and paid by, WF&G's other clients.  Indeed, unlike fees paid by most WF&G clients, due to the "holdback" of fees from prior Monthly Fee Statements, the 5% discount on the Monthly Fee Statements, and the delays inherent in the fee application process, the present value of the fees paid to WF&G by the Debtors generally is less than fees paid by other WF&G clients.

## DISCUSSION OF BUDGET AND STAFFING PLAN

72.     In accordance with the UST Guidelines, WF&G prepared monthly budgets and staffing plans covering the Application Period, copies of which are annexed hereto as part of Exhibit 6.  In compliance with section 6(c) of the UST Guidelines, Exhibit 4 of the Application provides a summary of the hours and gross compensation billed by WF&G during the Application Period compared to the aggregate hours and compensation budgeted for each task code.  These budgets were provided to and approved by the COFINA Agent.

73.     The estimated amount of fees WF&G expected to incur during the Application Period was approximately $656,500.00.  WF&G's fees incurred during the Application Period were $134,220.00 less than budgeted by WF&G from the actual fees incurred by WF&G during the Application Period before taking into consideration the 5% voluntary discount on WF&G's fees and $160,334.48 after taking into consideration the 5% voluntary discount on WF&G's fees.  WF&G's requested fees are approximately 20.5% less than the amount budgeted due to, among other things, WF&G's limitation of personnel involved and the

dismissal of the Commonwealth-COFINA Dispute following the successful culmination of COFINA's Title III case.

74.     WF&G provided necessary and beneficial services to the COFINA Agent during the course of the Application Period and took all required actions as and when the need arose.  WF&G communicated and worked closely with the COFINA Agent, the COFINA Agent's professionals and similarly situated constituents throughout the Application Period related to the complex, myriad issues that arose, and the COFINA Agent approved WF&G's Monthly Fee Statements.

## **DISBURSEMENTS**

75.     WF&G incurred actual and necessary out-of-pocket expenses during the Application Period, in the amounts set forth in Exhibit 3.  By this Application, WF&G respectfully requests allowance of such reimbursement in full.

76.     Certain disbursements for which WF&G seeks reimbursement include the following:

  a.    Duplicating – Charged at $0.09 per page for black and white copies and $0.15 per page for color copies, based upon the cost of supplies;

  b.    Teleconferencing – WF&G does not charge for long distance telephone calls but does bill for the use of teleconferencing services;

  c.    Computer Research Charges – WF&G's practice is to bill clients for LEXIS, Westlaw and Bloomberg Law research at actual cost, which does not include amortization for maintenance and equipment;

  d.    Local Meals – WF&G's practice is to allow any attorney or paralegal working later than 8:00 p.m. to charge a working meal to the appropriate client;

e.     <u>Local Car Service</u> – WF&G's practice is to allow attorneys and paralegals to charge car service to the appropriate client after 9:00 p.m.;

f.     <u>Delivery Services</u> – WF&G's practice is to charge postal, overnight delivery and courier services at actual cost;

g.     <u>Lodging/Travel Expenses/Airfare</u> – WF&G's practice is to charge lodging, airfare and travel services at actual cost to the client; and

h.     <u>Expert Witness Fees</u> – WF&G had one additional expert witness expense which was incurred in April 2018 but was included in its August Monthly Fee Statement.

77.     Though WF&G's practice is to bill clients for secretarial overtime and word processing at actual cost, WF&G, in its billing discretion, did not bill the COFINA Agent for such charges.

## **PROCEDURE**

78.     In accordance with the Interim Compensation Order, WF&G has provided: (a) notice and copies of the Application to the Notice Parties and (b) notice of this Application to all parties that have requested notice pursuant to Bankruptcy Rule 2002.[9]  WF&G submits that no other or further notice is required.

79.     No previous application for the relief sought herein has been made to this or any other court.

---

[9]     Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents' website: https://cases.primeclerk.com/puertorico.

## **CONCLUSION**

WHEREFORE, WF&G respectfully requests that this Court enter an order:

(a)     allowing interim approval of compensation to WF&G for services rendered from October 1, 2018 through February 12, 2019, inclusive, in the amount of $496,165.52;

(b)     allowing interim approval of reimbursement to WF&G of actual, necessary expenses incurred in connection with the rendition of such services from October 1, 2018 through February 12, 2019 inclusive, in the amount of $13,607.57;

(c)     approving and directing the payment of all fees and expenses incurred by WF&G that remain unpaid, including all Holdbacks; and

(d)     such other relief as may be just or proper.

Dated: New York, New York
         March 18, 2019

NAVARRO-CABRER LAW OFFICES
*Local Counsel to the COFINA Agent*

By: /s/ Nilda M. Navarro-Cabrer
     Nilda M. Navarro-Cabrer
     (USDC-PR 20212)
     El Centro I, Suite 206
     500 Muñoz Rivera Avenue
     San Juan, Puerto Rico 00918
     Telephone:  (787) 764-9595
     Facsimile:  (787) 765-7575

WILLKIE FARR & GALLAGHER LLP
*Counsel for the COFINA Agent*

By: /s/ Joseph G. Minias
     Matthew A. Feldman (*pro hac vice*)
     Joseph G. Minias (*pro hac vice*)
     Paul V. Shalhoub (*pro hac vice*)
     787 Seventh Avenue
     New York, New York 10019
     Telephone: (212) 728-8000
     Facsimile: (212) 728-8111

## **EXHIBIT 1**

**Certification of Joseph G. Minias**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br>Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

**CERTIFICATION OF JOSEPH G. MINIAS PURSUANT TO**
**LOCAL BANKRUPTY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF**
**APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES**

I, Joseph G. Minias, Esq., certify as follows:

1. I am a member of the firm of Willkie Farr & Gallagher LLP ("**WF&G**").

WF&G represents the COFINA Agent in the above-captioned cases.

2. I submit this certification in conjunction with WF&G's fifth interim

application (the "**Application**")[2] for allowance of fees and reimbursement of expenses for the

period October 1, 2018 through February 12, 2019 (the "**Application Period**") in accordance

with Rule 2016-1(a)(4) of the Local Bankruptcy Rules for the District of Puerto Rico, the

Bankruptcy Rules, the Bankruptcy Code, the Guidelines for Reviewing Applications for

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2] Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in

Larger Chapter 11 Cases (the "**UST Guidelines**") and the Interim Compensation Order

(collectively, the "**Guidelines**").

3.      I am a professional designated by WF&G with the responsibility for

WF&G's compliance in these cases with the Guidelines.  This certification is made in connection

with the Application for interim allowance of compensation for professional services and

reimbursement of expenses for the Application Period in accordance with the Guidelines.

4.      Pursuant to Local Rule 2016-1(a)(4) of the Local Rules:  (a) I have read

WF&G's Application; (b) to the best of my knowledge, information, and belief, formed after

reasonable inquiry (except as stated herein or in the Application), the fees and disbursements

sought in the Application fall within the Guidelines; (c) except to the extent the fees and

disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at

or below the rates and in accordance with practices customarily employed by WF&G and

generally accepted by its clients; and (d) the compensation and reimbursement of expenses

sought in this Application are billed at rates no less favorable to the COFINA Agent than those

customarily employed by WF&G.

5.      I believe that the COFINA Agent has reviewed WF&G's Monthly Fee

Statements that form the basis for the Application and has not objected to the amounts requested

therein.  Such Monthly Fee Statements were provided to the Notice Parties as required by the

Interim Compensation Order.

6.      A copy of the daily time records for each of the Monthly Fee Statements,

broken down by matter and listing the name of the attorney or paraprofessional, the date on

which the services were performed, and the amount of time spent in performing the services has

previously been provided to the Notice Parties.  The time records set forth in reasonable detail

the services rendered by WF&G in these cases.

7.     No public servant of the Department of Treasury is a party to or has any

interest in the gains or benefits derived from the contract that is the basis of this Application.

The only consideration for providing services under the contract is the payment agreed upon with

the COFINA Agent.  The amount of this Application is reasonable.  To the best of my

knowledge, Willkie Farr does not have any debts owed to the Government of Puerto Rico or its

instrumentalities.

8.     Included in Exhibit 4 of the Application is a list of the different matter

headings under which time was recorded during the Application Period.  The list includes all

discrete matters within these cases during the Application Period that reasonably could have

been expected to constitute a substantial portion of the fees sought during any given application

period.

9.     No agreement or understanding exists between WF&G and any person for

a division of compensation or reimbursement received or to be received herein or in connection

with these cases.

10.     The following is provided in response to the request for additional

information set forth in Section C.5 of the UST Guidelines.

> **Question:**  Did you agree to any variations from, or alternatives to, your standard
> or customary billing rates, fees or terms for services pertaining to this engagement
> that were provided during the application period?

> **Response:**  No, WF&G did not vary its standard or customary billing rates, fees
> or terms for services pertaining to this engagement, except that after negotiations
> with AAFAF, WF&G agreed to provide a 5% discount on its fees.

**Question:**  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:**  For the Application Period, WF&G is not seeking fees that exceeded the overall budgets by 10% or more.  In addition, the COFINA Agent was provided with WF&G's Monthly Fee Statements for her review, and did not object to the contents thereof.

**Question:**  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:**  No.

**Question:**  Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billed records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.)  If so, please quantify by hours and fees.

**Response:**  Yes.  This Application includes approximately $1,440.67 (after accounting for the 5% discount) in fees and 2.9 hours relating to reviewing or revising WF&G's time records and preparing, reviewing or revising WF&G's invoices.  These fees are reflected in billing code number 00005, titled Retention and Fee Applications.

**Question:**  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response:**  Yes, in connection with the review of the monthly time records for submission of the Monthly Fee Statements, WF&G reviewed the time detail for privileged or confidential information.

**Question:**  Does this fee application include rate increases since retention?

**Response:**  No.

Dated:  New York, New York
        March 18, 2019

  /s/ Joseph G. Minias
Joseph G. Minias

-4-

## <u>EXHIBIT 2</u>

**Summary of Professionals for the Application Period**

## COMPENSATION BY INDIVIDUAL

| Name | Department | Bar Admission Date[1] | Position | Hours | Hourly Rate(s) | Fees Earned |
|---|---|---|---|---|---|---|
| **PARTNERS** | | | | | | |
| Alexander Cheney[2] | Litigation | 2008 | Partner | 9.6 | $990 | $9,504.00 |
| Mathew A. Feldman | Business Reorganization & Restructuring | 1992 | Partner | 34.3 | $1,500 | $51,450.00 |
| Joseph G. Minias | Business Reorganization & Restructuring | 2003 | Partner | 107.6 | $1,275 | $137,190.00 |
| Antonio Yanez, Jr. | Litigation | 1997 | Partner | 34.3 | $1,375 | $47,162.50 |
| **ASSOCIATES** | | | | | | |
| James Burbage | Business Reorganization & Restructuring | 2016 | Associate | 15.6 | $790 | $12,324.00 |
| Daniel I. Forman | Business Reorganization & Restructuring | 2010 | Associate | 143.7 | $990 | $142,263.00 |
| Helena Honig | Business Reorganization & Restructuring | 2017 | Associate | 138.1 | $660 | $91,146.00 |
| Lynnette Cortes Mhatre | Litigation | 2015 | Associate | 21.7 | $840 | $18,228.00 |
| **TOTALS:** | | | | **504.9** | **$1,008.65[3]** | **$509,267.50** |
| **TOTAL FEES WITH 5% DISCOUNT:** | | | | | | **$483,804.12** |
| **PARAPROFESSIONALS** | | | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | | Practice Support Manager | 29.9 | $395 | $11,810.50 |

---

[1]  Unless otherwise indicated, the admission date included herein reflects the earliest admission of each attorney to the New York State Bar.

[2]  Mr. Cheney was elected to the partnership as of January 1, 2019.

[3]  The blended hourly billing rate before the 5% discount of $1,008.65 is derived by dividing the total fees (excluding paraprofessionals) of $509,267.50 by the total hours of 504.9.  The blended hourly billing rate after the 5% discount of $958.22 is derived by dividing the total fees (excluding paraprofessionals) of $483,804.12 by the total hours of 504.9.

| Name | Department | Bar Admission Date[1] | Position | Hours | Hourly Rate(s) | Fees Earned |
|---|---|---|---|---|---|---|
| Eric Barch | Business Reorganization & Restructuring | | Paralegal | 0.4 | $240 | $96.00 |
| Rebecca Cordy | Business Reorganization & Restructuring | | Senior Paralegal | 0.3 | $245 | $73.50 |
| Sarah Mawhinney | Business Reorganization & Restructuring | | Paralegal | 4.3 | $240 | $1,032.00 |
| **TOTALS:** | | | | **539.8** | | **$522,279.50** |
| **TOTAL WITH 5% DISCOUNT** | | | | | | **$496,165.52** |

**EXHIBIT 2-A**
**COFINA BOND LITIGATION – COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Joseph G. Minias | Business Reorganization & Restructuring | Partner | 15.2 | $19,380.00 |
| Antonio Yanez, Jr. | Litigation | Partner | 1.3 | $1,787.50 |
| **ASSOCIATES** | | | | |
| Daniel I. Forman | Business Reorganization & Restructuring | Associate | 1.8 | $1,782.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 6.6 | $4,356.00 |
| Lynnette Cortes Mhatre | Litigation | Associate | 0.4 | $336.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 0.4 | $158.00 |
| Sarah Mawhinney | Business Reorganization & Restructuring | Paralegal | 4.3 | $1,032.00 |
| **TOTALS:** | | | **30.0** | **$28,831.50** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$27,389.92** |

**<u>EXHIBIT 2-B</u>**
**CASE MANAGEMENT – COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **ASSOCIATES** | | | | |
| Daniel Forman | Business Reorganization & Restructuring | Associate | 0.2 | $198.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 10.8 | $7,128.00 |
| **TOTALS:** | | | **11.0** | **$7,326.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$6,959.70** |

## EXHIBIT 2-C
## SETTLEMENT NEGOTIATIONS & ADVANCEMENT – COMPENSATION BY INDIVIDUAL

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Alexander Cheney | Litigation | Partner | 9.6 | $9,504.00 |
| Mathew A. Feldman | Business Reorganization & Restructuring | Partner | 9.0 | $13,500.00 |
| Joseph G. Minias | Business Reorganization & Restructuring | Partner | 80.2 | $102,255.00 |
| Antonio Yanez, Jr. | Litigation | Partner | 15.9 | $21,862.50 |
| **ASSOCIATES** | | | | |
| James Burbage | Business Reorganization & Restructuring | Associate | 15.6 | $12,324.00 |
| Daniel I. Forman | Business Reorganization & Restructuring | Associate | 121.0 | $119,790.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 79.8 | $52,668.00 |
| Lynette Cortes Mhatre | Litigation | Associate | 21.3 | $17,892.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 4.7 | $1,856.50 |
| Eric Barch | Business Reorganization & Restructuring | Paralegal | 0.4 | $96.00 |
| Rebecca Cordy | Business Reorganization & Restructuring | Senior Paralegal | 0.3 | $73.50 |
| **TOTALS:** | | | 357.8 | $351,821.50 |
| **TOTAL AFTER 5% DISCOUNT:** | | | | $334,230.42 |

**EXHIBIT 2-D**
**FEE APPLICATIONS AND RETENTION – COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Antonio Yanez, Jr. | Litigation | Partner | 0.3 | $412.50 |
| **ASSOCIATES** | | | | |
| Daniel Forman | Business Reorganization & Restructuring | Associate | 19.1 | $18,909.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 35.2 | $23,232.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 22.9 | $9,045.50 |
| **TOTALS:** | | | **77.5** | **$51,599.00** |
| **TOTAL AFTER 5% DISCOUNT** | | | | **$49,019.05** |

**<u>EXHIBIT 2-E</u>**
**FEE APPLICATION AND RETENTION OBJECTIONS**
**– COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **ASSOCIATE** | | | | |
| Daniel Forman | Business Reorganization & Restructuring | Associate | 1.6 | $1,584.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 1.5 | $990.00 |
| **TOTALS:** | | | **3.1** | **$2,574.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$2,445.30** |

**EXHIBIT 2-F**
**NON-WORKING TRAVEL – COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Matthew A. Feldman | Business Reorganization & Restructuring | Partner | 6.7 | $10,050.00 |
| Joseph G. Minias | Business Reorganization & Restructuring | Partner | 1.9 | $2,422.50 |
| Antonio Yanez, Jr. | Litigation | Partner | 3.9 | $5,362.50 |
| **TOTALS:** | | | **12.5** | **$17,835.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$16,943.25** |

**EXHIBIT 2-G**
**FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS**
**COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|------|-----------|----------|-------|-------------|
| **ASSOCIATES** | | | | |
| Helena Honig | Business Reorganization & Restructuring | Associate | 4.2 | $2,772.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 1.9 | $750.50 |
| **TOTALS:** | | | **6.1** | **$3,522.50** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$3,346.37** |

**EXHIBIT 2-H**
**PUERTO RICO – COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| PARTNER | | | | |
| Matthew A. Feldman | Business Reorganization & Restructuring | Partner | 18.6 | $27,900.00 |
| Joseph G. Minias | Business Reorganization & Restructuring | Partner | 10.3 | $13,132.50 |
| Antonio Yanez, Jr. | Litigation | Partner | 12.9 | $17,737.50 |
| **TOTALS:** | | | **41.8** | **$58,770.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$55,831.50** |

## **EXHIBIT 3**

**Summary of Expenses for the Application Period**

### Disbursements for Period October 1, 2018 through February 12, 2019

| Disbursement | Amount |
|---|---:|
| Postage/Messenger/Overnight Delivery | $339.12 |
| Local Transportation | $1,607.24 |
| Local Meals | $60.00 |
| Reproduction | $803.55 |
| Air Freight | $219.12 |
| Data Acquisition (includes Legal Research) | $1,766.71 |
| Outside Consultants (including translation services) | $3,354.05 |
| Transcript Costs | $118.80 |
| Teleconferencing | $255.39 |
| Court Reporter / Other Fees | $420.00 |
| Other Out of Town Travel | $403.15 |
| Lodging | $2,758.94 |
| Airfare/Train | $1,501.50 |
| **Total:** | **$13,607.57** |

## <u>EXHIBIT 4</u>

**Summary of Time by Billing Category for the Application Period**

## SERVICES RENDERED BY CATEGORY
## OCTOBER 1, 2018 THROUGH FEBRUARY 12, 2019

| Service Category | Hours Billed | Fees Billed | Budgeted Hours | Budgeted Fees |
|---|---|---|---|---|
| COFINA Bond Litigation | 30.0 | $28,831.50 | 152.0 | $128,500 |
| Case Administration | 11.0 | $7,326.00 | 50.0 | $32,500.00 |
| COFINA Bond Negotiation | 0.0 | $0.00 | 0.0 | $0.00 |
| Settlement Negotiations and Advancement | 357.8 | $351,821.50 | 430.0 | $406,000.00 |
| Fee Applications and Retention | 77.5 | $51,599.00 | 89.0 | $69,500.00 |
| Fee Application and Retention Objections | 3.1 | $2,574.00 | 0.0 | $0.00 |
| Budget | 0.0 | $0.00 | 0.0 | $0.00 |
| Non-Working Travel | 12.5 | $17,835.00 | 0.0 | $0.00 |
| Retention Matters for Other COFINA Professionals | 0.0 | $0.00 | 0.0 | $0.00 |
| Fee Applications for Other COFINA Professionals | 6.1 | $3,522.50 | 27.5 | $20,000.00 |
| Puerto Rico | 41.8 | $58,770.00 | 0.0 | $0.00 |
| **TOTAL** | **539.8** | **$522,279.50**[1] | **748.5** | **$656,500.00** |

---

[1]    The difference in budgeted fees and actual fees prior to taking into account the 5% discount on the October, November, December and January/February Fee Statements is $134,220.50.  After taking into account the 5% discount, the difference between the budgeted fees and actual fees requested is $160,334.48.

# **EXHIBIT 4-A**

**Time and Expense Detail for the October Fee Statement**

**EXHIBIT A**

**MATTER TIME DETAIL**

Run Date & Time:  12/7/2018      3:29:27PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 10/31/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14537 | FORMAN D I | ASSOCIATE | 10/03/2018 | | | Review prior court orders on funds deposited during abeyance period and order terminating summary judgment motions (.9); related t/cs and corr. w/ J. Minias and H. Honig (.3); draft summary for client re: same (.1). | 1.3 | 1,287.00 | 2057934E |
| 15142 | MINIAS J G | PARTNER | 10/03/2018 | | | Prepare for hearing (.8); and attend (2.1). | 2.9 | 3,697.50 | 2065919E |
| 16624 | HONIG H | ASSOCIATE | 10/04/2018 | | | Review and summarize recently filed pleadings. | 0.4 | 264.00 | 2060021E |
| | | | 10/05/2018 | | | Review and summarize recently filed pleadings. | 0.1 | 66.00 | 20600113 |
| 15142 | MINIAS J G | PARTNER | 10/10/2018 | | | Call with client concerning BNY motion. | 0.8 | 1,020.00 | 2065909E |
| 16624 | HONIG H | ASSOCIATE | 10/11/2018 | | | Review order granting immunity. | 0.3 | 198.00 | 2060046C |
| | | | | | | **TOTAL 124976.00001** | **5.8** | **6,532.50** | |
| | | | | | | **TOTAL** | **5.8** | **6,532.50** | |

# MATTER TIME DETAIL

Run Date & Time:  12/7/2018    3:29:27PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 10/31/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16624 | HONIG H | ASSOCIATE | 10/26/2018 | | | Review and summarize recently filed pleadings. | 0.5 | 330.00 | 2066113€ |
| | | | | | | **TOTAL 124976.00002** | **0.5** | **330.00** | |
| | | | | | | **TOTAL** | **0.5** | **330.00** | |

**MATTER TIME DETAIL**

1

Run Date & Time: 12/7/2018   3:29:27PM  
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS  
Matter:  00004  SETTLEMENT NEGOTIATONS AND ADVANCEMENT  
Currency:  USD  

Worked  Thru 10/31/2018  
Billing Partner: FELDMAN M A  
Matter Type:  BANKRUPTCY  

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 10/03/2018 | | | Internal correspondence re: interpleaded funds protocol. | 0.3 | 198.00 | 2060052 |
| 14537 | FORMAN D I | ASSOCIATE | 10/04/2018 | | | Review and comment on draft settlement motion (3.6); corr. w/ B. Whyte, J. Minias and Klee re: stipulation and immunity order and Agents' delegated authority (.3). | 3.9 | 3,861.00 | 2058199 |
| 16624 | HONIG H | ASSOCIATE | 10/04/2018 | | | Review and revise draft settlement motion (.9); conduct research re: stipulation and immunity order (1.1). | 2.0 | 1,320.00 | 2060018 |
| 14537 | FORMAN D I | ASSOCIATE | 10/05/2018 | | | Review immunity order and stipulation (.2); corr/ w/ J. Minias and H. Honig re: same (.1); t/c w/ M. Feldman re: same (.1); review settlement agreement in preparation for meeting at Proskauer (.6). | 1.0 | 990.00 | 2058219 |
| 16624 | HONIG H | ASSOCIATE | 10/05/2018 | | | T/c w/ J. Minias re: key dates (.2); draft calendar of important upcoming dates for client (.2); draft press release re COFINA plan (.6). | 1.0 | 660.00 | 2060045 |
| 15142 | MINIAS J G | PARTNER | 10/05/2018 | | | Call with client re: status of settlement (.4); review settlement motion (.9); analyzing potential authority issues (2.1). | 3.4 | 4,335.00 | 2065918 |
| 13178 | CHENEY A L | ASSOCIATE | 10/08/2018 | | | Reviewing settlement motion. | 0.7 | 693.00 | 2060267 |
| 10083 | FELDMAN M A | PARTNER | 10/08/2018 | | | Meeting with FOMB re: settlement. | 0.6 | 900.00 | 2059309 |
| 14537 | FORMAN D I | ASSOCIATE | 10/08/2018 | | | Comments on Settlement Motion (1.6); review settlement agreement (.9); prepare for (.5) and attend o/c at Proskauer w/ OB counsel (.6); summarize meeting for client (.1). | 3.7 | 3,663.00 | 2058710 |
| 16624 | HONIG H | ASSOCIATE | 10/08/2018 | | | Corr. with D. Forman re: settlement agreement. | 0.2 | 132.00 | 2060026 |
| 15142 | MINIAS J G | PARTNER | 10/08/2018 | | | Call with B. Rosen for client (.3); meeting with B. Rosen re: settlement (.6); prepare for same (.4); call with client re: same (.3); comment on settlement agreement (1.4). | 3.0 | 3,825.00 | 2065934 |
| 12681 | YANEZ, JR. A | PARTNER | 10/08/2018 | | | Review draft Oversight Board settlement motion. | 0.6 | 825.00 | 2065835 |
| 14537 | FORMAN D I | ASSOCIATE | 10/09/2018 | | | Review draft disclosure statement (2.2); review draft motion re: SUT procedures (.5) related corr. w/ B. Whyte and K. Klee (.3). | 3.0 | 2,970.00 | 2058777 |
| 16624 | HONIG H | ASSOCIATE | 10/09/2018 | | | Review draft disclosure statement (2.4); draft summary of same (1.0). | 3.4 | 2,244.00 | 2060042 |

**MATTER TIME DETAIL**

Run Date & Time:  12/7/2018    3:29:27PM

Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked  Thru 10/31/2018

Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

2

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14537 | FORMAN D I | ASSOCIATE | 10/10/2018 | | | Review and comment on disclosure statement (.9); related corr. w/ J. Minias, H. Honig (.3); prepare for (.1); conf. call w/ KTBS and client re: SUT procedures motion, Disclosure Statement, and settlement agreement (.5). | 1.8 | 1,782.00 | 2074396( |
| 16624 | HONIG H | ASSOCIATE | 10/10/2018 | | | T/c with B. Whyte, WF&G and Klee team re: plan documents and comments. | 0.5 | 330.00 | 2060047( |
| 14537 | FORMAN D I | ASSOCIATE | 10/11/2018 | | | Revise to plan and DS. | 1.0 | 990.00 | 2059613( |
| 17896 | BARCH E | LEGAL ASSISTANT | 10/12/2018 | | | Prepare amended and restated plan support agreement for D. Forman. | 0.4 | 96.00 | 2059800( |
| 10083 | FELDMAN M A | PARTNER | 10/12/2018 | | | Review and comment on draft Settlement Agreement. | 0.4 | 600.00 | 2059961! |
| 14537 | FORMAN D I | ASSOCIATE | 10/12/2018 | | | Review and revise settlement agreement draft received from Proskauer (2.8); related corr. w/ client and K. Klee (.3). | 3.1 | 3,069.00 | 2059825( |
| 16624 | HONIG H | ASSOCIATE | 10/12/2018 | | | Review and revise disclosure statement. | 1.5 | 990.00 | 2060032! |
| 15142 | MINIAS J G | PARTNER | 10/12/2018 | | | Reviewing and revising settlement agreement. | 1.6 | 2,040.00 | 2065909! |
| 14537 | FORMAN D I | ASSOCIATE | 10/13/2018 | | | Revisions to settlement agreement (.9); corr. w/ client and K. Klee re: same (.2); review proposed restructuring bill (.3); review comments from QE (.2). | 1.6 | 1,584.00 | 2059889: |
| 15142 | MINIAS J G | PARTNER | 10/13/2018 | | | Reviewing and revising settlement agreement. | 2.2 | 2,805.00 | 2065924( |
| 14537 | FORMAN D I | ASSOCIATE | 10/14/2018 | | | Review QE comments to settlement agreement (.4) and related corr. w/ client, K. Klee and J. Minias (.5). | 0.9 | 891.00 | 2060005( |
| 16624 | HONIG H | ASSOCIATE | 10/14/2018 | | | Revise settlement agreement. | 0.5 | 330.00 | 2060019( |
| 15142 | MINIAS J G | PARTNER | 10/14/2018 | | | Reviewing and revising settlement agreement. | 1.9 | 2,422.50 | 2065918: |
| 14537 | FORMAN D I | ASSOCIATE | 10/15/2018 | | | Review and comment on draft plan (2.1); t/cs w/ H. Honig re: same (.2); and related corr. w/ client (.1); preliminary review of revised 9019 motion (.3); corr. w/ client, KTBS and H. Honig re: same (.1). | 2.8 | 2,772.00 | 2060270( |
| 16624 | HONIG H | ASSOCIATE | 10/15/2018 | | | Review and summarize press release re: new securities (.4); revise draft plan of adjustment (.6). | 1.0 | 660.00 | 2066137( |
| 15142 | MINIAS J G | PARTNER | 10/15/2018 | | | Call with E. Kay re: 9019, plan, and d/s (.7); calls with holders re: same (.9); reviewing plan and draft legislation and providing comments to same (3.9). | 5.5 | 7,012.50 | 2065926! |

**MATTER TIME DETAIL**

Run Date & Time:  12/7/2018   3:29:27PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked Thru 10/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13178 | CHENEY A L | ASSOCIATE | 10/16/2018 | | | Reviewing settlement motion (1.4); providing comments to D. Forman re: same(.3). | 1.7 | 1,683.00 | 2064978 |
| 14537 | FORMAN D I | ASSOCIATE | 10/16/2018 | | | Review and comment on draft 9019 motion (3.9); related corr. w/ J. Minias and H. Honig (.2); review and comment on draft Plan (1.1); related corr. w/ client and KTBS (.2); t/c w/ A. Cheney re: settlement motion comments (.2); draft, review and revise preliminary response to scheduling motion (.8); corr. w/ J. Minias and H. Honig re: same (.3). | 6.7 | 6,633.00 | 2060647 |
| 16624 | HONIG H | ASSOCIATE | 10/16/2018 | | | Revise settlement motion (.9); conduct research re: previous settlement negotiations (.5); draft opposition to scheduling motion (.6). | 2.0 | 1,320.00 | 2066127 |
| 15142 | MINIAS J G | PARTNER | 10/16/2018 | | | Reviewing 9019 motion / comment on same (1.4); emails with B. Rosen re: same (.4); call with E. Kay re: same (.4); emails with D. Forman re: comments to motion (.6). | 2.8 | 3,570.00 | 2065952 |
| 12681 | YANEZ, JR. A | PARTNER | 10/16/2018 | | | Review Oversight Board 9019 motion (.4); email corr. w/ J. Minias, client as to same (.3). | 0.7 | 962.50 | 2065842 |
| 14537 | FORMAN D I | ASSOCIATE | 10/17/2018 | | | Review and revise draft response (1.4); corr. w/ client, KTBS, M. Feldman and J. Minias re: strategy (.4); t/c w/ QE re: strategy (.2); corr. w/ H. Honig re: legal research (.2); review legal research (.1); corr. w/ H. Honig re: same (.1); t/cs w/ OB counsel re: settlement (.2); review and summarize revised settlement agreement received from counsel to OB (.4); related corr. w/ B. Whyte, K. Klee, and QE (.2); review Comm Agent scheduling motion (.5); further revisions to draft response (2.5); and related legal research (1.0). | 7.2 | 7,128.00 | 2061099 |
| 16624 | HONIG H | ASSOCIATE | 10/17/2018 | | | Revise objection to scheduling motion (1.1); conduct research re: ripeness (2.6). | 3.7 | 2,442.00 | 2066126 |
| 15142 | MINIAS J G | PARTNER | 10/17/2018 | | | Reviewing motion filed by CW Agent (.4); calls with D. Forman re same (.7); emails with client re: same (.3); reviewing and revising draft response (1.9); reviewing settlement agreement markup and revising same (2.4). | 5.7 | 7,267.50 | 2065921 |

3

**MATTER TIME DETAIL**

Run Date & Time: 12/7/2018   3:29:27PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency: USD

Worked Thru 10/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14537 | FORMAN D I | ASSOCIATE | 10/18/2018 | | | Prepare for (.1); t/c w/ FOMB counsel and J. Minias re: Settlement Agreement and CW Agent Motion (.4); revisions to settlement agreement (.9); corr. w/ counsel to FOMB re: same (.2); corr. w/ client and KTBS re: revised settlement agreement (.2); corr. w/ client and KTBS re: CW Agent Motion and strategy for response (.2); review comments to Plan and Settlement Motion (.3); corr. w/ counsel to FOMB and J. Minias re: same (.4); corr. w/ H. Honig re: strategy for response to CW Agent and related legal research, including draft outline of potential arguments (.9); corr. w/ J. Minias and H. Honig re: settlement FAQs (.2) and CW response strategy (.3); review and comment on revised 9019 motion (2.5); corr. w/ Proskauer, client, J. Minias and H. Honig re: same (.5). | 7.1 | 7,029.00 | 20613845 |
| 16624 | HONIG H | ASSOCIATE | 10/18/2018 | | | Draft talking points for client (.6); conduct research re: agreement in principle (.9); draft objection to CW Agent's motion opposing 9019 (1.2). | 2.7 | 1,782.00 | 20661481 |
| 15142 | MINIAS J G | PARTNER | 10/18/2018 | | | Call with B. Rosen re: CW Agent authority motion (.4); o/c with A. Yanez re: strategy re: authority motion (.6); finalizing settlement agreement with OB (1.8); work on strategy re: authority motion (3.8). | 6.6 | 8,415.00 | 20659396 |
| 13178 | CHENEY A L | ASSOCIATE | 10/19/2018 | | | Review settlement stip and motion. | 0.7 | 693.00 | 20649749 |
| 14537 | FORMAN D I | ASSOCIATE | 10/19/2018 | | | Finalize settlement agreement (.3); related corr. w/ Proskauer and H. Honig (.2); t/cs w/ J. Minias, H. Honig, A. Cheney and A. Yanez re: response to CW Agent motion (.8); review draft outline (.2); t/c w/ H. Honig re: same (.2); review and comment on draft FAQs (.5); related corr. w/ J. Minias and H. Honig (.1); review filed version of plan (.6). | 2.9 | 2,871.00 | 20614628 |
| 16624 | HONIG H | ASSOCIATE | 10/19/2018 | | | Revise talking points (.4); draft outline for agency argument (1.9); review and summarize recently filed pleadings (.4). | 2.7 | 1,782.00 | 20661241 |

# MATTER TIME DETAIL

Run Date & Time:  12/7/2018    3:29:27PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked  Thru 10/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 15142 | MINIAS J G | PARTNER | 10/19/2018 | | | Call with S. Kirpalani re: tax and other deal issues (1.0); o/c with A. Yanez re: litigation strategy of Board authority (.8); consider same (.9); finalizing settlement agreement for filing (.9). | 3.6 | 4,590.00 | 20659389 |
| 12681 | YANEZ, JR. A | PARTNER | 10/19/2018 | | | Consideration of Commonwealth Agent filings (.3); conferences and email traffic with team as to same (.6). | 0.9 | 1,237.50 | 20658298 |
| 14537 | FORMAN D I | ASSOCIATE | 10/22/2018 | | | Draft, review and revise outline of response to CW Agent's opposition to settlement, including detailed outline of agency argument (3.5); corr. w/ J. Minias and H. Honig re: same (.9); t/c w/ H. Honig re: same (.1); review revised fiscal plan (.3). | 4.8 | 4,752.00 | 20633643 |
| 16624 | HONIG H | ASSOCIATE | 10/22/2018 | | | Draft outline of agency argument. | 4.7 | 3,102.00 | 20661153 |
| 15142 | MINIAS J G | PARTNER | 10/22/2018 | | | Call with E. Kay and attention to potential motion of CW Agent re: Board authority (.6); reviewing outline of potential arguments concerning authority (1.3). | 1.9 | 2,422.50 | 20659213 |
| 14537 | FORMAN D I | ASSOCIATE | 10/23/2018 | | | Draft, review and revise outline of opposition to CW Agent motion (4.2); related legal research (1.1); t/cs and corr. w/ H. Honig re: same (.7); o/c w/ J. Minias (.1). | 6.1 | 6,039.00 | 20633488 |
| 16624 | HONIG H | ASSOCIATE | 10/23/2018 | | | Listen to Oversight Board meeting (2.2); draft outline of agency argument (3.1). | 5.3 | 3,498.00 | 20661400 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/24/2018 | | | Emails with H. Honig re: motion response documents. | 0.1 | 79.00 | 20637758 |
| 14537 | FORMAN D I | ASSOCIATE | 10/24/2018 | | | Review draft outline of response to CW Agent motion (.7); corr. w/ H. Honig re: same (.2). | 0.9 | 891.00 | 20633486 |
| 16624 | HONIG H | ASSOCIATE | 10/24/2018 | | | Revise agency outline. | 3.7 | 2,442.00 | 20661421 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/25/2018 | | | Emails w/ H. Honig re: motion response documents. | 0.1 | 79.00 | 20637794 |
| 14537 | FORMAN D I | ASSOCIATE | 10/25/2018 | | | Review and comment on draft outline of response to CW Agent motion to enforce stipulation (2.9); related corr. w/ H. Honig (.9). | 3.8 | 3,762.00 | 20633531 |
| 16624 | HONIG H | ASSOCIATE | 10/25/2018 | | | Revise outline of responses to CW agent. | 3.5 | 2,310.00 | 20661434 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/26/2018 | | | Emails from D. Forman and H. Honig re: motion seeking additional time to respond to 9019 Motion. | 0.3 | 237.00 | 20655352 |

**MATTER TIME DETAIL**

Run Date & Time:  12/7/2018    3:29:27PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked Thru 10/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14537 | FORMAN D I | ASSOCIATE | 10/26/2018 | | | Review urgent motion filed by retiree committee (.2); related corr. w/ H. Honig (.1). | 0.3 | 297.00 | 20641037 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/28/2018 | | | Reviewing 9019 Motion, Stipulation, Settlement Agreement, Retiree Committee Motion, Settlement Agreement term sheet (5.3); emails with D. Forman and H. Honig re: potential responses to motions (.1). | 5.4 | 4,266.00 | 20655421 |
| 16624 | HONIG H | ASSOCIATE | 10/28/2018 | | | Draft reply to CW Agent motion. | 3.4 | 2,244.00 | 20661478 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/29/2018 | | | Emails with D. Forman and H. Honig re: response to stipulation enforcement motion (.4); review of outline and draft of reply to stipulation enforcement motion (1.2); revise draft of reply to stipulation enforcement motion (3.4); discussion of case with A. Ambeault (.3); reviewing team emails (.2). | 5.5 | 4,345.00 | 20655380 |
| 14537 | FORMAN D I | ASSOCIATE | 10/29/2018 | | | Corr. w/ J. Burbage and H. Honig re: reply to Commonwealth Agent motion. | 0.2 | 198.00 | 20659027 |
| 15142 | MINIAS J G | PARTNER | 10/29/2018 | | | Call with B. Rosen re: settlement (.2); call with E. Kay re: same (.6). | 0.8 | 1,020.00 | 20659267 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/30/2018 | | | Reviewing and drafting summary email re: Oversight Board response to Retiree Committee motion re: objection deadline extension (.7); emails with J. Minias and A. Ambeault re: same (.2); drafting and revising joinder re: same (.8); call to K. Klee re: same (.1); coordinating filing and service of joinder (.6); reviewing and drafting summary email of Commonwealth Agent response to Retiree Committee motion re: objection deadline extension (.3). | 2.7 | 2,133.00 | 20678409 |
| 14537 | FORMAN D I | ASSOCIATE | 10/30/2018 | | | Review pleadings re: 9019 motion objection deadline from Retiree Committee, FOMB, and Commonwealth Agent (.8); related corr. w/ client, KTBS, J. Minias and J. Burbage (.3). | 1.1 | 1,089.00 | 20658914 |
| 15142 | MINIAS J G | PARTNER | 10/30/2018 | | | Review Retiree Comm. motion (.7); comment on joinder to OB pleading (.2); corr. w/ client, K. Klee re: same (.7). | 1.6 | 2,040.00 | 20659103 |

6

# MATTER TIME DETAIL

Run Date & Time:  12/7/2018    3:29:27PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked Thru 10/31/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16165 | BURBAGE J H | ASSOCIATE | 10/31/2018 | | | Reviewing and summarizing Retiree Committee reply re: objection deadline extension (0.5); Reviewing and sending summary email re: order denying Retiree Committee motion re: objection deadline extension (0.3). | 0.8 | 632.00 | 2067841C |
| 14537 | FORMAN D I | ASSOCIATE | 10/31/2018 | | | Review pleadings and order related to retiree motion re: 9019 motion objection deadline. | 0.4 | 396.00 | 2067085S |
| 15142 | MINIAS J G | PARTNER | 10/31/2018 | | | Call with holder re: status (.9); review Retiree Comm. motion (3); email correspondence re: potential motion of UCC re: Board authority (.7). | 1.9 | 2,422.50 | 2065911: |
| | | | | | | TOTAL 124976.00004 | 170.5 | 165,091.50 | |
| | | | | | | TOTAL | 170.5 | 165,091.50 | |

**MATTER TIME DETAIL**

Run Date & Time: 12/7/2018   3:29:27PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked  Thru 10/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 10/01/2018 | | | Review and approve August fee statement for service. | 0.1 | 66.00 | 2060014( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/02/2018 | | | Finalize WF&G monthly fee statement (.4); circulate same to required notice parties (.1). | 0.5 | 197.5( | 2066958: |
| | | | 10/03/2018 | | | Review fee examiner letter (1.5); t/c w/ H. Honig re: same (.2). | 1.7 | 671.5( | 2066962: |
| 14537 | FORMAN D I | ASSOCIATE | 10/03/2018 | | | Brief review of fee examiner report. | 0.1 | 99.00 | 2074396: |
| 16624 | HONIG H | ASSOCIATE | 10/03/2018 | | | Review third fee examiner report (.9); TC with A. Ambeault re: same (.2). | 1.1 | 726.0( | 2060037: |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/04/2018 | | | Work on responses to fee examiner report (.8); meet w/ H. Honig re: same (1.1). | 1.9 | 750.5( | 2066960: |
| 16624 | HONIG H | ASSOCIATE | 10/04/2018 | | | Review fee examiner's report (.9); meet with A. Ambeault re: same (1.1); draft summary for team re: potential responses (1.9). | 3.9 | 2,574.0( | 2060009! |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/05/2018 | | | Further review/consider fee examiner issues. | 0.7 | 276.5( | 2066951! |
| 16624 | HONIG H | ASSOCIATE | 10/05/2018 | | | Correspondence w/ COFINA Agent professionals re fee examiner's report (.1); review fee examiner's report for COFINA Agent (.8); TC with J. Weiss re fee examiner's report (.3); TC with F. Kraegel and I. Rivera re fee examiner's report for COFINA Agent (.4); revise summary of report (.2). | 1.8 | 1,188.0( | 2060048( |
| | | | 10/08/2018 | | | Prepare for TC with B. Whyte re fee examiner's report (.2); TC with B. Whyte, F. Kraegel and I. Rivera re fee examiner's report (.7); draft summary of same (.2). | 1.1 | 726.0( | 2060015! |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/09/2018 | | | Assist w/ response to Fee Examiner re: interim fee app. | 0.6 | 237.0( | 2066958: |
| 16624 | HONIG H | ASSOCIATE | 10/09/2018 | | | Draft comparison chart of prior fee period amounts. | 1.9 | 1,254.0( | 2060020( |
| 14537 | FORMAN D I | ASSOCIATE | 10/10/2018 | | | Review fee examiner report and responses. | 0.3 | 297.0( | 2059172( |
| 16624 | HONIG H | ASSOCIATE | 10/10/2018 | | | Meeting with A. Ambeault, J. Minias and D. Forman re: response to fee examiner (.4); meet with J. Minias re: responses to fee examiner (.6); draft response to fee examiner for COFINA Agent (1.3); draft response to fee examiner for WF&G (1.8) | 4.1 | 2,706.0( | 2060034: |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/11/2018 | | | Meet w/ A. Yanez, D. Forman and H. Honig re: fee examiner comments re: experts (.3); prepare for same (.1). | 0.4 | 158.0( | 2066955( |

# MATTER TIME DETAIL

Run Date & Time:  12/7/2018   3:29:27PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 10/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|--------------------|--------------------|
| 16624 | HONIG H | ASSOCIATE | 10/11/2018 | | | Prepare for call with fee examiner (.5); coordinate follow-up materials for fee examiner (.7). | 1.2 | 792.00 | 20600454 |
| | | | 10/11/2018 | | | T/c with B. Whyte and J. Minias re: fee examiner's report (.2); meet with A. Yanez, D. Forman and A. Ambeault re: fee examiner's report (.3); t/c w/ B. Whyte, J. Minias and E. West re: fee examiner's report (.6). | 1.1 | 726.00 | 20776548 |
| 12681 | YANEZ, JR. A | PARTNER | 10/11/2018 | | | Conference with team as to information requested by Fee Examiner. | 0.3 | 412.50 | 20658383 |
| 14537 | FORMAN D I | ASSOCIATE | 10/15/2018 | | | Prepare for (.6) and conf. call w/ Fee examiner re: WF&G fee application (.7). | 1.3 | 1,287.00 | 20602706 |
| 16624 | HONIG H | ASSOCIATE | 10/15/2018 | | | T/c w/ E. West re fee examiner letter report (.7); prepare for fee examiner call (.1); pre-call meeting (.5) and post-call debrief (.2) with D. Forman and A. Ambeault; draft follow-up responses to fee examiner (1.3). | 2.8 | 1,848.00 | 20776553 |
| | | | 10/16/2018 | | | Revise follow-up communication to fee examiner. | 1.0 | 660.00 | 20661105 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/17/2018 | | | Work on fee examiner response (1.1); corr. w/ H. Honig and D. Forman re: same (.2). | 1.3 | 513.50 | 20669574 |
| 16624 | HONIG H | ASSOCIATE | 10/17/2018 | | | Revise follow-up communication to fee examiner. | 0.3 | 198.00 | 20661249 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/18/2018 | | | Review monthly billing detail i/c/w preparation of monthly fee statement. | 0.4 | 158.00 | 20669587 |
| 16624 | HONIG H | ASSOCIATE | 10/22/2018 | | | TC with A. Ambeault re: interim fee app. | 0.3 | 198.00 | 20661513 |
| | | | 10/23/2018 | | | Review billing detail for monthly fee statement. | 0.5 | 330.00 | 20661472 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/24/2018 | | | Draft certificate of no objection for monthly fee statement. | 0.2 | 79.00 | 20676068 |
| | | | 10/26/2018 | | | Draft amended statement of no objection for August Fee Statement (.3); corr. w/ H. Honig re: same (.1). | 0.4 | 158.00 | 20676040 |
| | | | 10/26/2018 | | | Draft WF&G monthly fee statement for September. | 0.4 | 158.00 | 20676228 |
| | | | 10/30/2018 | | | Finalize WF&G monthly fee statement (.3); send to B. Whyte for approval (.1). | 0.4 | 158.00 | 20676185 |
| 16624 | HONIG H | ASSOCIATE | 10/30/2018 | | | Review WF&G 14th fee application. | 0.3 | 198.00 | 20661257 |

|  |  |  | TOTAL 124976.00005 | | | | 32.4 | 19,801.00 | |

**MATTER TIME DETAIL**

Run Date & Time: 12/7/2018    3:29:27PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00010    FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS

Currency:  USD

Worked Thru 10/31/2018

Billing Partner: FELDMAN/MINIAS M A

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/24/2018 | | | Draft statement of no objection for B. Whyte Monthly Fee Statement. | 0.2 | 79.00 | 20676072 |
| 16624 | HONIG H | ASSOCIATE | 10/24/2018 | | | Review statements of no objection (.1); send same to COFINA Agent for approval (.1). | 0.2 | 132.00 | 20661391 |
| | | | | | | **TOTAL 124976.00010** | **0.4** | **211.00** | |
| | | | | | | **TOTAL** | **0.4** | **211.00** | |

**EXHIBIT B**

1

**MATTER COST DETAIL**

Run Date & Time: 12/7/2018   3:29:27PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00001  COFINA BOND LITIGATION

Currency:  USD

Worked Thru 10/31/2018

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Court & Rec Costs | 4093 | 10/03/2018 | CourtSolutions, LLC       AMBEAULT Court & Rec Costs - CourtSolutions, LLC | 70.00 | 10/03/2018 | 373138 | 12623717 |
| | | 10/05/2018 | CourtSolutions, LLC       AMBEAULT Court & Rec Costs - CourtSolutions, LLC Appearance of Honig 10/05/18 | 70.00 | 10/05/2018 | 373259 | 12624991 |
| | | | TOTAL  4093 | **140.00** | | | |
| Consultants | 4094 | 03/23/2018 | Divergent Language Solut   AMBEAULT Consultants - Divergent Language Solutions, LLC Spanish to English Translation from 02/18 | 3,354.05 | 11/16/2018 | 375465 | 12661062 |
| | | | TOTAL  4094 | **3,354.05** | | | |
| Data Acquisition | 6070 | 10/31/2018 | CourtAlert.com, Inc.       BRENNAN Data Acquisition | 220.36 | 11/02/2018 | 374841 | 12652587 |
| | | | TOTAL  6070 | **220.36** | | | |
| | | | TOTAL MATTER | **3,714.41** | | | |

**MATTER COST DETAIL**

Run Date & Time: 12/7/2018   3:29:27PM                                  Worked Thru 10/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                 Billing Partner: FELDMAN M A
Matter:  00004  SETTLEMENT NEGOTIATONS AND ADVANCEMENT                    Matter Type: BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 10/19/2018 | Reproduction | FORMAN | 0.36 | 10/23/2018 | 374104 | 1263931: |
| | | | | **TOTAL 5050** | **0.36** | | | |
| Color Reproduction | 5054 | 10/09/2018 | Color Reproduction | HONIG | 51.90 | 10/29/2018 | 374393 | 1264374! |
| | | 10/12/2018 | Color Reproduction | HONIG | 5.55 | 10/29/2018 | 374394 | 1264392: |
| | | 10/15/2018 | Color Reproduction | HONIG | 30.00 | 10/29/2018 | 374395 | 1264409: |
| | | 10/19/2018 | Color Reproduction | HONIG | 21.30 | 11/13/2018 | 375370 | 1265845; |
| | | 10/22/2018 | Color Reproduction | HONIG | 45.15 | 11/27/2018 | 375939 | 1266715 |
| | | | | **TOTAL 5054** | **153.90** | | | |
| Westlaw | 5072 | 10/17/2018 | Westlaw | HONIG | 349.81 | 10/23/2018 | 374099 | 1263890( |
| | | 10/23/2018 | Westlaw | HONIG | 549.70 | 10/30/2018 | 374446 | 1264467 |
| | | | | **TOTAL 5072** | **899.51** | | | |
| Taxi, Car Service, & | 6020 | 10/03/2018 | Joseph G. Minias<br>Taxi, Car Service, & Parking - Joseph G. Minias | MINIAS | 58.15 | 10/12/2018 | 373590 | 1262942! |
| | | 10/17/2018 | Daniel Forman<br>Taxi, Car Service, & Parking - Daniel Forman | FORMAN | 93.20 | 10/25/2018 | 374200 | 1264089( |
| | | 10/29/2018 | James Burbage<br>Taxi, Car Service, & Parking - James Burbage | BURBAGE | 12.09 | 11/20/2018 | 375683 | 1266360: |
| | | | | **TOTAL 6020** | **163.44** | | | |
| Teleconferencing | 6030 | 09/24/2018 | Soundpath Conferencing S<br>Teleconferencing | HONIG | 1.93 | 11/02/2018 | 374789 | 1265099{ |
| | | 09/24/2018 | Soundpath Conferencing S<br>Teleconferencing | HONIG | 1.82 | 11/02/2018 | 374789 | 1265099{ |
| | | 09/24/2018 | Soundpath Conferencing S<br>Teleconferencing | HONIG | 1.17 | 11/02/2018 | 374789 | 1265100( |
| | | 10/08/2018 | Soundpath Conferencing S<br>Teleconferencing | FORMAN | 5.65 | 11/02/2018 | 374789 | 1265099; |
| | | 10/10/2018 | Soundpath Conferencing S<br>Teleconferencing | FORMAN | 5.92 | 11/02/2018 | 374789 | 1265099( |
| | | | | **TOTAL 6030** | **16.49** | | | |
| Local Meals | 6040 | 10/17/2018 | SeamlessWeb Professional<br>Local Meals | FORMAN | 20.00 | 10/23/2018 | 374106 | 1263972! |
| | | 10/29/2018 | SeamlessWeb Professional<br>Local Meals | BURBAGE | 20.00 | 11/07/2018 | 375065 | 1265528: |
| | | | | **TOTAL 6040** | **40.00** | | | |

**MATTER COST DETAIL**

Run Date & Time: 12/7/2018    3:29:27PM                                    Worked Thru 10/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                  Billing Partner: FELDMAN M A
Matter:  00005  FEE APPLICATIONS AND RETENTION                            Matter Type: BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Color Reproduction | 5054 | 10/03/2018 | Color Reproduction | AMBEAULT | 18.00 | 10/23/2018 | 374103 | 1263919( |
| | | | **TOTAL  5054** | | **18.00** | | | |
| Teleconferencing | 6030 | 10/05/2018 | Soundpath Conferencing S Teleconferencing | HONIG | 5.18 | 11/02/2018 | 374789 | 1265100( |
| | | 10/08/2018 | Soundpath Conferencing S Teleconferencing | HONIG | 10.58 | 11/02/2018 | 374789 | 1265100: |
| | | 10/11/2018 | Soundpath Conferencing S Teleconferencing | HONIG | 8.87 | 11/02/2018 | 374789 | 1265100: |
| | | 10/11/2018 | Soundpath Conferencing S Teleconferencing | HONIG | 2.12 | 11/02/2018 | 374789 | 1265100; |
| | | 10/15/2018 | Soundpath Conferencing S Teleconferencing | HONIG | 4.29 | 12/04/2018 | 376493 | 1267712( |
| | | | **TOTAL  6030** | | **31.04** | | | |
| Overnight Delivery | 6062 | 10/01/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 32.34 | 10/15/2018 | 373680 | 1263321( |
| | | | **TOTAL  6062** | | **32.34** | | | |
| | | | **TOTAL MATTER** | | **81.38** | | | |

## **EXHIBIT 4-B**

**Time and Expense Detail for the November Fee Statement**

**EXHIBIT A**

**MATTER TIME DETAIL**

Run Date & Time: 12/20/2018    2:13:14PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/14/2018 | | | Draft informative motion for hearing. | 0.4 | 158.00 | 20775326 |
| | | | | | | **TOTAL 124976.00001** | **0.4** | **158.00** | |
| | | | | | | **TOTAL** | **0.4** | **158.00** | |

**MATTER TIME DETAIL**

Run Date & Time: 12/20/2018   2:13:14PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002   CASE ADMINISTRATION
Currency:  USD

Worked Thru 11/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 11/02/2018 | | | Corr. w/ I. Rivera re hearing dates. | 0.1 | 66.00 | 20742009 |
| | | | 11/04/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 20742224 |
| | | | 11/06/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 20742413 |
| | | | 11/09/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 20742188 |
| | | | 11/12/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 20742050 |
| | | | 11/13/2018 | | | Review and summarize recently filed pleadings. | 0.9 | 594.00 | 20742394 |
| | | | 11/14/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 20742112 |
| | | | 11/15/2018 | | | Review and summarize recently filed pleadings (.3) review draft informative motion (.1). | 0.4 | 264.00 | 20742137 |
| | | | 11/26/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 20742026 |
| | | | 11/27/2018 | | | Review and summarize recently filed pleadings. | 0.7 | 462.00 | 20840242 |
| | | | 11/28/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 20840243 |
| | | | 11/29/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 20765315 |
| | | | 11/30/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 20840245 |
| | | | | | | **TOTAL 124976.00002** | **4.2** | **2,772.00** | |
| | | | | | | **TOTAL** | **4.2** | **2,772.00** | |

**MATTER TIME DETAIL**

Run Date & Time:  12/20/2018    2:13:14PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:   USD

Worked  Thru 11/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16165 | BURBAGE J H | ASSOCIATE | 11/01/2018 | | | Reviewing draft Commonwealth-COFINA Agent stipulation re: motion to enforce (.4); Reviewing emails from B. Whyte, J. Minias and D. Forman re: revisions to same (.2). | 0.6 | 474.00 | 20701169 |
| 14537 | FORMAN D I | ASSOCIATE | 11/01/2018 | | | Review, summarize and comment on draft stipulation re: CW Agent motion to enforce stipulation (4.4); related corr. w/ J. Burbage and J. Minias (.4); corr. w/ client and KTBS re: same (.5); t/c w/ counsel to CW Agent re: same (.2); corr. w/ M. Feldman, J. Minias and J. Burbage re: stipulation (.3). | 5.8 | 5,742.00 | 20688869 |
| 15142 | MINIAS J G | PARTNER | 11/01/2018 | | | Reviewing and revising stipulation (1.9); reviewing QE comments to same (.6); emails with client re: same (.4); emails and o/c with M. Feldman re: same (.7). | 3.6 | 4,590.00 | 20763597 |
| 16165 | BURBAGE J H | ASSOCIATE | 11/02/2018 | | | Review emails from B. Whyte and J. Minias re: motion to enforce stipulation. | 0.1 | 79.00 | 20692171 |
| 14537 | FORMAN D I | ASSOCIATE | 11/02/2018 | | | Corr. w/ J. Minias and M. Feldman re: privilege issue (.3); review and analyze mediation agreement and stipulation appointing agents (1.4); summarize findings (.3); review motion re: extension of filing deadline (.2); related corr. w/ J. Minias and A. Bongartz (.1). | 2.3 | 2,277.00 | 20688367 |
| 15142 | MINIAS J G | PARTNER | 11/02/2018 | | | Call with E. Kay re: Urgent motion (.5); review urgent motion and consent thereto (1.2). | 1.7 | 2,167.50 | 20763599 |
| 14537 | FORMAN D I | ASSOCIATE | 11/03/2018 | | | Review and comment on revised stipulation (1.6); related corr. w/ A. Bongartz, J. Minias, B. Whyte and KTBS (.3); review PH's revised draft of the stipulation (.4); related corr. w/ J. Minias, client, counsel to the oversight board, and counsel to the CW Agent (.3). | 2.6 | 2,574.00 | 20688370 |
| 15142 | MINIAS J G | PARTNER | 11/03/2018 | | | Calls with L. Despins re: stipulation (.6); reviewing and revising Stipulation (3.2). | 3.8 | 4,845.00 | 20763600 |
| 14537 | FORMAN D I | ASSOCIATE | 11/04/2018 | | | Review and comment on multiple versions of stipulation (1.1); related corr. w/ J. Minias and counsels to CW Agent and Oversight Board (.2). | 1.3 | 1,287.00 | 20688368 |
| 15142 | MINIAS J G | PARTNER | 11/04/2018 | | | Reviewing and revising Stipulation. | 1.4 | 1,785.00 | 20763601 |

**MATTER TIME DETAIL**

Run Date & Time:  12/20/2018    2:13:14PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked Thru 11/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14537 | FORMAN D I | ASSOCIATE | 11/05/2018 | | | Review final changes to stipulation (1.7); related corr. w/ J. Minias, B. Rosen, KTBS, client, N. Navarro and H. Honig (.8); draft summary of stipulation (1.0). | 3.5 | 3,465.00 | 20691391 |
| 16624 | HONIG H | ASSOCIATE | 11/05/2018 | | | Review and summarize recently filed pleadings (.6); review and revise joint stipulation (.3); corr. w/ J. Minias and D. Forman re omnibus hearing (.2). | 1.1 | 726.00 | 20742138 |
| 15142 | MINIAS J G | PARTNER | 11/05/2018 | | | Call with holders re: status (1.2); call with D. Buckley re: status (.4); reviewing revised Stipulation (1.1). | 2.7 | 3,442.50 | 20763602 |
| 14537 | FORMAN D I | ASSOCIATE | 11/06/2018 | | | Prepare for hearing, including review of agenda and related pleadings. | 0.4 | 396.00 | 20702346 |
| 15142 | MINIAS J G | PARTNER | 11/06/2018 | | | Call with S. Kirpalani re: stip (.3); attention to finalizing stipulation (2.1). | 2.4 | 3,060.00 | 20763603 |
| 14537 | FORMAN D I | ASSOCIATE | 11/07/2018 | | | Prepare for (.7); attend hearing including status update of COFINA Plan progress (2.2); summarize court proceedings in corr. to client and internal corr. (.6); Review and analyze changes to proposed COFINA legislation (.9); summarize analysis for J. Minias (.7). | 5.1 | 5,049.00 | 20702292 |
| 16624 | HONIG H | ASSOCIATE | 11/07/2018 | | | Conduct research re tax reform bill. | 2.4 | 1,584.00 | 20742343 |
| 14537 | FORMAN D I | ASSOCIATE | 11/08/2018 | | | Revise analysis re: modified legislation (.4); corr. w/ J. Minias and B. Whyte re: same (.2). | 0.6 | 594.00 | 20702350 |
| 16624 | HONIG H | ASSOCIATE | 11/08/2018 | | | Corr. w/ D. Forman and B. Whyte re COFINA restructuring bill. | 0.2 | 132.00 | 20742249 |
| 14537 | FORMAN D I | ASSOCIATE | 11/09/2018 | | | Review executed stipulation. | 0.1 | 99.00 | 20702333 |
| | | | 11/12/2018 | | | Corr. w/ J. Minias re: restructuring structure. | 0.2 | 198.00 | 20719108 |
| | | | 11/15/2018 | | | Review objection to settlement motion. | 0.7 | 693.00 | 20719176 |
| | | | 11/16/2018 | | | Review objections to settlement motion (1.4); analyze plan, settlement agreement, and COFINA legislation and summarize limitations on issuance of additional securities (2.4); t/cs w/ H. Honig (.2); corr. re: revised plan and disclosure statement (.2); review summary of replies regarding disclosure statement objections (.2). | 4.4 | 4,356.00 | 20719158 |
| 16624 | HONIG H | ASSOCIATE | 11/16/2018 | | | Review and summarize settlement objections (2.1); conduct research re plan and psa (.9); review revised plan and disclosure statement (1.2). | 4.2 | 2,772.00 | 20742407 |

# MATTER TIME DETAIL

Run Date & Time: 12/20/2018    2:13:14PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked Thru 11/30/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15142 | MINIAS J G | PARTNER | 11/16/2018 | | | Reviewing objections to 9019. | 1.5 | 1,912.50 | 2076366 |
| 14537 | FORMAN D I | ASSOCIATE | 11/19/2018 | | | Review pleadings in advance of DS hearing. | 0.8 | 792.00 | 2073116 |
| 16624 | HONIG H | ASSOCIATE | 11/19/2018 | | | Prepare materials for disclosure statement hearing (.4); review and summarize recently filed DS pleadings (.1). | 0.5 | 330.00 | 2074226 |
| 14537 | FORMAN D I | ASSOCIATE | 11/20/2018 | | | Review pleadings related to DS hearing including objections, replies, and revised disclosure statement (2.5); attend disclosure statement hearing (2.5). | 5.0 | 4,950.00 | 2073137 |
| 15142 | MINIAS J G | PARTNER | 11/20/2018 | | | Attend disclosure statement hearing. | 5.2 | 6,630.00 | 2076367 |
| 14537 | FORMAN D I | ASSOCIATE | 11/27/2018 | | | T/c w/ counsel to oversight board (.2); review objections to settlement motion and discovery requests (1.2); corr. w/ J. Minias, T. Yanez and H. Honig re: potential declaration (.4); review internal summaries of latest pleadings, including motion to reinstate summary judgment (.4). | 2.2 | 2,178.00 | 2075691 |
| 16624 | HONIG H | ASSOCIATE | 11/27/2018 | | | Review retiree committee settlement objection. | 0.5 | 330.00 | 2074210 |
| 12681 | YANEZ, JR. A | PARTNER | 11/28/2018 | | | Review and consideration of Retiree Committee objection and discovery request on Oversight Board. | 0.9 | 1,237.50 | 2077009 |
| 16624 | HONIG H | ASSOCIATE | 11/30/2018 | | | T/c w/ bondholder and M. Cruz-Burgos re: DS. | 0.1 | 66.00 | 2076557 |
| 15142 | MINIAS J G | PARTNER | 11/30/2018 | | | Call with B. Rosen re: discovery issues (.5); consider objection issues (.6). | 1.1 | 1,402.50 | 2076363 |
| 12681 | YANEZ, JR. A | PARTNER | 11/30/2018 | | | Conference with Proskauer as to Retiree Committee objection and discovery request (.7); follow up in connection with same (.1). | 0.8 | 1,100.00 | 2077017 |
| | | | | | | TOTAL 124976.00004 | 69.8 | 73,315.50 | |
| | | | | | | TOTAL | 69.8 | 73,315.50 | |

**MATTER TIME DETAIL**

1

Run Date & Time:  12/20/2018   2:13:14PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked  Thru 11/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14537 | FORMAN D I | ASSOCIATE | 11/05/2018 | | | Review agenda (.1) and corr. w/ fee examiner re: December hearing (.1). | 0.2 | 198.00 | 2083938( |
| 16624 | HONIG H | ASSOCIATE | 11/05/2018 | | | Review COFINA Agent monthly fee statement for filing. | 0.3 | 198.00 | 2074199( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/06/2018 | | | Begin to draft 4th interim fee application. | 1.1 | 434.50 | 2075843( |
| 16624 | HONIG H | ASSOCIATE | 11/06/2018 | | | Review and revise COFINA Agent fourth interim fee application. | 1.0 | 660.00 | 2074201( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/07/2018 | | | Revise 4th interim fee application. | 1.3 | 513.50 | 2075844( |
| 14537 | FORMAN D I | ASSOCIATE | 11/13/2018 | | | Revisions to draft fee application. | 1.2 | 1,188.00 | 2071915( |
| 16624 | HONIG H | ASSOCIATE | 11/13/2018 | | | Review and revise WF&G 4th interim fee app. | 1.4 | 924.00 | 2074232( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/14/2018 | | | Revise interim fee application per comments from D. Forman. | 1.4 | 553.00 | 2077532( |
| 14537 | FORMAN D I | ASSOCIATE | 11/14/2018 | | | Review draft fee application (.3) and related corr. w/ A. Ambeault (.1). | 0.4 | 396.00 | 2071908( |
| 16624 | HONIG H | ASSOCIATE | 11/14/2018 | | | Review and revise interim fee app notice. | 0.3 | 198.00 | 2074231( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/15/2018 | | | Finalize interim fee application (.7); draft omnibus notice of COFINA Agent Professionals Fee App (.4). | 1.1 | 434.50 | 2077532( |
| | | | 11/16/2018 | | | File WF&G 4th interim fee application (.6); finalize (.2) and file omnibus notice (.3); serve all COFINA Agent professionals fee application (.7). | 1.8 | 711.00 | 2077532( |
| 16624 | HONIG H | ASSOCIATE | 11/16/2018 | | | Review WF&G's interim fee application for filing (.1); review statements of no objection (.1); send statement of no objection to COFINA Agent for approval (.1). | 0.3 | 198.00 | 2074237( |
| | | | 11/19/2018 | | | Review certificates of no objection. | 0.1 | 66.00 | 2074201( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/25/2018 | | | Review monthly billing detail i/c/w preparation of monthly fee statement. | 1.1 | 434.50 | 2075847( |
| 14537 | FORMAN D I | ASSOCIATE | 11/27/2018 | | | Review fee examiner motion re: proposed presumptive standards (.7); corr. and t/cs w/ J. Minias, H. Honig and A. Ambeault re: same (.2). | 0.9 | 891.00 | 2075692( |
| | | | 11/28/2018 | | | Continue review fee examiner motion for presumptive standards (.9); t/cs w/ PH, OMM, and PR re: potential responses (.8); internal corr. w/ M. Feldman and J. Minias (.4); t/c w/ J. Minias re: same (.1); corr. w/ counsel to Commonwealth agent (.1). | 2.3 | 2,277.00 | 2075692( |

# MATTER TIME DETAIL

Run Date & Time: 12/20/2018     2:13:14PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked  Thru 11/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16624 | HONIG H | ASSOCIATE | 11/28/2018 | | | Draft objection to fee examiner motion. | 1.1 | 726.00 | 2076528! |
| | | | 11/29/2018 | | | Revise objection to fee examiner motion. | 0.2 | 132.00 | 2084024! |
| 14537 | FORMAN D I | ASSOCIATE | 11/30/2018 | | | T/c and corr. to fee examiner. | 0.1 | 99.00 | 2075691! |
| 16624 | HONIG H | ASSOCIATE | 11/30/2018 | | | Review billing detail i/c/w October fee statement. | 0.4 | 264.00 | 2076557! |
| | | | | | | **TOTAL 124976.00005** | **18.0** | **11,496.00** | |
| | | | | | | **TOTAL** | **18.0** | **11,496.00** | |

# MATTER TIME DETAIL

Run Date & Time: 12/20/2018    2:13:14PM                                          Worked Thru 11/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                          Billing Partner: FELDMAN/MINIAS M A
Matter:  00010    FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS                  Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 11/01/2018 | | | Review COFINA Agent monthly fee statement (.3) and billing detail (.1). | 0.4 | 264.00 | 2074230€ |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/08/2018 | | | Prepare and serve COFINA Agent's 14th Monthly Fee Statement. | 0.2 | 79.00 | 2075845] |
| | | | 11/14/2018 | | | Review and comment on B. Whyte interim fee application. | 0.7 | 276.50 | 2077532₂ |
| | | | 11/16/2018 | | | Finalize (.2) and file B. Whyte interim fee application (.3); file Klee Tuchin interim fee application (.3). | 0.8 | 316.00 | 2077533₂ |
| | | | | | | **TOTAL 124976.00010** | **2.1** | **935.50** | |
| | | | | | | **TOTAL** | **2.1** | **935.50** | |

# **EXHIBIT B**

1

**MATTER COST DETAIL**

Run Date & Time: 12/20/2018    2:13:14PM                                                      Worked Thru 11/30/2018
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                       Billing Partner: FELDMAN M A
Matter: 00001  COFINA BOND LITIGATION                                                          Matter Type: BANKRUPTCY
Currency: USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Airplane/Train | 6043 | 01/15/2018 | Chase Card Services Airplane/Train | FELDMAN | 206.40 | 12/12/2018 | 377034 | 1268479 |
| | | | **TOTAL  6043** | | **206.40** | | | |
| | | | **TOTAL MATTER** | | **206.40** | | | |

**MATTER COST DETAIL**

Run Date & Time:  12/20/2018    2:13:14PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked Thru 11/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Color Reproduction | 5054 | 10/24/2018 | Color Reproduction | HONIG | 22.50 | 12/12/2018 | 377065 | 12685635 |
| | | 11/16/2018 | Color Reproduction | HONIG | 11.25 | 11/07/2018 | 375062 | 12654938 |
| | | | TOTAL  5054 | | 33.75 | | | |
| Taxi, Car Service, & | 6020 | 11/20/2018 | Vital Transportation, In Taxi, Car Service, & Parking | AMBEAULT | 29.98 | 12/17/2018 | 377321 | 12690452 |
| | | 11/20/2018 | Joseph G. Minias Taxi, Car Service, & Parking - Joseph G. Minias | MINIAS | 72.12 | 12/03/2018 | 376288 | 12672798 |
| | | | TOTAL  6020 | | 102.10 | | | |
| Messenger | 6060 | 11/19/2018 | NPD Logistics LLC Messenger | AMBEAULT | 13.80 | 12/10/2018 | 376884 | 12682653 |
| | | | TOTAL  6060 | | 13.80 | | | |
| Data Acquisition | 6070 | 11/30/2018 | CourtAlert.com, Inc. Data Acquisition | BRENNAN | 210.78 | 12/04/2018 | 376528 | 12678172 |
| | | | TOTAL  6070 | | 210.78 | | | |
| | | | TOTAL MATTER | | 360.43 | | | |

1

**MATTER COST DETAIL**

Run Date & Time: 12/20/2018    2:13:14PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:   USD

Worked Thru 11/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Teleconferencing | 6030 | 10/15/2018 | Soundpath Conferencing S Teleconferencing | HONIG | 4.29 | 12/04/2018 | 376493 | 12677129 |
| | | | **TOTAL  6030** | | **4.29** | | | |
| Overnight Delivery | 6062 | 11/05/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 69.08 | 11/13/2018 | 375373 | 12658885 |
| | | 11/16/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 83.57 | 11/27/2018 | 375915 | 12666610 |
| | | | **TOTAL  6062** | | **152.65** | | | |
| | | | **TOTAL MATTER** | | **156.94** | | | |

**MATTER COST DETAIL**

Run Date & Time: 12/20/2018   2:13:14PM                                              Worked Thru 11/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                            Billing Partner: FELDMAN/MINIAS M A
Matter:  00010   FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS                     Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Postage | 5061 | 11/16/2018 | Postage | AMBEAULT | 78.10 | 11/20/2018 | 375663 | 12662989 |
| | | | **TOTAL  5061** | | **78.10** | | | |
| Overnight Delivery | 6062 | 11/16/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 34.13 | 11/27/2018 | 375915 | 1266688! |
| | | | **TOTAL  6062** | | **34.13** | | | |
| | | | **TOTAL MATTER** | | **112.23** | | | |

**<u>EXHIBIT 4-C</u>**

**Time and Expense Detail for the December Fee Statement**

**<u>EXHIBIT A</u>**

**MATTER TIME DETAIL**

1

Run Date & Time: 1/31/2019   5:53:38PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004  SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency: USD

Worked  Thru 12/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14537 | FORMAN D I | ASSOCIATE | 12/04/2018 | | | Corr. w/ H. Honig and J. Minias re: objections to settlement motion and reply deadline. | 0.1 | 99.00 | 20796521 |
| 16624 | HONIG H | ASSOCIATE | 12/04/2018 | | | TC w/ H. Cohn re consummation costs. | 0.1 | 66.00 | 20882887 |
| 14537 | FORMAN D I | ASSOCIATE | 12/06/2018 | | | Review draft omnibus reply to settlement objections and summary. | 0.3 | 297.00 | 20796498 |
| | | | 12/21/2018 | | | Review and summarize objection to COFINA plan. | 0.9 | 891.00 | 20863869 |
| 16624 | HONIG H | ASSOCIATE | 12/22/2018 | | | Draft declaration re: entry into settlement. | 0.8 | 528.00 | 20882943 |
| 14537 | FORMAN D I | ASSOCIATE | 12/23/2018 | | | Review declaration in support of settlement. | 0.3 | 297.00 | 20868702 |
| 16624 | HONIG H | ASSOCIATE | 12/23/2018 | | | Revise declaration in support of settlement. | 0.4 | 264.00 | 20882944 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/24/2018 | | | Research i/c/w declaration in support of confirmation. | 0.2 | 79.00 | 20864962 |
| 14537 | FORMAN D I | ASSOCIATE | 12/24/2018 | | | Corr. re: filing declaration in support of settlement and/or plan w/ J. Minias, H. Honig and A. Ambeault (.2); review related orders (.2). | 0.4 | 396.00 | 20868737 |
| | | | 12/26/2018 | | | Email to J. Minias and A. Yanez revised COFINA plan objection (.9); corr. w/ H. Honig re: fee presumption motion resolution (.1); review and comment on draft declaration re: entry into settlement agreement and support of COFINA plan (.6). | 1.6 | 1,584.00 | 20868726 |
| | | | 12/27/2018 | | | Continue to draft, review and revise declaration re: COFINA Agent's entry into Settlement Agreement with FOMB. | 0.9 | 891.00 | 20868706 |
| | | | 12/27/2018 | | | Revisions to draft declaration (.5); corr. re: recent pleadings (.1); t/cs w/ counsel to Bonista and oversight board (.1); corr. w/ J. Minias, H. Honig and A. Yanez re: same (.2); corr. w/ B. Whyte re: declaration (.1). | 1.0 | 990.00 | 20872357 |
| | | | 12/28/2018 | | | Draft, review and revise Feldman declaration in support of COFINA Agent's entry into settlement agreement with Oversight Board (2.6); t/c and corr. w/ M. Feldman, J. Minias, A. Yanez and H. Honig (.5). | 3.1 | 3,069.00 | 20874524 |
| | | | 12/29/2018 | | | Corr. w/ B. Whyte, J. Minias, A. Yanez, and KTBS re: objection and declaration. | 0.4 | 396.00 | 20875116 |
| | | | 12/31/2018 | | | Corr. w/ B. Rosen and A. Yanez re: Feldman Declaration and revisions to same. | 0.4 | 396.00 | 20880763 |

TOTAL 124976.00004

| | Hours | Amount |
|---|---|---|
| | 10.9 | 10,243.00 |

**MATTER TIME DETAIL**

Run Date & Time: 1/31/2019     5:53:38PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked  Thru 12/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| | | | | | | TOTAL | 10.9 | 10,243.00 | |

**MATTER TIME DETAIL**                                                                                          1

Run Date & Time: 1/31/2019    5:53:38PM                                    Worked Thru 12/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                  Billing Partner: FELDMAN M A
Matter:  00002  CASE ADMINISTRATION                                        Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 12/06/2018 | | | Review and summarize recently filed pleadings. | 0.1 | 66.00 | 20942739 |
| | | | 12/07/2018 | | | Review and summarize recently filed pleadings. | 0.4 | 264.00 | 20882744 |
| | | | 12/10/2018 | | | Review and summarize recently filed pleadings. | 0.1 | 66.00 | 20882922 |
| 14537 | FORMAN D I | ASSOCIATE | 12/11/2018 | | | Corr. w/ J. Minias, H. Honig and A. Ambeault re: 12/19 hearing attendance. | 0.1 | 99.00 | 20817438 |
| 16624 | HONIG H | ASSOCIATE | 12/11/2018 | | | Review docket for Dec. 19 hearing matters. | 0.2 | 132.00 | 20882924 |
| | | | 12/12/2018 | | | Review and summarize recently filed pleadings. | 0.7 | 462.00 | 20882927 |
| | | | 12/14/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 20882932 |
| | | | 12/17/2018 | | | Review and summarize recently filed pleadings. | 0.1 | 66.00 | 20882933 |
| | | | 12/18/2018 | | | Corr. w/ A. Ambeault, D. Forman and J. Minias re: omnibus hearing (.5); review and summarize recently filed pleadings (.2). | 0.7 | 462.00 | 20882938 |
| 14537 | FORMAN D I | ASSOCIATE | 12/19/2018 | | | Corr. w/ H. Honig re: omnibus hearing. | 0.1 | 99.00 | 20853761 |
| 16624 | HONIG H | ASSOCIATE | 12/19/2018 | | | Prepare summary of omnibus hearing. | 0.9 | 594.00 | 20882941 |
| | | | 12/19/2018 | | | Prepare for (.3) and attend omnibus hearing (1.8). | 2.1 | 1,386.00 | 20882942 |
| | | | 12/26/2018 | | | Review and summarize recently filed pleadings. | 0.5 | 330.00 | 20882947 |
| | | | | | | TOTAL 124976.00002 | 6.3 | 4,224.00 | |
| | | | | | | TOTAL | 6.3 | 4,224.00 | |

**MATTER TIME DETAIL**

Run Date & Time:  1/31/2019     5:53:38PM

Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked  Thru 12/31/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14537 | FORMAN D I | ASSOCIATE | 12/03/2018 | | | T/cs w/ counsel to Fee Examiner re: third interim application and pending motion for new presumptive standards (.3); review settlement proposal and compare to emailed proposal from October (.4); internal corr. re: same (.3); t/c w/ A. Bongartz re: same (.2); review and gather materials requested by fee examiner counsel (.1) and related corr. w/ A. Ambeault (.1); review revised objection (.1). | 1.5 | 1,485.00 | 2079649 |
| 16624 | HONIG H | ASSOCIATE | 12/03/2018 | | | Review billing detail i/c/w preparation of October fee statement. | 0.1 | 66.00 | 2088278 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/04/2018 | | | Work on expert fee issue i/c/w fee examiner. | 1.3 | 513.50 | 2083714 |
| 14537 | FORMAN D I | ASSOCIATE | 12/04/2018 | | | Review expense detail (.4); corr. w/ E. West re: same (.1); corr. w/ B. Whyte and N. Navarro re: resolution of 3rd interim applications and examiner's motion for presumptive standards (.3). | 0.8 | 792.00 | 2079650 |
| 16624 | HONIG H | ASSOCIATE | 12/04/2018 | | | Review fee examiner adjustment proposals. | 0.2 | 132.00 | 2088261 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/05/2018 | | | Work on fee issues i/c/w fee examiner. | 1.4 | 553.00 | 2083713 |
| 14537 | FORMAN D I | ASSOCIATE | 12/05/2018 | | | Corr. w/ N. Navarro, B. Whyte, A. Ambeault and counsel to fee examiner re: 3rd interim fee applications (.3); review draft markup of presumptive standards order (.6); related corr. w/ J. Minias and H. Honig (.2); corr. w/ E. West (.1). | 1.2 | 1,188.00 | 2079651 |
| | | | 12/06/2018 | | | Review materials submitted to fee examiner (.3); t/c to E. West re: same (.1); prepare for meeting with fee examiner (.4). | 0.8 | 792.00 | 2079649 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/07/2018 | | | Work on materials for meeting w/ fee examiner. | 1.1 | 434.50 | 2083714 |
| 14537 | FORMAN D I | ASSOCIATE | 12/07/2018 | | | Prepare for (including review of time entries and historical record of expert witness tasks and scheduling orders) and attend meeting w/ fee examiner and fee examiner's counsel re: 3rd interim fee application. | 3.5 | 3,465.00 | 2079650 |
| 16624 | HONIG H | ASSOCIATE | 12/07/2018 | | | Draft timeline for fee examiner meeting (1.3); review time entries for mediation dates (.6); draft declaration re expert retention (.9); review WF&G 15th monthly fee statement and send to COFINA Agent for approval (.3). | 3.1 | 2,046.00 | 2088291 |

**MATTER TIME DETAIL**

Run Date & Time: 1/31/2019    5:53:38PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 12/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 12/10/2018 | | | Review final versions of monthly fee statements. | 0.2 | 132.00 | 20882921 |
| | | | 12/17/2018 | | | Review monthly billing detail i/c/w preparation of monthly fee statement (.2); conduct research re: rate increase notices (.9). | 1.1 | 726.00 | 20882935 |
| 14537 | FORMAN D I | ASSOCIATE | 12/18/2018 | | | T/cs and corr. w/ J. Minias and H. Honig re: hearing. | 0.2 | 198.00 | 20850864 |
| 16624 | HONIG H | ASSOCIATE | 12/19/2018 | | | Corr. w/ J. Minias and D. Forman re: declaration (.1).; revise and send same to team (.1). | 0.2 | 132.00 | 20882939 |
| 14537 | FORMAN D I | ASSOCIATE | 12/21/2018 | | | Draft, review and revise declaration for final fee application. | 0.8 | 792.00 | 20863856 |
| | | | 12/22/2018 | | | Review and revise Minias declaration. | 0.7 | 693.00 | 20864297 |
| | | | 12/23/2018 | | | Revisions to draft declaration regarding expert fees. | 0.3 | 297.00 | 20867386 |
| 16624 | HONIG H | ASSOCIATE | 12/26/2018 | | | Review statement of no objection and send to COFINA Agent for approval. | 0.1 | 66.00 | 20882946 |
| | | | | | | **TOTAL 124976.00005** | **18.6** | **14,503.00** | |
| | | | | | | **TOTAL** | **18.6** | **14,503.00** | |

# MATTER TIME DETAIL

Run Date & Time: 1/31/2019    5:53:38PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00006   FEE APPLICATION AND RETENTION OBJECTIONS
Currency:  USD

Worked Thru 12/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14537 | FORMAN D I | ASSOCIATE | 12/02/2018 | | | Review and revise limited objection to fee examiner motion for presumptive standards (1.1); corr. w/ J. Minias (.1). | 1.2 | 1,188.00 | 2079650( |
| 16624 | HONIG H | ASSOCIATE | 12/03/2018 | | | Revise reply to fee examiner (.6); conduct research re consummation costs (.3); corr. w/ D. Forman, J. Minias and A. Ambeault re upcoming hearing (.6). | 1.5 | 990.00 | 2088264: |
| 14537 | FORMAN D I | ASSOCIATE | 12/12/2018 | | | Review fee examiners report and related corr. | 0.2 | 198.00 | 2082310( |
| | | | 12/17/2018 | | | Review proposed presumptive standards and corr. w/ J. Minias and H. Honig. | 0.2 | 198.00 | 2084295( |
| | | | | | | **TOTAL 124976.00006** | **3.1** | **2,574.00** | |
| | | | | | | **TOTAL** | **3.1** | **2,574.00** | |

**MATTER TIME DETAIL**

Run Date & Time: 1/31/2019   5:53:38PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00009   RETENTION MATTERS FOR OTHER COFINA PROFESSIONALS
Currency:  USD

Worked Thru 12/31/2018
Billing Partner: FELDMAN/MINIAS M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 12/06/2018 | | | Review and summarize draft of 9019 reply. | 0.9 | 594.00 | 2088265( |
| 15142 | MINIAS J G | PARTNER | 12/06/2018 | | | Reviewing 9019 motion. | 0.9 | 1,147.50 | 2088057! |
| 12681 | YANEZ, JR. A | PARTNER | 12/21/2018 | | | Review objection to Plan (.2); email corr. w/ J. Minias re: same (.1). | 0.3 | 412.50 | 2087945 |
| 15142 | MINIAS J G | PARTNER | 12/27/2018 | | | Review Feldman 9019 Declaration. | 1.0 | 1,275.00 | 2088044( |
| | | | 12/27/2018 | | | Call with E. Kay re: confirmation issues (.8); call with J. Levitan re: same (.6); consider declaration issues (.3); reviewing objection (.7). | 2.4 | 3,060.00 | 2088046] |
| | | | 12/28/2018 | | | Review Feldman 9019 Declaration (1.2); emails to B Whyte re: same (.3). | 1.5 | 1,912.50 | 2088037 |
| | | | | | | **TOTAL 124976.00009** | **7.0** | **8,401.50** | |
| | | | | | | **TOTAL** | **7.0** | **8,401.50** | |

**MATTER TIME DETAIL**

1

Run Date & Time: 1/31/2019    5:53:38PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00010   FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS
Currency:  USD

Worked Thru 12/31/2018
Billing Partner: FELDMAN/MINIAS M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 12/04/2018 | | | Review COFINA Agent October fee statement (.2) and time entry detail (.2). | 0.4 | 264.00 | 20882726 |
| | | | 12/05/2018 | | | Review revised COFINA Agent October fee statement. | 0.2 | 132.00 | 20882712 |
| | | | | | | **TOTAL 124976.00010** | **0.6** | **396.00** | |
| | | | | | | **TOTAL** | **0.6** | **396.00** | |

**EXHIBIT B**

1

**MATTER COST DETAIL**

Run Date & Time: 1/31/2019    5:53:38PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Data Acquisition | 6070 | 12/31/2018 | CourtAlert.com, Inc. Data Acquisition | BRENNAN | 201.20 | 01/03/2019 | 378292 | 12705535 |
| | | 12/31/2018 | Pacer Service Center Data Acquisition | FORMAN | 0.60 | 01/30/2019 | 379671 | 12727032 |
| | | | **TOTAL   6070** | | **201.80** | | | |
| | | | **TOTAL MATTER** | | **201.80** | | | |

**MATTER COST DETAIL**

Run Date & Time: 1/31/2019    5:53:38PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00004  SETTLEMENT NEGOTIATONS AND ADVANCEMENT

Currency:  USD

Worked Thru 12/31/2018

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 11/19/2018 | Reproduction | AMBEAULT | 129.96 | 01/03/2019 | 378329 | 12706137 |
| | | | **TOTAL 5050** | | **129.96** | | | |
| Color Reproduction | 5054 | 11/19/2018 | Color Reproduction | AMBEAULT | 154.35 | 12/27/2018 | 377845 | 12701414 |
| | | 11/19/2018 | Color Reproduction | HONIG | 139.50 | 12/27/2018 | 377845 | 12701415 |
| | | 11/28/2018 | Color Reproduction | AMBEAULT | 59.25 | 12/27/2018 | 377846 | 12701505 |
| | | | **TOTAL 5054** | | **353.10** | | | |
| Data Acquisition | 6070 | 12/31/2018 | Pacer Service Center Data Acquisition | BURBAGE | 11.70 | 01/30/2019 | 379671 | 12727034 |
| | | 12/31/2018 | Pacer Service Center Data Acquisition | FORMAN | 2.20 | 01/30/2019 | 379671 | 12727033 |
| | | | **TOTAL 6070** | | **13.90** | | | |
| | | | **TOTAL MATTER** | | **496.96** | | | |

1

**MATTER COST DETAIL**

1

Run Date & Time: 1/31/2019    5:53:38PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00005  FEE APPLICATIONS AND RETENTION

Currency:  USD

Worked Thru 12/31/2018

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 11/16/2018 | AMBEAULT | 114.48 | 01/03/2019 | 378329 | 12706138 |
| | | | Reproduction | | | | |
| | | | **TOTAL  5050** | **114.48** | | | |
| | | | **TOTAL MATTER** | **114.48** | | | |

# **EXHIBIT 4-D**

**Time and Expense Detail for the January/February Fee Statement**

**EXHIBIT A**

**MATTER TIME DETAIL**

Run Date & Time:  3/12/2019   12:00:08PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 02/12/2019
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 01/14/2019 | | | Final review of GMS interrogatory responses (.2); email traffic authorizing service of same (.1). | 0.3 | 412.50 | 20943322 |
| 15142 | MINIAS J G | PARTNER | 01/15/2019 | | | Travel to PR for hearing and preparing for same. | 9.0 | 11,475.00 | 20943667 |
| | | | 01/16/2019 | | | Communications with client re: confirmation hearing. | 0.3 | 382.50 | 20943679 |
| 12681 | YANEZ, JR. A | PARTNER | 02/04/2019 | | | Review orders approving COFINA settlement agreement and Plan. | 0.7 | 962.50 | 21031299 |
| 14537 | FORMAN D I | ASSOCIATE | 02/05/2019 | | | Corr. w/ J. Minias, A. Yanez re: dismissal of adversary proceeding (.1); review of stipulation (.1). | 0.2 | 198.00 | 20995949 |
| 16624 | HONIG H | ASSOCIATE | 02/05/2019 | | | Draft joint stipulation dismissing adversary (1.6); review and summarize recently filed pleadings (.2). | 1.8 | 1,188.00 | 21044071 |
| 17899 | MAWHINNEY S | LEGAL ASSISTANT | 02/05/2019 | | | Compile signature pages to stipulation per H. Honig. | 4.3 | 1,032.00 | 20997127 |
| 15870 | MHATRE L C | ASSOCIATE | 02/05/2019 | | | Communications with MAO re: settlement. | 0.4 | 336.00 | 21062543 |
| 15142 | MINIAS J G | PARTNER | 02/05/2019 | | | Call with E. Kay re: effective date (.4); reviewing 9019 decision confirmation order and findings of fact (1.4). | 1.8 | 2,295.00 | 21047613 |
| 14537 | FORMAN D I | ASSOCIATE | 02/07/2019 | | | Corr. w/ H. Honig re: stipulation of dismissal (.1); review changes to same (.1). | 0.2 | 198.00 | 21001555 |
| 16624 | HONIG H | ASSOCIATE | 02/07/2019 | | | Review changes to stipulation dismissing adversary (.2); corr. w/ adversary case parties re: same (1.5). | 1.7 | 1,122.00 | 21044003 |
| 15142 | MINIAS J G | PARTNER | 02/07/2019 | | | Calls with E. Kay re: effective date. | 0.4 | 510.00 | 21047536 |
| 16624 | HONIG H | ASSOCIATE | 02/08/2019 | | | Corr. w/ P. Friedman re: signature page (.1); draft signature page checklist for dismissal stipulation (.3). | 0.4 | 264.00 | 21043927 |
| | | | 02/11/2019 | | | Review and summarize recently filed pleadings. | 0.6 | 396.00 | 21043967 |
| 14537 | FORMAN D I | ASSOCIATE | 02/12/2019 | | | Corr. w/ H. Honig and J. Minias re: stip of dismissal. | 0.1 | 99.00 | 21019815 |
| 16624 | HONIG H | ASSOCIATE | 02/12/2019 | | | Corr. re: stipulation signature pages w/ signatories (.9); revise write-up of case outcome (.4). | 1.3 | 858.00 | 21043908 |
| 12681 | YANEZ, JR. A | PARTNER | 02/12/2019 | | | Review matters in connection with stipulation of dismissal. | 0.3 | 412.50 | 21031381 |
| | | | | | | **TOTAL 124976.00001** | **23.8** | **22,141.00** | |
| | | | | | | **TOTAL** | **23.8** | **22,141.00** | |

**MATTER TIME DETAIL**

Run Date & Time: 3/12/2019   12:00:08PM                                                          Worked Thru 02/12/2019
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                        Billing Partner: FELDMAN M A
Matter:  00004  SETTLEMENT NEGOTIATONS AND ADVANCEMENT                                           Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16341 | CORDY R | LEGAL ASSISTANT | 01/02/2019 | | | Compile plan objections for attorney review. | 0.3 | 73.50 | 2089282! |
| 14537 | FORMAN D I | ASSOCIATE | 01/02/2019 | | | Corr. w/ J. Minias and H. Honig re: declaration and statement in support (.2); corr. w/ H. Honig re: COFINA plan objections (.1); t/c w/ J. Levitan re: evidence for confirmation and related corr. w/ J. Minias, M. Feldman and H. Honig (.1); t/c w/ H. Honig re: statement in support (.1); corr. w/ B. Whyte re: plan objection (.1); review objections to confirmation (.5). | 1.1 | 1,089.00 | 2089561! |
| 16624 | HONIG H | ASSOCIATE | 01/02/2019 | | | Review plan supplement (1.6); review and summarize recently filed pleadings (2.2); draft statement in support (.7). | 4.5 | 2,970.00 | 2094382( |
| 13178 | CHENEY A L | PARTNER | 01/03/2019 | | | Reviewing interrogatories (.4); call w/ D. Forman re same (.2); call w/ L. Mhatre re same (.2). | 0.8 | 792.00 | 2090019] |
| 10083 | FELDMAN M A | PARTNER | 01/03/2019 | | | Review voting and related confirmation standards. | 0.5 | 750.00 | 2094782] |
| 14537 | FORMAN D I | ASSOCIATE | 01/03/2019 | | | Review interrogatories received from GMS Group (.6); related corr. w/ A. Yanez, J. Minias, M. Feldman and A. Cheney (.3); t/c w/ A. Cheney re: potential answers (.1). | 1.0 | 990.00 | 2090053! |
| 16624 | HONIG H | ASSOCIATE | 01/03/2019 | | | Conduct research re: proposed COFINA board (.7); review and summarize recently filed pleadings (.3). | 1.0 | 660.00 | 2094382] |
| 15870 | MHATRE L C | ASSOCIATE | 01/03/2019 | | | Communications with A. Cheney re: interrogatory responses. | 0.5 | 420.00 | 2096560( |
| 12681 | YANEZ, JR. A | PARTNER | 01/03/2019 | | | Initial review of interrogatories on COFINA Agent (.4); corr. with WFG team and COFINA Agent as to same (.1). | 0.5 | 687.50 | 2090899] |
| 14537 | FORMAN D I | ASSOCIATE | 01/04/2019 | | | Review and revise draft statement in support of confirmation (2.3); review interrogatories (.2); and o/c w/ L. Mhatre and H. Honig re: same (.4); corr. w/ M. Feldman, J. Minias, H. Honig and A. Ambeault re: PR lawsuit related to COFINA legislation (.2); t/c w/ J. Levitan re: interrogatories (.1); corr. w/ A. Yanez and J. Minias re: same (.2); corr. w/ B. Whyte and Klee team re: declaration and statement (.3). | 3.7 | 3,663.00 | 2090379( |

**MATTER TIME DETAIL**

Run Date & Time:  3/12/2019   12:00:08PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked Thru 02/12/2019
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16624 | HONIG H | ASSOCIATE | 01/04/2019 | | | Meet with D. Forman and L. Cortes-Mhatre re: interrogatories (.4); follow-up research re: same (.5); review and summarize recently filed pleadings (.1); revise declaration re: settlement (.2). | 1.2 | 792.00 | 20943854 |
| 15870 | MHATRE L C | ASSOCIATE | 01/04/2019 | | | Meeting w/ D. Forman and H. Honig re: interrogatory responses (.4); begin drafting responses (2.0). | 2.4 | 2,016.00 | 20909160 |
| 12681 | YANEZ, JR. A | PARTNER | 01/04/2019 | | | Review of interrogatories on COFINA Agent and consideration of response to same (.7); conference with B. Whyte as to same (.2); conference with D. Bussel as to same (.2); interaction with WFG team as to same (.3). | 1.4 | 1,925.00 | 20909136 |
| 15870 | MHATRE L C | ASSOCIATE | 01/06/2019 | | | Draft interrogatory responses. | 2.3 | 1,932.00 | 20909296 |
| 13178 | CHENEY A L | PARTNER | 01/07/2019 | | | Reviewing interrogatories (1.6); revising responses and objections to interrogatories (1.9). | 3.5 | 3,465.00 | 20908037 |
| 10083 | FELDMAN M A | PARTNER | 01/07/2019 | | | Review Declaration and prep materials for hearing. | 0.4 | 600.00 | 20909023 |
| 14537 | FORMAN D I | ASSOCIATE | 01/07/2019 | | | Corr. and t/cs re: filing Feldman declaration w/ J. Minias, H. Honig and A. Ambeault (.3); t/c w/ A. Cheney re: interrogatories (.1). | 0.4 | 396.00 | 20907983 |
| 15870 | MHATRE L C | ASSOCIATE | 01/07/2019 | | | Update draft interrogatory responses. | 2.5 | 2,100.00 | 20910233 |
| 13178 | CHENEY A L | PARTNER | 01/08/2019 | | | Revising interrogatories. | 0.3 | 297.00 | 20913684 |
| 14537 | FORMAN D I | ASSOCIATE | 01/08/2019 | | | Corr. re: filing statement and support and declaration (.3); t/c w/ J. Levitan re: same (.1); review draft reply to confirmation objections (.6). | 1.0 | 990.00 | 20909121 |
| 16624 | HONIG H | ASSOCIATE | 01/08/2019 | | | Corr. w/ D. Forman, J. Minias, M. Feldman and A. Yanez re: filing statement in support (.2); TC w/ A. Ambeault re: request to Chambers (.2); corr. w/ N. Navarro re: approval for filing (.1). | 0.5 | 330.00 | 20943823 |
| 15870 | MHATRE L C | ASSOCIATE | 01/08/2019 | | | Incorporate revisions to interrogatory responses (1.7). | 1.7 | 1,428.00 | 20909173 |
| 15142 | MINIAS J G | PARTNER | 01/08/2019 | | | Reviewing QE brief (.4); comment on Feldman Declaration (.8). | 1.2 | 1,530.00 | 20943130 |
| 12681 | YANEZ, JR. A | PARTNER | 01/08/2019 | | | Review Senior's omnibus response to plan objections. | 0.6 | 825.00 | 20943292 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/09/2019 | | | Prepare, file and serve statement in support of confirmation and Feldman declaration. | 1.4 | 553.00 | 20918236 |

**MATTER TIME DETAIL**

Run Date & Time:  3/12/2019  12:00:08PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked Thru 02/12/2019
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13178 | CHENEY A L | PARTNER | 01/09/2019 | | | Revising interrogatory responses and objections. | 0.7 | 693.00 | 20913696 |
| 10083 | FELDMAN M A | PARTNER | 01/09/2019 | | | Review various pleadings related to confirmation (1.4); calls with COFINA counsel re: hearing prep (.5). | 1.9 | 2,850.00 | 20987576 |
| 14537 | FORMAN D I | ASSOCIATE | 01/09/2019 | | | Corr. re: informative motion w/ M. Feldman, H. Honig and A. Ambeault (.1); t/c w/ J. Levitan re: filing (.1); corr. w/ H. Honig and A. Ambeault re: finalizing, filing and serving statement and declaration (.2); review and comment on draft responses to interrogatories and related corr. (.7). | 1.1 | 1,089.00 | 20913300 |
| 16624 | HONIG H | ASSOCIATE | 01/09/2019 | | | Review attendance procedures order (.1); corr. w/ D. Forman and D. Bussel re: same (.1); corr. w/ A. Ambeault and D. Forman re: Chambers request (.3); review statement in support and approve for filing (.2); review and summarize recently filed pleadings (1.7). | 2.4 | 1,584.00 | 20943849 |
| 15870 | MHATRE L C | ASSOCIATE | 01/09/2019 | | | Update draft of responses and objections to interrogatories (3.3); and communications w/ A. Cheney re: same (.2). | 3.5 | 2,940.00 | 20923069 |
| 15142 | MINIAS J G | PARTNER | 01/09/2019 | | | Reviewing discovery request and potential response. | 1.0 | 1,275.00 | 20943233 |
| | | | 01/09/2019 | | | Attention to discovery served on Cofina Agent. | 1.0 | 1,275.00 | 20969580 |
| 12681 | YANEZ, JR. A | PARTNER | 01/09/2019 | | | Review of revision of draft responses to GMS interrogatories (.2); and corr. with team as to same (.2); review and revision of draft informative motion as to appearance at next week's hearing (.1). | 0.5 | 687.50 | 20943281 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/10/2019 | | | Draft informative motion for confirmation hearing (.3); corr. w/ A. Yanez, M. Feldman, D. Forman re: same (.2). | 0.5 | 197.50 | 20918238 |
| 13178 | CHENEY A L | PARTNER | 01/10/2019 | | | Review interrogatory responses and objections (.6); corr. w/ L. Mhatre re: same (.2). | 0.8 | 792.00 | 20918249 |
| 14537 | FORMAN D I | ASSOCIATE | 01/10/2019 | | | Corr. re: motions to inform re: witnesses w/ H. Honig, J. Minias and A. Yanez (.3); comments on and corr. w/ A. Ambeault and H. Honig re: motion to inform re: attendance at confirmation hearing (.2); t/cs to Debtors counsel re: same (.1). | 0.6 | 594.00 | 20916132 |

**MATTER TIME DETAIL**

4

Run Date & Time: 3/12/2019 12:00:08PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004 SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency: USD

Worked Thru 02/12/2019
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16624 | HONIG H | ASSOCIATE | 01/10/2019 | | | Corr. w/ D. Bussel and D. Forman re: hearing attendance (.1); review informative motion (.1); review and summarize recently filed pleadings (.9); conduct research re: COFINA waterfall (.4). | 1.5 | 990.00 | 20943836 |
| 15870 | MHATRE L C | ASSOCIATE | 01/10/2019 | | | Update draft of responses and objections to interrogatories (.5); and communications w/ A. Cheney re: same (.2). | 0.7 | 588.00 | 20923122 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/11/2019 | | | Prepare, file and serve informative motion. | 0.4 | 158.00 | 20918260 |
| 13178 | CHENEY A L | PARTNER | 01/11/2019 | | | Review revised interrogatories. | 0.4 | 396.00 | 20923956 |
| 14537 | FORMAN D I | ASSOCIATE | 01/11/2019 | | | Review final interrogatories (.2); and corr. w/ FOMB counsel and J. Minias re: same (.1); corr. w/ H. Honig re: revisions to interrogatories (.2). | 0.5 | 495.00 | 20918068 |
| 16624 | HONIG H | ASSOCIATE | 01/11/2019 | | | Review informative motion for filing (.1); review and summarize recently filed pleadings (1.7); conduct research re: public mentions of mediation parties (.4). | 2.2 | 1,452.00 | 20943843 |
| 15870 | MHATRE L C | ASSOCIATE | 01/11/2019 | | | Update draft of responses and objections to interrogatories (1.2); and communications w/ A. Cheney re: same (.2). | 1.4 | 1,176.00 | 20922949 |
| 12681 | YANEZ, JR. A | PARTNER | 01/11/2019 | | | Consideration of comments on draft responses to GMS interrogatories (.2); and revision of same (.1). | 0.3 | 412.50 | 20943300 |
| 16624 | HONIG H | ASSOCIATE | 01/12/2019 | | | Review and summarize recently filed pleadings i/c/w confirmation hearing. | 0.7 | 462.00 | 20943844 |
| | | | 01/13/2019 | | | Prepare materials for confirmation. | 0.6 | 396.00 | 20943860 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/14/2019 | | | Prepare hearing materials for M. Feldman, J. Minias and A. Yanez (1.7); corr. w/ H. Honig re: same (.2). | 1.9 | 750.50 | 20921424 |
| 14537 | FORMAN D I | ASSOCIATE | 01/14/2019 | | | Corr. w/ L. Mhatre re: finalizing interrogatory responses (.1); corr. w/ H. Honig re: draft confirmation order (.2); corr. w/ H. Honig re: latest pleadings (.1). | 0.4 | 396.00 | 20922846 |
| 16624 | HONIG H | ASSOCIATE | 01/14/2019 | | | Review and summarize recently filed pleadings i/c/w confirmation hearing. | 1.4 | 924.00 | 20943875 |
| 15870 | MHATRE L C | ASSOCIATE | 01/14/2019 | | | Revise and serve interrogatory responses (5.8); and communications w/ D. Forman re: same (.1). | 5.9 | 4,956.00 | 20967565 |
| 15142 | MINIAS J G | PARTNER | 01/14/2019 | | | Reviewing all pleadings for confirmation hearing in preparation for same. | 3.6 | 4,590.00 | 20943165 |

Run Date & Time: 3/12/2019   12:00:08PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004  SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency: USD

Worked Thru 02/12/2019
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 01/15/2019 | | | Prep for hearing (.7); review pleadings for hearing (3.5). | 4.2 | 6,300.00 | 21036394 |
| 14537 | FORMAN D I | ASSOCIATE | 01/15/2019 | | | Review and comment on draft confirmation order (.8); related corr. w/ H. Honig and counsel to Debtors (.4); corr. w/ H. Honig re: latest filings (.3); review revised confirmation order and corr. w/ H. Honig and J. Minias (.1). | 1.6 | 1,584.00 | 20924304 |
| 16624 | HONIG H | ASSOCIATE | 01/15/2019 | | | Review and summarize recently filed pleadings i/c/w confirmation and settlement (2.4); compare release language in confirmation order and plan (1.3). | 3.7 | 2,442.00 | 20943848 |
| 15870 | MHATRE L C | ASSOCIATE | 01/15/2019 | | | Communications w/ A. Yanez re: interrogatory responses. | 0.2 | 168.00 | 20965735 |
| 12681 | YANEZ, JR. A | PARTNER | 01/15/2019 | | | Review of court filings and other preparation for 9019 hearing. | 4.2 | 5,775.00 | 21036396 |
| 15870 | MHATRE L C | ASSOCIATE | 01/16/2019 | | | Communications with MAO re: hearing. | 0.2 | 168.00 | 20965449 |
| 14537 | FORMAN D I | ASSOCIATE | 01/21/2019 | | | Review revised settlement order (.2); review revised confirmation order (.3). | 0.5 | 495.00 | 20933684 |
| 16624 | HONIG H | ASSOCIATE | 01/21/2019 | | | Review and summarize recently filed pleadings. | 0.6 | 396.00 | 20943872 |
| | | | 01/22/2019 | | | Review and summarize recently filed pleadings. | 0.4 | 264.00 | 20943858 |
| 15142 | MINIAS J G | PARTNER | 01/22/2019 | | | Call with E. Kay re: supplemental filings. | 0.4 | 510.00 | 20943741 |
| | | | 01/22/2019 | | | Call with B. Rosen re: tax issues. | 0.4 | 510.00 | 20969548 |
| 10083 | FELDMAN M A | PARTNER | 01/23/2019 | | | Follow up on post confirmation hearing brief including the amicus pleading. | 1.0 | 1,500.00 | 20947841 |
| 14537 | FORMAN D I | ASSOCIATE | 01/23/2019 | | | Corr. w/ H. Honig re: pleadings related to confirmation. | 0.2 | 198.00 | 20940260 |
| 16624 | HONIG H | ASSOCIATE | 01/23/2019 | | | Review and summarize recently filed pleadings. | 0.7 | 462.00 | 20943826 |
| 14537 | FORMAN D I | ASSOCIATE | 01/24/2019 | | | Corr. w/ H. Honig re: confirmation related pleadings. | 0.1 | 99.00 | 20941919 |
| 16624 | HONIG H | ASSOCIATE | 01/24/2019 | | | TC w/ A. Ambeault re: informative motion (.2); review and summarize recently filed pleadings (1.4). | 1.6 | 1,056.00 | 20943868 |
| 15142 | MINIAS J G | PARTNER | 01/24/2019 | | | Reviewing supplemental filings. | 0.9 | 1,147.50 | 20943687 |
| 12681 | YANEZ, JR. A | PARTNER | 01/24/2019 | | | Review supplemental OMB submission on court authority to approve COFINA Plan and other docket activity. | 0.9 | 1,237.50 | 20943299 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/25/2019 | | | Prepare, file and serve informative motion re: January 30th Omnibus Hearing. | 0.3 | 118.50 | 20946036 |
| 14537 | FORMAN D I | ASSOCIATE | 01/25/2019 | | | Review corr. from H. Honig re: latest pleadings. | 0.1 | 99.00 | 20946044 |

# MATTER TIME DETAIL

Run Date & Time:  3/12/2019   12:00:08PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   SETTLEMENT NEGOTIATONS AND ADVANCEMENT
Currency:  USD

Worked  Thru 02/12/2019
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16624 | HONIG H | ASSOCIATE | 01/25/2019 | | | Review and summarize recently filed pleadings. | 0.4 | 264.00 | 2097109( |
| | | | 01/28/2019 | | | Review and summarize recently filed pleadings. | 0.7 | 462.00 | 2097113( |
| 12681 | YANEZ, JR. A | PARTNER | 01/29/2019 | | | Preparation for Omnibus hearing. | 0.2 | 275.00 | 2096819( |
| 16624 | HONIG H | ASSOCIATE | 01/30/2019 | | | Corr. w/ J. Minias re: omnibus hearing. | 0.2 | 132.00 | 2097106( |
| 12681 | YANEZ, JR. A | PARTNER | 01/30/2019 | | | Attend Omnibus hearing (2.6); and related preparation and follow up (.5). | 3.1 | 4,262.50 | 2096820( |
| 16624 | HONIG H | ASSOCIATE | 01/31/2019 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 2097113( |
| | | | 02/01/2019 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 2104410( |
| | | | 02/04/2019 | | | Review and summarize recently filed pleadings (1.2); review settlement and confirmation orders re: case dismissal provisions (.5). | 1.7 | 1,122.00 | 2104412( |
| | | | | | | TOTAL 124976.00004 | 99.6 | 94,770.00 | |
| | | | | | | TOTAL | 99.6 | 94,770.00 | |

**MATTER TIME DETAIL**

Run Date & Time: 3/12/2019  12:00:08PM

Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter: 00010  FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS

Currency: USD

Worked Thru 02/12/2019

Billing Partner: FELDMAN/MINIAS M A

Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 01/28/2019 | | | Review COFINA Agent November fee statement and approve for filing. | 0.3 | 198.00 | 21048852 |
| | | | 01/29/2019 | | | Corr. w/ COFINA Agent re: fee estimates (.4); TC w/ A. Ambeault re: same (.8). | 1.2 | 792.00 | 20971130 |
| | | | 01/30/2019 | | | TC w/ I. Rivera re: fee estimates. | 0.2 | 132.00 | 21048853 |
| | | | 01/31/2019 | | | Review COFINA Agent's November fee statement and approve for filing (.1); corr. w/ I. Rivera re: fee estimates (.1). | 0.2 | 132.00 | 20971102 |
| | | | 02/07/2019 | | | Review and revise COFINA Agent's December fee statement (.3); review plan and confirmation order re: payment provisions (.8). | 1.1 | 726.00 | 21044137 |
| | | | | | TOTAL 124976.00010 | | 3.0 | 1,980.00 | |
| | | | | | | TOTAL | 3.0 | 1,980.00 | |

**MATTER TIME DETAIL**

Run Date & Time:  3/12/2019   12:00:08PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00008  NON-WORKING TRAVEL
Currency:  USD

Worked Thru 02/12/2019
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 10083 | FELDMAN M A | PARTNER | 01/15/2019 | | | Travel to PR (2.2 of 4.5). | 2.2 | 3,300.00 | 21036399 |
| 12681 | YANEZ, JR. A | PARTNER | 01/15/2019 | | | Travel to Puerto Rico in connection w/ confirmation hearing (1.7 of 3.5). | 1.7 | 2,337.50 | 21036397 |
| 15142 | MINIAS J G | PARTNER | 01/16/2019 | | | Travel back to NY (1.9 of 3.9). | 1.9 | 2,422.50 | 21036399 |
| 10083 | FELDMAN M A | PARTNER | 01/17/2019 | | | Travel from PR after confirmaton hearing (4.5 of 9.1). | 4.5 | 6,750.00 | 21095937 |
| 12681 | YANEZ, JR. A | PARTNER | 01/17/2019 | | | Travel from Puerto Rico to New York (2.2 of 4.5). | 2.2 | 3,025.00 | 21036401 |
| | | | | | | **TOTAL 124976.00008** | **12.5** | **17,835.00** | |
| | | | | | | **TOTAL** | **12.5** | **17,835.00** | |

1

**MATTER TIME DETAIL**

1

Run Date & Time:  3/12/2019  12:00:08PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005  FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 02/12/2019
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14537 | FORMAN D I | ASSOCIATE | 01/02/2019 | | | Corr. w/ J. Weiss re: compliance with fee examiner proposed order (.1); revisions to expert witness declaration (.2); related corr. w/ K. Stadler, B. Williamson and J. Minias (.1). | 0.4 | 396.00 | 20895649 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/07/2019 | | | Draft 16th monthly fee statement. | 0.6 | 237.00 | 20906853 |
| 14537 | FORMAN D I | ASSOCIATE | 01/07/2019 | | | T/cs w/ fee examiner's counsel and Proskauer re: interim fee order. | 0.2 | 198.00 | 20908014 |
| 16624 | HONIG H | ASSOCIATE | 01/07/2019 | | | Review November fee statement and send to COFINA Agent for approval. | 0.1 | 66.00 | 20943865 |
| 14537 | FORMAN D I | ASSOCIATE | 01/11/2019 | | | Corr. w/ fee examiner re: Minias declaration (.1); t/c w/ E. West (.1); revisions to draft declaration (.6); corr. and t/cs w/ J. Minias, A. Yanez, H. Honig and A. Ambeault re: fee examiner and declaration (.3). | 1.1 | 1,089.00 | 20918098 |
| | | | 01/11/2019 | | | Review fee examiner memorandum (.4); related corr. and t/c w/ M. Feldman, J. Minias and H. Honig (.2). | 0.6 | 594.00 | 21048850 |
| 16624 | HONIG H | ASSOCIATE | 01/11/2019 | | | Corr. w/ COFINA Agent re: fee examiner memo. | 0.1 | 66.00 | 20943864 |
| | | | 01/14/2019 | | | Corr. w/ COFINA Agent re: Nov. fee statement. | 0.1 | 66.00 | 20943862 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/15/2019 | | | T/c w/ counsel to Hacienda and H. Honig re: outstanding payments and new taxing regulations. | 0.4 | 158.00 | 20927907 |
| 14537 | FORMAN D I | ASSOCIATE | 01/15/2019 | | | Corr. w/ H. Honig and A. Ambeault re: 2018 holdback payment. | 0.2 | 198.00 | 20924318 |
| 16624 | HONIG H | ASSOCIATE | 01/15/2019 | | | TC w/ A. Ambeault and AAFAF re: payment (.4); draft summary email of same (.4). | 0.8 | 528.00 | 20943855 |
| | | | 01/22/2019 | | | Corr. w/ COFINA Agent professionals re: fee estimates. | 0.3 | 198.00 | 20943846 |
| | | | 01/23/2019 | | | TC w/ F. Kraegel and I. Rivera re: fee estimates (.4) and corr. w/ A. Ambeault re: same (.3). | 0.7 | 462.00 | 20943857 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/25/2019 | | | Prepare information at request of AAFAF re: Willkie's fees (.4); corr. w/ J. Minias and M. Feldman re: same (.1); send same to O'Melveny (.1). | 0.6 | 237.00 | 20946053 |

# MATTER TIME DETAIL

Run Date & Time: 3/12/2019   12:00:08PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked  Thru 02/12/2019
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 01/25/2019 | | | Corr. w/ D. Forman and A. Ambeault re: fee estimates (.3); review WFG monthly fee statement and approve for service (.1); review COFINA Agent monthly fee statement (.3). | 0.7 | 462.00 | 2097106 |
| | | | 01/28/2019 | | | Review monthly billing detail i/c/w December fee statement. | 0.2 | 132.00 | 2097109 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/01/2019 | | | Draft 17th monthly fee statement. | 0.6 | 237.00 | 2098383 |
| 16624 | HONIG H | ASSOCIATE | 02/01/2019 | | | Revise WFG December fee statement. | 0.2 | 132.00 | 2104392 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/04/2019 | | | Serve WF&G monthly fee statement. | 0.2 | 79.00 | 2100446 |
| 16624 | HONIG H | ASSOCIATE | 02/04/2019 | | | Review WFG 17th monthly fee statement and approve for service. | 0.2 | 132.00 | 2104407 |
| | | | 02/05/2019 | | | Corr. w/ J. Weiss re: withholding. | 0.1 | 66.00 | 2104392 |
| | | | 02/06/2019 | | | Send fee estimates to Proskauer. | 0.1 | 66.00 | 2104408 |
| | | | | | | **TOTAL 124976.00005** | **8.5** | **5,799.00** | |
| | | | | | | **TOTAL** | **8.5** | **5,799.00** | |

**MATTER TIME DETAIL**

Run Date & Time: 3/12/2019   12:00:08PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00011  PUERTO RICO

Currency:  USD

Worked Thru 02/12/2019

Billing Partner: FELDMAN/MINIAS M A

Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 10083 | FELDMAN M A | PARTNER | 01/16/2019 | | | Attend and participate in confirmation hearing. | 10.3 | 15,450.00 | 2093328 |
| 15142 | MINIAS J G | PARTNER | 01/16/2019 | | | Attend confirmation hearing | 10.3 | 13,132.50 | 2103639 |
| 12681 | YANEZ, JR. A | PARTNER | 01/16/2019 | | | Hearing on 9019 motion and COFINA Plan confirmation (6.5); preparation and follow up in connection with same, including conference with COFINA Agent (2.2). | 8.7 | 11,962.50 | 2094307 |
| 10083 | FELDMAN M A | PARTNER | 01/17/2019 | | | Attend and participate in confirmation hearing (5.1); follow up w/ client, other parties re: same, next steps (3.2). | 8.3 | 12,450.00 | 2093330 |
| 12681 | YANEZ, JR. A | PARTNER | 01/17/2019 | | | Attend hearing on 9019 motion and COFINA Plan confirmation (2.7); preparation and follow up in connection with same (.9). | 4.2 | 5,775.00 | 2094310 |
| | | | | | | **TOTAL 124976.00011** | **41.8** | **58,770.00** | |
| | | | | | | **TOTAL** | **41.8** | **58,770.00** | |

1

**EXHIBIT B**

**MATTER COST DETAIL**

Run Date & Time: 3/12/2019   12:00:08PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00001  COFINA BOND LITIGATION

Currency:  USD

Worked Thru 02/12/2019

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 01/15/2019 | UTOG 2-Way Radio, Inc. Taxi, Car Service, & Parking | FELDMAN | 70.22 | 03/08/2019 | 381616 | 12762557 |
| | | 01/16/2019 | Sunny's Executive Sedan & Taxi, Car Service, & Parking | FELDMAN | 91.00 | 02/25/2019 | 380922 | 12749176 |
| | | 01/16/2019 | Sunny's Executive Sedan & Taxi, Car Service, & Parking | FELDMAN | 91.00 | 02/25/2019 | 380922 | 12749177 |
| | | 01/17/2019 | Sunny's Executive Sedan & Taxi, Car Service, & Parking | FELDMAN | 91.00 | 02/25/2019 | 380922 | 12749178 |
| | | 01/17/2019 | Sunny's Executive Sedan & Taxi, Car Service, & Parking | FELDMAN | 154.00 | 02/25/2019 | 380922 | 12749179 |
| | | 01/17/2019 | Sunny's Executive Sedan & Taxi, Car Service, & Parking | FELDMAN | 158.00 | 02/25/2019 | 380922 | 12749180 |
| | | | **TOTAL  6020** | | **655.22** | | | |
| Teleconferencing | 6030 | 12/15/2018 | Soundpath Conferencing S Teleconferencing | FORMAN | 18.56 | 02/01/2019 | 379856 | 12730391 |
| | | 12/21/2018 | Soundpath Conferencing S Teleconferencing | FORMAN | 12.75 | 02/01/2019 | 379856 | 12730390 |
| | | | **TOTAL  6030** | | **31.31** | | | |
| Data Acquisition | 6070 | 01/31/2019 | CourtAlert.com, Inc. Data Acquisition | BRENNAN | 220.36 | 02/22/2019 | 380821 | 12747964 |
| | | | **TOTAL  6070** | | **220.36** | | | |
| | | | **TOTAL MATTER** | | **906.89** | | | |

1

# MATTER COST DETAIL

Run Date & Time:  3/12/2019    12:00:08PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00004  SETTLEMENT NEGOTIATONS AND ADVANCEMENT

Currency:  USD

Worked  Thru 02/12/2019

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Court & Rec Costs | 4093 | 01/16/2019 | CourtSolutions, LLC        AMBEAULT<br>Court & Rec Costs - CourtSolutions, LLC Telephonic appearance of B.Whyte at confirmation hearing | 70.00 | 01/16/2019 | 378995 | 12715516 |
| | | 01/16/2019 | CourtSolutions, LLC        AMBEAULT<br>Court & Rec Costs - CourtSolutions, LLC Telephonic appearance  at confirmation hearing | 70.00 | 01/16/2019 | 378995 | 12715517 |
| | | 01/17/2019 | CourtSolutions, LLC        AMBEAULT<br>Court & Rec Costs - CourtSolutions, LLC Telephonic appearance at COFINA confirmation hearing 01/17/19 | 70.00 | 01/17/2019 | 379077 | 12716083 |
| | | 01/17/2019 | CourtSolutions, LLC        AMBEAULT<br>Court & Rec Costs - CourtSolutions, LLC Telephonic appearance of B.Whyte at COFINA confirmation hearing 01/17/19 | 70.00 | 01/17/2019 | 379077 | 12716084 |
| | | | **TOTAL  4093** | **280.00** | | | |
| Transcript Costs | 4097 | 12/26/2018 | Pay Pal, Inc.        AMBEAULT<br>Transcript Costs - Pay Pal, Inc. Transcript for 09/13/18 hearing | 118.80 | 02/04/2019 | 379940 | 12730926 |
| | | | **TOTAL  4097** | **118.80** | | | |
| Postage | 5061 | 01/09/2019 | AMBEAULT<br>Postage | 83.78 | 01/15/2019 | 378951 | 12714543 |
| | | | **TOTAL  5061** | **83.78** | | | |
| Taxi, Car Service, & | 6020 | 01/15/2019 | UTOG 2-Way Radio, Inc.        FELDMAN<br>Taxi, Car Service, & Parking | 70.22 | 02/12/2019 | 380389 | 12737380 |
| | | 01/15/2019 | Joseph G. Minias        MINIAS<br>Taxi, Car Service, & Parking - Joseph G. Minias | 59.84 | 01/25/2019 | 379453 | 12723310 |
| | | 01/15/2019 | Antonio Yanez Jr.        YANEZ, JR.<br>Taxi, Car Service, & Parking - Antonio Yanez Jr. | 73.35 | 02/01/2019 | 379857 | 12730654 |
| | | 01/16/2019 | Joseph G. Minias        MINIAS<br>Taxi, Car Service, & Parking - Joseph G. Minias | 61.83 | 01/25/2019 | 379453 | 12723311 |
| | | 01/17/2019 | UTOG 2-Way Radio, Inc.        FELDMAN<br>Taxi, Car Service, & Parking | 174.83 | 02/12/2019 | 380390 | 12737421 |
| | | 01/17/2019 | Antonio Yanez Jr.        YANEZ, JR.<br>Taxi, Car Service, & Parking - Antonio Yanez Jr. | 84.35 | 02/01/2019 | 379857 | 12730655 |
| | | 01/24/2019 | Matthew A. Feldman        FELDMAN<br>Taxi, Car Service, & Parking - Matthew A. Feldman | 113.05 | 01/31/2019 | 379709 | 12727728 |
| | | 01/25/2019 | Matthew A. Feldman        FELDMAN<br>Taxi, Car Service, & Parking - Matthew A. Feldman | 212.45 | 01/31/2019 | 379709 | 12727729 |
| | | | **TOTAL  6020** | **849.92** | | | |
| Out of Town Taxi | 6021 | 01/15/2019 | Matthew A. Feldman        FELDMAN<br>Out of Town Taxi - Matthew A. Feldman | 24.00 | 01/31/2019 | 379709 | 12727730 |
| | | 01/15/2019 | Antonio Yanez Jr.        YANEZ, JR.<br>Out of Town Taxi - Antonio Yanez Jr. | 20.00 | 02/01/2019 | 379857 | 12730660 |

Run Date & Time:  3/12/2019   12:00:08PM                                                           Worked Thru 02/12/2019
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                          Billing Partner: FELDMAN M A
Matter:  00004  SETTLEMENT NEGOTIATONS AND ADVANCEMENT                                             Matter Type:  BANKRUPTCY
Currency:  USD

| | | | | | | For Accounting Only | | |
| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Out of Town Taxi | 6021 | 01/16/2019 | Joseph G. Minias          MINIAS<br>Out of Town Taxi - Joseph G. Minias | 16.90 | | 01/25/2019 | 379453 | 12723314 |
| | | | **TOTAL  6021** | **60.90** | | | | |
| Teleconferencing | 6030 | 01/15/2019 | Joseph G. Minias          MINIAS<br>Teleconferencing - Joseph G. Minias | 9.95 | | 01/25/2019 | 379453 | 12723319 |
| | | 01/15/2019 | Antonio Yanez Jr.          YANEZ, JR.<br>Teleconferencing - Antonio Yanez Jr. | 8.99 | | 02/01/2019 | 379857 | 12730661 |
| | | 01/16/2019 | Soundpath Conferencing S   AMBEAULT<br>Teleconferencing | 49.10 | | 02/27/2019 | 381047 | 12752531 |
| | | 01/16/2019 | Joseph G. Minias          MINIAS<br>Teleconferencing - Joseph G. Minias | 9.95 | | 01/25/2019 | 379453 | 12723320 |
| | | 01/17/2019 | Soundpath Conferencing S   AMBEAULT<br>Teleconferencing | 42.28 | | 02/27/2019 | 381047 | 12752530 |
| | | 01/17/2019 | Antonio Yanez Jr.          YANEZ, JR.<br>Teleconferencing - Antonio Yanez Jr. | 8.99 | | 02/01/2019 | 379857 | 12730662 |
| | | 01/24/2019 | Matthew A. Feldman         FELDMAN<br>Teleconferencing - Matthew A. Feldman | 39.95 | | 01/31/2019 | 379709 | 12727727 |
| | | | **TOTAL  6030** | **169.21** | | | | |
| Local Meals | 6040 | 01/07/2019 | SeamlessWeb Professional   CHENEY<br>Local Meals | 20.00 | | 01/15/2019 | 378960 | 12715065 |
| | | | **TOTAL  6040** | **20.00** | | | | |
| Out of Town Meals | 6041 | 01/15/2019 | Antonio Yanez Jr.          YANEZ, JR.<br>Out of Town Meals - Antonio Yanez Jr. | 202.79 | | 02/01/2019 | 379857 | 12730656 |
| | | 01/16/2019 | Matthew A. Feldman         FELDMAN<br>Out of Town Meals - Matthew A. Feldman | 16.21 | | 01/31/2019 | 379709 | 12727731 |
| | | 01/16/2019 | Joseph G. Minias          MINIAS<br>Out of Town Meals - Joseph G. Minias | 63.07 | | 01/25/2019 | 379453 | 12723312 |
| | | 01/16/2019 | Antonio Yanez Jr.          YANEZ, JR.<br>Out of Town Meals - Antonio Yanez Jr. | 60.18 | | 02/01/2019 | 379857 | 12730657 |
| | | | **TOTAL  6041** | **342.25** | | | | |
| Lodging | 6042 | 01/15/2019 | Antonio Yanez Jr.          YANEZ, JR.<br>Lodging - Antonio Yanez Jr. | 440.88 | | 02/01/2019 | 379857 | 12730658 |
| | | 01/16/2019 | Joseph G. Minias          MINIAS<br>Lodging - Joseph G. Minias | 537.23 | | 01/25/2019 | 379453 | 12723311 |
| | | 01/16/2019 | Antonio Yanez Jr.          YANEZ, JR.<br>Lodging - Antonio Yanez Jr. | 452.67 | | 02/01/2019 | 379857 | 12730659 |
| | | 01/17/2019 | Matthew A. Feldman         FELDMAN<br>Lodging - Matthew A. Feldman | 831.66 | | 01/31/2019 | 379709 | 12727725 |
| | | 01/24/2019 | Matthew A. Feldman         FELDMAN<br>Lodging - Matthew A. Feldman | 496.50 | | 01/31/2019 | 379709 | 12727726 |
| | | | **TOTAL  6042** | **2,758.94** | | | | |
| Airplane/Train | 6043 | 01/15/2019 | Chase Card Services        YANEZ, JR.<br>Airplane/Train | 688.40 | | 01/31/2019 | 379705 | 12727686 |
| | | 01/17/2019 | Chase Card Services        FELDMAN<br>Airplane/Train | 606.70 | | 02/01/2019 | 379776 | 12728631 |
| | | | **TOTAL  6043** | **1,295.10** | | | | |

3

**MATTER COST DETAIL**

Run Date & Time: 3/12/2019   12:00:08PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00004  SETTLEMENT NEGOTIATONS AND ADVANCEMENT

Currency:  USD

Worked  Thru 02/12/2019

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | TOTAL MATTER | 5,978.90 | | | |

**MATTER COST DETAIL**

Run Date & Time: 3/12/2019  12:00:08PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00010  FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS

Currency:  USD

Worked Thru 02/12/2019

Billing Partner: FELDMAN/MINIAS M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By<br>Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Teleconferencing | 6030 | 01/23/2019 | Soundpath Conferencing S<br>Teleconferencing | HONIG | 3.05 | 02/27/2019 | 381047 | 12752532 |
| | | | **TOTAL  6030** | | **3.05** | | | |
| | | | **TOTAL MATTER** | | **3.05** | | | |

# EXHIBIT 5

**Comparable Compensation Disclosures**

| Title | **Non-Bankruptcy Blended Hourly Rate (New York Office Only)** | **COFINA Agent Blended Hourly Rate for Application Period (before 5% discount)** |
|---|---|---|
| Partner | $1,392.28 | $1,320.27 |
| Counsel | $1,167.54 | N/A |
| Associate | $882.68 | $827.20 |
| Law Clerk | $423.24 | N/A |
| Paraprofessionals | $308.45 | $372.84 |
| **Total:** | **$987.35** | **$967.54** |

# **EXHIBIT 6**

**Budget and Staffing Plans**

# EXHIBIT C-1

## BUDGET FOR OCTOBER 1, 2018 – OCTOBER 31, 2018

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance. *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 25.0 | $17,500.00 |
| 02 | Case Administration | 10.0 | $6,500.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Settlement Negotiations and Advancement | 80.0 | $95,000.00 |
| 05 | Retention and Fee Applications | 18.0 | $12,500.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 0.0 | $0.00 |
| 08 | Non-Working Travel (billed at 50%) | 0.0 | $0.00 |
| 09 | Retention Matters for Other COFINA Professionals | 0.0 | $0.00 |
| 10 | Fee Applications for Other COFINA Professionals | 8.5 | $5,800.00 |
| | **TOTAL:** | **141.5** | **$137,300.00** |

Case Name: The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico

Case Number: 17-BK-3283 (LTS)

Applicant's Name: Willkie Farr & Gallagher LLP

Date of Application:

Interim or Final:

**EXHIBIT C-2**
**STAFFING PLAN FOR OCTOBER 1, 2018 – OCTOBER 31, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 2 | $1,450.00 |
| Junior Partner | 1 | $1,300.00 |
| Counsel | 0 | $0.00 |
| Senior Associate (7 or more years since first admission) | 1 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 3 | $875.00 |
| Junior Associate (1-3 years since first admission) | 1 | $661.00 |
| Discovery/Document Review Attorneys | 0 | $0.00 |
| Paralegal | 1 | $300.00 |
| **All timekeepers aggregated** | **9** | **$928.08[1]** |

---

[1]    The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

Case Name:     <u>The Financial Oversight and Management Board for Puerto Rico,</u>
                        <u>as representative of The Commonwealth of Puerto Rico</u>

Case Number:    <u>17-BK-3283 (LTS)</u>

Applicant's Name:   <u>Willkie Farr & Gallagher LLP</u>

Date of Application:   <u>                           </u>

Interim or Final:    <u>                           </u>

- 3 -

## EXHIBIT C-1

### BUDGET FOR NOVEMBER 1, 2018 – NOVEMBER 30, 2018

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 65.0 | $54,500.00 |
| 02 | Case Administration | 10.0 | $6,500.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Settlement Negotiations and Advancement | 135.0 | $125,000.00 |
| 05 | Retention and Fee Applications | 18.0 | $12,500.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 0.0 | $0.00 |
| 08 | Non-Working Travel (billed at 50%) | 0.0 | $0.00 |
| 09 | Retention Matters for Other COFINA Professionals | 0.0 | $0.00 |
| 10 | Fee Applications for Other COFINA Professionals | 8.5 | $5,800.00 |
| | **TOTAL:** | **236.5** | **$204,300.00** |

Case Name:　　　The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico

Case Number:　　17-BK-3283 (LTS)

Applicant's Name:　Willkie Farr & Gallagher LLP

Date of Application:

Interior or Final:

**EXHIBIT C-2**
**STAFFING PLAN FOR NOVEMBER 1, 2018 – NOVEMBER 30, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 2 | $1,450.00 |
| Junior Partner | 1 | $1,300.00 |
| Counsel | 0 | $0.00 |
| Senior Associate (7 or more years since first admission) | 1 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 3 | $875.00 |
| Junior Associate (1-3 years since first admission) | 1 | $661.00 |
| Discovery/Document Review Attorneys | 0 | $0.00 |
| Paralegal | 1 | $300.00 |
| **All timekeepers aggregated** | **9** | **$928.08[1]** |

---

[1]     The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

Case Name:     <u>The Financial Oversight and Management Board for Puerto Rico,</u>
                                  <u>as representative of The Commonwealth of Puerto Rico</u>
Case Number:    <u>17-BK-3283 (LTS)</u>
Applicant's Name:  <u>Willkie Farr & Gallagher LLP</u>
Date of Application:  <u>                                    </u>
Interim or Final:     <u>                                    </u>

## EXHIBIT C-1

## BUDGET FOR DECEMBER 1, 2018 – DECEMBER 31, 2018

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|:---:|:---|:---:|:---:|
| 01 | COFINA Bond Litigation | 15.0 | $13,500.00 |
| 02 | Case Administration | 10.0 | $6,500.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Settlement Negotiations and Advancement | 55.0 | $45,000.00 |
| 05 | Retention and Fee Applications | 17.0 | $14,500.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 0.0 | $0.00 |
| 08 | Non-Working Travel (billed at 50%) | 0.0 | $0.00 |
| 09 | Retention Matters for Other COFINA Professionals | 0.0 | $0.00 |
| 10 | Fee Applications for Other COFINA Professionals | 3.5 | $2,800.00 |
| | **TOTAL:** | **100.5** | **$82,300.00** |

Case Name:      The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico
Case Number:    17-BK-3283 (LTS)
Applicant's Name:   Willkie Farr & Gallagher LLP
Date of Application:  _____
Interim or Final:  _____

**EXHIBIT C-2**
**STAFFING PLAN FOR DECEMBER 1, 2018 – DECEMBER 31, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 2 | $1,450.00 |
| Junior Partner | 1 | $1,300.00 |
| Counsel | 0 | $0.00 |
| Senior Associate (7 or more years since first admission) | 1 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 3 | $875.00 |
| Junior Associate (1-3 years since first admission) | 1 | $661.00 |
| Discovery/Document Review Attorneys | 0 | $0.00 |
| Paralegal | 1 | $300.00 |
| **All timekeepers aggregated** | **9** | **$928.08[1]** |

---

[1]     The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

Case Name:    The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico

Case Number:    17-BK-3283 (LTS)

Applicant's Name:    Willkie Farr & Gallagher LLP

Date of Application:    

Interim or Final:    

## EXHIBIT C-1

## BUDGET FOR JANUARY 1, 2019 – JANUARY 31, 2019

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 25.0 | $26,500.00 |
| 02 | Case Administration | 10.0 | $6,500.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Settlement Negotiations and Advancement | 150.0 | $125,000.00 |
| 05 | Retention and Fee Applications | 17.0 | $14,500.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 0.0 | $0.00 |
| 08 | Non-Working Travel (billed at 50%) | 0.0 | $0.00 |
| 09 | Retention Matters for Other COFINA Professionals | 0.0 | $0.00 |
| 10 | Fee Applications for Other COFINA Professionals | 3.5 | $2,800.00 |
| | **TOTAL:** | **205.5** | **$175,300.00** |

Case Name:      The Financial Oversight and Management Board for Puerto Rico,
                as representative of The Commonwealth of Puerto Rico
Case Number:    17-BK-3283 (LTS)
Applicant's Name:  Willkie Farr & Gallagher LLP
Date of Application:
Interim or Final:

**EXHIBIT C-2**
**STAFFING PLAN FOR JANUARY 1, 2019 – JANUARY 31, 2019**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 2 | $1,450.00 |
| Junior Partner | 1 | $1,300.00 |
| Counsel | 0 | $0.00 |
| Senior Associate (7 or more years since first admission) | 1 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 3 | $875.00 |
| Junior Associate (1-3 years since first admission) | 1 | $661.00 |
| Discovery/Document Review Attorneys | 0 | $0.00 |
| Paralegal | 1 | $300.00 |
| **All timekeepers aggregated** | **9** | **$928.08[1]** |

---

[1]    The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

Case Name:     The Financial Oversight and Management Board for Puerto Rico,
                              as representative of The Commonwealth of Puerto Rico

Case Number:     17-BK-3283 (LTS)

Applicant's Name:     Willkie Farr & Gallagher LLP

Date of Application:     _____

Interim or Final:     _____

## EXHIBIT C-1

## BUDGET FOR FEBRUARY 1, 2019 – FEBRUARY 28, 2019

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 22.0 | $16,500.00 |
| 02 | Case Administration | 10.0 | $6,500.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Settlement Negotiations and Advancement | 10.0 | $16,000.00 |
| 05 | Retention and Fee Applications | 19.0 | $15,500.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 0.0 | $0.00 |
| 08 | Non-Working Travel (billed at 50%) | 0.0 | $0.00 |
| 09 | Retention Matters for Other COFINA Professionals | 0.0 | $0.00 |
| 10 | Fee Applications for Other COFINA Professionals | 3.5 | $2,800.00 |
| | **TOTAL:** | **64.5** | **$57,300.00** |

Case Name:       The Financial Oversight and Management Board for Puerto Rico,
                 as representative of The Commonwealth of Puerto Rico
Case Number:     17-BK-3283 (LTS)
Applicant's Name: Willkie Farr & Gallagher LLP
Date of Application: _____
Interim or Final: _____

**EXHIBIT C-2**
**STAFFING PLAN FOR FEBRUARY 1, 2019 – FEBRUARY 28, 2019**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 2 | $1,450.00 |
| Junior Partner | 1 | $1,300.00 |
| Counsel | 0 | $0.00 |
| Senior Associate (7 or more years since first admission) | 1 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 3 | $875.00 |
| Junior Associate (1-3 years since first admission) | 1 | $661.00 |
| Discovery/Document Review Attorneys | 0 | $0.00 |
| Paralegal | 1 | $300.00 |
| **All timekeepers aggregated** | **9** | **$928.08[1]** |

---

[1]     The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

| | |
|---|---|
| Case Name: | The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico |
| Case Number: | 17-BK-3283 (LTS) |
| Applicant's Name: | Willkie Farr & Gallagher LLP |
| Date of Application: | |
| Interim or Final: | |