**Hearing Date: June 12, 2019 at 9:30 a.m. (Atlantic Time)**
**Objection Deadline: April 8, 2019 at 4:00 p.m. (Atlantic Time)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | Case No. 17-BK-3283 (LTS) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.,* Debtors.[1] | (Jointly Administered) |

## FIFTH INTERIM APPLICATION OF KLEE, TUCHIN, BOGDANOFF & STERN LLP, IN ITS CAPACITY AS SPECIAL MUNICIPAL BANKRUPTCY COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM <u>OCTOBER 1, 2018 THROUGH FEBRUARY 12, 2019</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

174445.1

## <u>EXHIBITS</u>

Exhibit 1          Certification of Jonathan M. Weiss

Exhibit 2          Compensation by Professional for the Interim Period

Exhibit 3          Summary of Expenses for the Interim Period

Exhibit 4          Summary of Time by Billing Category for the Interim Period

Exhibit 4-A        Time and Expense Detail for the October 2018 Fee Statement

Exhibit 4-B        Time and Expense Detail for the November 2018 Fee Statement

Exhibit 4-C        Time and Expense Detail for the December 2018 Fee Statement

Exhibit 4-D        Time and Expense Detail for the January 2019 Fee Statement

Exhibit 4-E        Time and Expense Detail for the February 1-12, 2019 Fee Statement

Exhibit 5          Comparable Compensation Disclosures

Exhibit 6          Budgets and Staffing Plans

Exhibit 7          List of Professionals By Matter

Exhibit 8          Engagement Letter

174445.1                              1

**SUMMARY SHEET TO THE FIFTH INTERIM APPLICATION OF KLEE, TUCHIN,
BOGDANOFF & STERN LLP, IN ITS CAPACITY AS SPECIAL MUNICIPAL
BANKRUPTCY COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR
INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED FROM
OCTOBER 1, 2018 THROUGH FEBRUARY 12, 2019**

| | |
|---|---|
| Name of Applicant | Klee, Tuchin, Bogdanoff & Stern LLP |
| Authorized to Provide Professional Services to | Bettina M. Whyte, as COFINA Agent |
| Date of Retention | August 10, 2017 <br> *Nunc Pro Tunc* to July 31, 2017 |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Period for which compensation and reimbursement is sought | October 1, 2018 – February 12, 2019[1] |
| Amount of interim compensation sought as actual, reasonable, and necessary | $279,280.50[2] |
| Amount of interim expense reimbursement sought as actual, reasonable, and necessary | $379.61 |
| Are your fee or expense totals different from the sum of previously-served monthly statements | No |
| Blended rate in this application for all attorneys | $1,241.59 |
| Blended rate in this application for all timekeepers | $1,174.43 |
| Total compensation approved by interim order to date | $1,933,443.25[3] |
| Total expenses approved by interim order to date | $49,719.53[4] |
| Total compensation paid to date (including monthly fees not yet allowed by interim order) | $2,440,124.55 |
| Total expenses paid to date (including monthly expenses not yet allowed by interim order) | $56,937.58 (100% Expenses through January 31, 2019) |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $199,831.95 <br> (90% of October, November, December 2018 Fees, and $87,149.70 of January 2019 Fees) |

---

[1]   The Interim Period includes limited services after February 12, 2019, only in respect of fee applications.

[2]   This does not include $6,651.50 representing 8.60 hours of work that has been written off in the exercise of billing discretion and is reflected as "No Charge" on the billing records.

[3]   Reflects fee adjustments in the amount of $116,026.75 for Fee Examiner reductions for the First, Second, and Third Interim Periods.

[4]   Reflects expense adjustments in the amount of $2,263.30 for Fee Examiner reductions for the First, Second, and Third Interim Periods.

| | |
|---|---|
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $281.86 (100% of October 2018, December 2018, and January 2019 Expenses) |
| Number of professionals with time included in this application | 4 |
| If applicable, number of professionals in this application not included in staffing plans approved by client | 0 |
| If applicable, difference between fees budgeted and compensation sought for this period | Fees Budgeted: $319,000.00[5] Fees Sought: $279,280.50 Difference: $39,719.50 |
| Number of professionals billing fewer than 15 hours to the case during this period | 0 |
| Are any timekeeper's hourly rates higher than those charged and approved upon retention?  If yes, calculate and disclose the total compensation sought in this application using the rate originally disclosed in the retention application. | The Application does not include rate increases other than ordinary course annual step increases.  The client was notified at the outset of the engagement that, like most of its peer law firms, KTB&S adjusts its hourly rates periodically, typically on January 1 of each year, in the form of step increases in the ordinary course on the basis of advancing experience, seniority, and promotion of KTB&S's professionals.  The client was further notified immediately upon implementation of the step increases.  These step increases do not constitute "rate increases" as that term is used in the U.S. Trustee Guidelines.  Notwithstanding the foregoing, the total compensation (fees and expenses) billed solely at 2017 rates would have been $254,285.11. |

This is an <u>interim</u> application.

The total time expended for monthly and interim fee application preparation for the Interim Fee Period is approximately 28.00 hours and the corresponding compensation requested is approximately $15,906.00.  Notably, time billed to the 0005 (Fee Applications and Retentions) category included (i) time expended for fee application preparation, and (ii) time expended for KTB&S fee-related tasks <u>not</u> relating to fee application preparation, such as analysis and correspondence concerning Fee Examiner's report for KTB&S's third interim fee application.  Accordingly, even though the total amount listed in this paragraph is less than the total amount of fees in category 0005, this amount is accurate.

---

[5]    The budget is for the period from October 1, 2018 through February 28, 2019.

| PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Approved | |
| Date [Docket No.] | Interim Fee Period ("IFP") Covered | Fees | Expenses | Fees | Expenses |
| 12/18/2017 Dkt. No. 2099 | 07/31/2017 – 09/30/2017 | $592,705.00 | $11,133.88 | $546,688.40[6] | $10,198.66 |
| 03/19/2018 Dkt. No. 2728 | 10/01/2017 – 01/31/2018 | $587,025.50 | $12,994.18 | $564,946.00[7] | $12,994.18 |
| 07/16/2018 Dkt. No. 3542 | 02/01/2018 – 05/31/2018 | $869,739.50 | $28,854.77 | $821,808.85[8] | $26,526.69[9] |
| 11/16/2018 Dkt. No. 4265 | 06/01/2018 – 09/30/2018 | $343,458.50 | $4,535.89 | Pending | Pending |
| **Total fees and expenses approved by interim orders to date:** | | | | **$1,933,443.25** | **$49,719.53** |

---

[6]   KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's fees in the amount of $40,509.85 (and subsequently another $5,506.75) and expenses in the amount of $935.22.

[7]   KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's fees in the amount of $22,079.50.

[8]   KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's fees in the amount of $47,930.65.

[9]   KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's expenses in the amount of $1,328.08.

| PRIOR INTERIM AND/OR MONTHLY FEE PAYMENTS TO DATE | | | | | |
|---|---|---|---|---|---|
| Date Payment Received | Interim Fee Application [Docket No.] or Monthly Fee Statement Paid | Requested | | Paid | |
| | | Fees | Expenses | Fees | Expenses |
| 12/01/2017 | Monthly Fee Statements (July 31 – August 31, 2017) | $329,974.00 | $3,519.68 | $296,041.38 | $3,519.68 |
| 12/01/2017 | Monthly Fee Statement (September 2017) | $262,731.00 | $7,614.20 | $236,457.90 | $7,614.20 |
| 12/26/2017 | Monthly Fee Statement (October 2017) | $146,885.50 | $7,106.71 | $132,196.95 | $7,106.71 |
| 01/23/2018 | Monthly Fee Statement (November 2017) | $158,738.50 | $4,548.66 | $142,864.65 | $4,548.66 |
| 02/12/2018 | Monthly Fee Statement (December 2017) | $81,043.50 | $676.58 | $72,939.15 | $676.58 |
| 04/17/2018 | Monthly Fee Statement (January 2018) | $200,358.00 | $662.23 | $180,322.20 | $662.23 |
| 04/17/2018 | Monthly Fee Statement (February 2018) | $169,781.50 | $2,734.46 | $152,803.35 | $2,734.46 |
| 04/17/2018 | First Interim Application (July 31 – August 31, 2017) | $59,270.50 (10% holdback) | $0.00 (no holdback) | $18,760.65[10] | $0.00 |
| 04/30/2018 07/20/2018 | Monthly Fee Statement (March 2018) | $272,898.50 | $6,605.20 | $73,615.72 $171,992.93 | $0.00 $6,605.20 |
| 07/20/2018 | Monthly Fee Statement (April 2018) | $239,036.00 | $10,554.85 | $215,132.40 | $10,554.85 |
| 07/20/2018 | Monthly Fee Statement (May 2018) | $188,023.50 | $8,097.26 | $169,221.15 | $8,097.26 |
| 07/23/2018 | Second Interim Application (October 1, 2017 – January 31, 2018) | $58,702.55 (10% holdback) | $0.00 (no holdback) | $31,116.30[11] | $0.00 |
| 08/23/2018 | Monthly Fee Statement (June 2018) | $182,881.50 | $4,316.25 | $164,593.35 | $4,316.25 |
| 08/30/2018 | Monthly Fee Statement (July 2018) | $75,721.00 | $92.45 | $68,148.90 | $92.45 |
| 10/10/2018 | Monthly Fee Statement (August 2018) | $68,434.00 | $33.88 | $61,590.60 | $33.88 |
| 10/31/2018 | Monthly Fee Statement (September 2018) | $16,422.00 | $93.31 | $14,779.80 | $93.31 |

---

[10]    Reflects payment of holdback after adjustment for Fee Examiner reductions.
[11]    Reflects payment of holdback after adjustment for Fee Examiner reductions.

| PRIOR INTERIM AND/OR MONTHLY FEE PAYMENTS TO DATE | | | | | |
|---|---|---|---|---|---|
| **Date Payment Received** | **Interim Fee Application [Docket No.] or Monthly Fee Statement Paid** | **Requested** | | **Paid** | |
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 12/05/2018 | Monthly Fee Statement (October 2018) | $56,870.50 | $98.47 | $51,183.45 | $98.47 |
| 12/28/2018 | Third Interim Application (February 1, 2018 – September 30, 2019) | $86,973.95 | $0.00 (no holdback) | $37,715.22[12] | $0.00 |
| 01/28/2019 | Monthly Fee Statement (November 2018) | $41,506.50 | $0.00 | $37,355.85 | $0.00 |
| 01/29/2019 | Monthly Fee Statement (December 2018) | $26,825.50 | $91.16 | $24,142.95 | $91.16 |
| 03/01/2019 | Monthly Fee Statement (January 2019) | $136,384.50 | $92.23 | $87,149.70 | $92.23 |
| | **Total fees and expenses PAID to date:** | | | **$2,440,124.55** | **$56,937.58** |

---

[12]    Reflects payment of holdback after adjustment for Fee Examiner reductions.

**TO THE HONORABLE UNITED STATES DISTRICT COURT JUDGE LAURA TAYLOR SWAIN:**

Klee, Tuchin, Bogdanoff & Stern LLP ("**KTB&S**"), in its capacity as special municipal bankruptcy counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the above-captioned Title III cases (the "**Title III Cases**"), hereby submits its fifth interim fee application (the "**Application**") for an award of interim compensation for professional services rendered in the amount of $279,280.50 and reimbursement for actual and necessary expenses in connection with such services in the amount of $379.61, for the period October 1, 2018 through February 12, 2019 (the "**Interim Period**").[1]  KTB&S submits this Application pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("**PROMESA**"),[2] 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of chapter 11 of the United States Code (the "**Bankruptcy Code**),[3] Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),[4] Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**"),[5] the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 3269] ("**Interim Compensation Order**") and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of*

---

[1]   The Interim Period includes limited services after February 12, 2019, <u>only in respect of fee application preparation for periods before and including February 12, 2019</u>.

[2]   PROMESA is codified at 48 U.S.C. §§ 2101–2241.

[3]   Unless otherwise noted, all Bankruptcy Code sections cited in the Application are made applicable to these Title III Cases pursuant to section 301(a) of PROMESA.

[4]   All Bankruptcy Rules referenced in the Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.

[5]   The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt. No. 249].

*November 1, 2013* (the "**UST Guidelines**").  In support of its Application for allowance of

compensation for professional services rendered and reimbursement of expenses incurred during

the Interim Period, in its capacity as special municipal bankruptcy counsel to the COFINA

Agent, KTB&S respectfully represents:

## PRELIMINARY STATEMENT

1.     KTB&S's services to the COFINA Agent have been substantial, necessary, and

beneficial to the COFINA Agent and have resulted in the successful settlement of the

Commonwealth-COFINA Dispute.[6]  During the Interim Period, KTB&S worked diligently on

behalf of the COFINA Agent, including among other things:  (i) advancing the Commonwealth-

COFINA Dispute, primarily in respect of the *Third Amended Title III Plan of Adjustment of*

*Puerto Rico Sales Tax Financing Corporation* (the "COFINA Plan"), which implemented the

terms of the Commonwealth-COFINA Settlement and was confirmed and effectuated during the

Interim Period; (ii) advancing the Commonwealth-COFINA Dispute in connection with other

litigated matters prior to confirmation of the COFINA Plan; (iii) participating in the

corresponding negotiation process, including, at the request of the COFINA Agent, analyzing

revisions to the settlement of the Commonwealth-COFINA Dispute and continuing to move the

settlement process forward; (iv) research and analysis regarding bankruptcy law and other related

topics relevant to the settlement of the Commonwealth-COFINA Dispute; and (v) discussing

strategy and key issues in the Commonwealth-COFINA Dispute with the COFINA Agent and

her other professionals.  Throughout the Interim Period, the variety and complexity of the issues

involved in these cases and the need to address certain of those issues on an expedited basis have

---

[6]     Terms used but not defined herein shall have the meaning ascribed to them in the *Stipulation and Order
Approving Procedure to Resolve Commonwealth-COFINA Dispute* (the "**Commonwealth-COFINA
Stipulation**").

required KTB&S professionals to devote professional time as reflected in this Interim

Application.

## JURISDICTION AND VENUE

2.     This Court has subject matter jurisdiction over this matter pursuant to section

306(a) of PROMESA.

3.     Venue is proper pursuant to section 306(a) of PROMESA.

4.     KTB&S makes this Application pursuant to sections 316 and 317 of PROMESA,

sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1,

the Commonwealth-COFINA Stipulation (as defined below), the Interim Compensation Order,

and the UST Guidelines.

## BACKGROUND

**A.     General Background**

5.     On May 3, 2017, the Commonwealth of Puerto Rico (the "**Commonwealth**"), by

and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight

Board**"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed

a petition with the Court under title III of PROMESA.

6.     On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("**COFINA**"),

by and through the Oversight Board, as COFINA's representative pursuant to section 315(b) of

PROMESA, filed a petition with the Court under title III of PROMESA.

7.     On May 21, 2017, the Employees Retirement System for the Commonwealth of

Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's representative pursuant to

section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

8.      On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Oversight Board, as PREPA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

9.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly administered for procedural purposes only pursuant to section 304(g) of PROMESA and Bankruptcy Rule 1015. [See Dkt. Nos. 242, 537 and 1417.]

10.     On February 12, 2019, the effective date of the COFINA Plan occurred.

**B.      KTB&S's Retention By The COFINA Agent**

11.     On August 10, 2017, the Court entered the Commonwealth-COFINA Stipulation. The Commonwealth-COFINA Stipulation appointed Bettina M. Whyte as the COFINA Agent and appointed KTB&S as her special municipal bankruptcy counsel.  The Commonwealth-COFINA Stipulation also authorized the applicable Debtor (in KTB&S's case, COFINA) to compensate KTB&S in accordance with KTB&S's normal hourly rates and reimburse KTB&S for the firm's actual and necessary out-of-pocket expenses incurred, subject to application to this Court as set forth herein.  The Commonwealth-COFINA Stipulation further provides that the Commonwealth must make such payments within fourteen days (14) of receiving notice of nonpayment.  As set forth more fully below, pursuant to the Interim Compensation Order (as defined below), KTB&S served five (5) monthly fee statements in respect of the Interim Period and has been paid 90% of the fees and 100% of the expenses for its October 2018, November 2018, December 2018, and $87,149.70 of its fees and 100% of its expenses for its January 2019 monthly fee statements.

**C.      Appointment of Fee Examiner**

12.     On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections
316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related
Relief* [Dkt. No. 1416], thereby appointing Brady Williamson to serve as the fee examiner (the
"**Fee Examiner**") in the Title III Cases.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

13.     By this Application and pursuant to sections 316 and 317 of PROMESA, sections
105(a) and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and Rule
2016-1 of the Local Rules, KTB&S requests that this Court authorize interim allowance of
compensation for professional services rendered and reimbursement of expenses incurred during
the Interim Period in the amount of $279,660.11 (the "**Application Amount**"), which includes
(a) compensation of $279,280.50 in fees for services rendered to COFINA and
(b) reimbursement of $379.61 in actual and necessary expenses in connection with these
services.  As of the date hereof, in respect of the Interim Period, KTB&S has been paid all
amounts other than $79,546.30, which unpaid amount represents 10% of KTB&S's fees that
have been "held back" (the "**Holdback**") for the period October 1, 2018 through December 31,
2018, $49,234.80 in fees for January 2019, and 100% of fees and expenses for February 1-12,
2019.  In addition, KTB&S has not been paid $34,345.85, which unpaid amount represents the
10% holdback from its Fourth Interim Application (defined below).

## PRIOR INTERIM AWARDS AND REQUESTS

**A.     First Interim Period**

14.     On December 18, 2017, KTB&S filed its *First Interim Application of Klee,
Tuchin, Bogdanoff & Stern LLP, in its Capacity as Special Municipal Bankruptcy Counsel to
Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services*

*Rendered and Reimbursement of Expenses Incurred From July 31, 2017 Through September 30, 2017* [Dkt. No. 2099] (the "**First Interim Application**"), by which KTB&S sought allowance of fees in the amount of $592,705.00 and expenses in the amount of $11,133.88 in respect of services rendered between July 31, 2017 through September 30, 2017 (the "**First Interim Period**").

15.     On March 1, 2018, the Fee Examiner filed the *Fee Examiner's Initial Report* [Dkt. No. 2645] with respect to interim fee applications filed by professionals retained in the Title III Cases.  KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's fees in the amount of $40,509.85 and expenses in the amount of $935.22.  KTB&S and the Fee Examiner subsequently agreed to a further reduction of KTB&S's fees in the amount of $5,506.75.

16.     The First Interim Application was approved by order of this Court on March 7, 2018 [Dkt. No. 2685] allowing fees in the amount of $552,195.15 and expenses in the amount of $10,198.66.  KTB&S has been paid in full for services rendered and expenses incurred during the First Interim Period.

**B.      Second Interim Period**

17.     On March 19, 2018, KTB&S filed its *Second Interim Application of Klee, Tuchin, Bogdanoff & Stern LLP, in its Capacity as Special Municipal Bankruptcy Counsel to Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred From October 31, 2017 Through January 31, 2018* [Dkt. No. 2728] (the "**Second Interim Application**"), by which KTB&S sought allowance of fees in the amount of $587,025.50 and expenses in the amount of $12,994.18 in respect of services rendered between October 31, 2017 through January 31, 2018 (the "**Second Interim**

**Period**").

18.      On May 30, 2018, the Fee Examiner filed the *Fee Examiner's Second Report on Professional Fees and Expenses* [Dkt. No. 3193] with respect to second interim fee applications filed by professionals retained in the Title III Cases.  KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's fees in the amount of $22,079.50.

19.      The Second Interim Application was approved by order of this Court on June 8, 2018 [Dkt. No. 3279] allowing fees in the amount of $564,946.00 and expenses in the amount of $12,994.18.  KTB&S has been paid in full for services rendered and expenses incurred during the Second Interim Period.

**C.      Third Interim Period**

20.      On July 16, 2018, KTB&S filed its *Third Interim Application of Klee, Tuchin, Bogdanoff & Stern LLP, in its Capacity as Special Municipal Bankruptcy Counsel to Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred From February 1, 2018 Through May 31, 2018* [Dkt. No. 3542] (the "**Third Interim Application**"), by which KTB&S sought allowance of fees in the amount of $869,739.50 and expenses in the amount of $27,854.77 in respect of services rendered between February 1, 2018 through May 31, 2018 (the "**Third Interim Period**").

21.      The Fee Examiner filed the *Fee Examiner's Third Report on Professional Fees and Expenses* [Dkt. No. 4126] on October 31, 2018 and the *Fee Examiner's Supplemental Report, Status Report, and Informative Motion on Presumptive Standards Motion and on Uncontested Fee Applications for the Third (February 1-May 31, 2018) Interim Compensation Period Recommended For Court Approval* [Dkt. No. 4455] on December 12, 2018 with respect to third interim fee applications filed by professionals retained in the Title III Cases.  KTB&S

and the Fee Examiner consensually agreed to a reduction of KTB&S's fees in the amount of

$47,930.65 and expenses in the amount of $1,328.08.

22.     The Third Interim Application was approved by order of this Court on December

19, 2018 [Dkt. No. 4508] allowing fees in the amount of $821,808.85 and expenses in the

amount of $26,526.69.  KTB&S has been paid in full for services rendered and expenses

incurred during the Third Interim Period.

**D.     Fourth Interim Period**

23.     On November 16, 2018, KTB&S filed its *Fourth Interim Application of Klee,*

*Tuchin, Bogdanoff & Stern LLP, in its Capacity as Special Municipal Bankruptcy Counsel to*

*Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services*

*Rendered and Reimbursement of Expenses Incurred From June 1, 2018 Through September 30,*

*2018* [Dkt. No. 4265] (the "**Fourth Interim Application**"), by which KTB&S sought allowance

of fees in the amount of $343,458.50 and expenses in the amount of $4,535.89 in respect of

services rendered between June 1, 2018 through September 30, 2018 (the "**Fourth Interim**

**Period**").

24.     On March 6, 2019, the Fee Examiner filed the *Fee Examiner's Fourth Interim*

*Report on Presumptive Standards Motion and on Professional Fees and Expenses* [Dkt. No.

5409] with respect to fourth interim fee applications filed by professionals retained in the Title

III Cases.  The Fee Examiner has not yet commented on KTB&S's Fourth Interim Application

and has adjourned consideration of KTB&S's Fourth Interim Application to the April 24, 2019

omnibus hearing.  KTB&S has not been paid in full for services rendered and expenses incurred

during the Fourth Interim Period.

**KTB&S'S FEES AND EXPENSES FOR THE INTERIM PERIOD**

25.     KTB&S's services in the Title III Cases have been substantial, necessary and beneficial to the COFINA Agent.  Throughout the Interim Period, the variety and complexity of the issues involved and the need to address those issues on an expedited basis required KTB&S, in the discharge of its professional responsibilities, to devote significant time as discussed herein.

26.     Specifically, and as further reflected in the subject matter narratives below, KTB&S's requested compensation reflects the requisite time, skill and effort KTB&S expended during the Interim Period towards, among other things: (a) continuing to advance these cases to a resolution on a dual track of litigation and negotiation; (b) working on numerous settlement-related matters; and (c) conducting research regarding bankruptcy law and related topics in connection with the Commonwealth-COFINA Dispute.

27.     KTB&S respectfully submits that its efforts on behalf of the COFINA Agent during the Interim Period have been both (i) at the request of the COFINA Agent, and (ii) not duplicative of work performed by the COFINA Agent's other professionals.

## MONTHLY FEE STATEMENTS

28.     The Interim Compensation Order provides, among other things, that professionals are required to serve monthly itemized billing statements (the "**Monthly Fee Statements**") on counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel to the Official Committee of Unsecured Creditors, counsel to the Official Committee of Retired Employees, and the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the objection period, if no objections were received, the Debtors were authorized to pay to the professionals 90% of the fees and 100% of the expenses requested.  In addition to the Interim Compensation Order authorizing payment, the COFINA Agent received further confirmation of the Debtors' obligation to pay pursuant to the *Order Approving COFINA Agent's Motion Pursuant to 48*

*U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of Fees and Expenses of COFINA Agent and Her Professionals* [Dkt. No. 1612] (the "**COFINA Protections Order**").  The COFINA Protections Order directs payment to the COFINA Agent's professionals out of the collateral "purportedly pledged to COFINA bondholders because the services of the COFINA Agent (i) serve as adequate protection for the collateral and/or (ii) are "reasonable" and "necessary" to protect the collateral pursuant to section 506(c) of the Bankruptcy Code, the Agent/Professional Fees shall be paid pursuant to the Interim Compensation Order or any other order of the Court. . . ." COFINA Protections Order ¶ 5.

29.     In compliance with the Interim Compensation Order, KTB&S has submitted five (5) Monthly Fee Statements relating to the Interim Period.  Payment on account of these Monthly Fee Statements was requested as follows:

(a)     Pursuant to the Monthly Fee Statement for the period October 1, 2018 through October 31, 2018 (the "**October Fee Statement**"), KTB&S requested payment of $51,281.92, representing the total of (i) $51,183.45, which is 90% of the fees requested for services rendered, plus (ii) $98.47, representing 100% of the expenses incurred during the period.

(b)     Pursuant to the Monthly Fee Statement for the period November 1, 2018 through November 30, 2018 (the "**November Fee Statement**"), KTB&S requested payment of $37,355.85, which is 90% of the fees requested for services rendered during the period.

(c)     Pursuant to the Monthly Fee Statement for the period December 1, 2018 through December 31, 2018 (the "**December Fee Statement**"), KTB&S requested payment of $24,234.11, representing the total of (i) $24,142.95, which is 90% of the fees requested for services rendered, plus (ii) $91.16, representing 100% of the expenses incurred during the period.

(d)     Pursuant to the Monthly Fee Statement for the period January 1, 2019 through January 31, 2019 (the "**January Fee Statement**"), KTB&S requested payment of $122,838.28, representing the total

of (i) $122,746.05 which is 90% of the fees requested for services rendered, plus (ii) $92.23, representing 100% of the expenses incurred during the period.

(e)   Pursuant to the Monthly Fee Statement for the period February 1, 2019 through February 12, 2019[7] (the "**February Fee Statement**"), KTB&S requested payment of $16,021.90, representing the total of (i) $15,924.15 which is 90% of the fees requested for services rendered, plus (ii) $97.75, representing 100% of the expenses incurred during the period.

30.     Annexed hereto as Exhibit 1 is the Certification of Jonathan M. Weiss pursuant to the Local Rules (the "**Certification**").

31.     Annexed hereto as Exhibit 2 is a summary sheet listing each attorney and paralegal who has worked on these cases during the Interim Period, his or her hourly billing rate during the Interim Period, and the amount of KTB&S's fees attributable to each individual.

32.     KTB&S also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendering of professional services.  A schedule setting forth the categories of expenses and amounts for which reimbursement is requested for the Interim Period is annexed hereto as Exhibit 3.

33.     KTB&S maintains written records of the time expended by its attorneys and its paralegal carrying out professional services to the COFINA Agent.  Such time records are made contemporaneously with the rendition of services by the person rendering such services.  Annexed hereto as Exhibit 4 is a list of all of the matters for which services were rendered by KTB&S during the Interim Period and the aggregate amount of hours and fees expended for each of those matters.  In addition, in accordance with the UST Guidelines, Exhibit 4 also includes the budgeted amount for each matter.

---

[7]     The Interim Period includes limited services after February 12, 2019, for fee application time covering the periods through and including February 12, 2019.

34.     In accordance with the UST Guidelines, KTB&S recorded its services rendered and disbursements incurred in different project matters that reasonably could have been expected to constitute a substantial portion of the fees sought during any given Interim Period.

35.     No agreement or understanding exists between KTB&S and any other entity for the sharing of compensation to be received for services rendered in or in connection with these cases.

36.     The fees charged by KTB&S in these Title III cases are billed in accordance with its existing billing rates and procedures.

37.     The rates KTB&S charged in these cases are consistent with the rates charged by KTB&S to its non-bankruptcy clients.  KTB&S's standard hourly rates are similar to the customary compensation charged by comparably-skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Consistent with the UST Guidelines, Exhibit 5 discloses the blended hourly rate for timekeepers who billed to the COFINA Agent during the Interim Period.

## SUMMARY OF SERVICES RENDERED

38.     Recitation of each and every item of professional services that KTB&S performed during the Interim Period would unduly burden the Court.  Hence, the following summary highlights the major areas to which KTB&S devoted substantial time and attention during the Interim Period.  The full breadth of KTB&S's services are reflected in KTB&S's time records, copies of which are annexed hereto as Exhibits 4(A)-(E).

**A.      Litigation/Adversary Proceedings – Billing Code 0001 (Total Hours: 167.40; Total Fees: $219,506.00)**

39.     This Subject Matter encompasses the litigation of the Commonwealth-COFINA Dispute (as defined in the Stipulation).  Among the tasks in this Subject Matter during the

Interim Period was work performed in connection with moving forward the settlement of the Commonwealth-COFINA Dispute in the litigation context, including through the COFINA plan and disclosure statement process, and through the FOMB's motion, under Bankruptcy Rule 9019, for an order approving the settlement, which motion was filed on October 19, 2018 (Docket No. 4067). Time in this category also related to several scheduling matters relating to the settlement motion, and related to a scheduling motion filed by the Commonwealth Agent regarding a "Motion to Enforce" the Commonwealth-COFINA Stipulation. KTB&S attorneys analyzed pleadings and strategized with the COFINA Agent regarding the foregoing (among other things).

40.      Time in this category also included (i) analysis and revisions to the *Stipulation and Agreed Order Related to Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation and Related Matters* [Docket No. 571], which was an agreed stipulation between the Commonwealth Agent, the COFINA Agent, and the Oversight Board, and related to matters concerning the Commonwealth-COFINA settlement; (ii) analysis of objections to the COFINA disclosure statement, as well as analysis of the Oversight Board's revised COFINA disclosure statement, both with regard to matters relating to the Commonwealth-COFINA settlement; and (iii) analysis of several objections filed to the Commonwealth-COFINA settlement motion, including by, among others, the Retiree Committee, PROSOL-UTIER, and SEIU-UAW.

41.      In December 2018 and January 2019, KTB&S spent time engaged in analysis of pleadings concerning the COFINA Plan (including prior versions), which incorporates the terms of the settlement of the Commonwealth-COFINA Dispute, including preparation of evidence in

support of the COFINA Plan, and analysis of objections in connection with the COFINA Plan. KTB&S also spent time analyzing responses of the COFINA Agent to discovery propounded on her in respect of the Commonwealth-COFINA Settlement.  KTB&S spent significant time analyzing pleadings and communicating with the COFINA Agent and co-counsel regarding the hearings on January 16-17, 2019 to approve the Commonwealth-COFINA Settlement and confirm the COFINA Plan and, at the express request of the COFINA Agent, attended that hearing telephonically.  KTB&S also analyzed municipal bond-related issues in connection with the supplemental briefing ordered by the Court after that hearing.

42.     The COFINA Plan was confirmed on February 5, 2019, and the effective date of the COFINA Plan occurred on February 12, 2019.

**B.     Case Administration – Billing Code 0002 (Total Hours: 1.80; Total Fees: $1,974.50)**

43.     This Subject Matter includes services that do not fall into any of the other categories.  During the Interim Period, KTB&S's billed time in the Case Administration Subject Matter was minimal and includes correspondence with the COFINA Agent, analysis of a case management order, and review of fee examiner pleadings.

**C.     Meetings/Creditor Communications – Billing Code 0003 (Total Hours: 2.20; Total Fees: $2,270.00)**

44.     This Subject Matter includes meetings and creditor communications.  Time billed to this Subject Matter during the Interim Period was not substantial, and included telephonic meetings with the COFINA Agent and co-counsel regarding case update and strategy matters.

**D.     Mediation/Negotiations – Billing Code 0004 (Total Hours: 20.30; Total Fees: $24,576.50)**

45.     This Subject Matter includes all time spent on issues involving mediation, negotiation and the Settlement.  Among the tasks in this Subject Matter during the Interim Period

174445.1                                        17

was work performed in connection with moving forward the settlement of the Commonwealth-COFINA Dispute in the mediation and negotiation context.  In particular, KTB&S reviewed and revised drafts of the Commonwealth-COFINA Settlement Agreement, and also reviewed comments by other constituencies, including the FOMB and certain COFINA bondholders. KTB&S also communicated with the COFINA Agent and co-counsel regarding the foregoing. At the express request of the COFINA Agent, KTB&S has undertaken a significant role in the documentation of the Settlement and its mechanics.

46.     In particular, KTB&S analyzed correspondence from the mediation team, corresponded with the COFINA working group regarding revised estimates and their impact on the settlement, analyzed legislative reports regarding COFINA, and reviewed a revised structure for COFINA securities.

**E.     Fee Applications (KTB&S) – Billing Code 0005 (Total Hours: 38.50; Total Fees: $25,838.50)**

47.     This Subject Matter includes matters related to KTB&S's fee applications. Specifically, during this Interim Period, in order to comply with the Court's Interim Compensation Order, KTB&S prepared and served five monthly fees statements covering the period from September 1, 2018 through January 31, 2019.  In addition, KTB&S also prepared and served its fourth interim application covering the period from June 1, 2018 through September 30, 2018.  KTB&S also analyzed correspondence from the Fee Examiner, and commenced work on its final fee application.

**F.     Budget – Billing Code 0007 (Total Hours: 5.10; Total Fees: $3,938.50)**

48.     Time billed to this Subject Matter during the Interim Period was not substantial and included fees incurred in connection with preparation of budgets for KTB&S's fees and expenses as special municipal bankruptcy counsel to the COFINA Agent.

G.  **Discovery/Fact Analysis – Billing Code 0008 (Total Hours: 0.10; Total Fees: $147.50)**

49.    Time billed to this Subject Matter during the Interim Period was not substantial and included brief analysis of sales tax-related materials.

H.  **Fee Applications (Others) – Billing Code 0010 (Total Hours: 2.40; Total Fees: $1,029.00)**

50.    Time billed to this Subject Matter during the Interim Period was not substantial and included communications with the COFINA Agent and local counsel to the COFINA Agent regarding monthly fee statements.

## EVALUATING KTB&S'S SERVICES

51.    Section 317 of PROMESA authorizes interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of interim compensation.  Section 316 of PROMESA provides that a court may award a professional employed by the debtor "reasonable compensation for actual, necessary services rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. § 2176(a)(1) and (2). Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors including—
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered to the completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

> (5) with respect to a professional person, whether the person is
> board certified or otherwise has demonstrated skill and
> experience in the restructuring field; and
>
> (6) whether the compensation is reasonable based on the
> customary compensation charged by comparably skilled
> practitioners in cases other than cases under this title or title 11
> of the United States Code.

48 U.S.C. § 2176(c).

52.    KTB&S respectfully submits that the services for which it seeks compensation in

this Application were necessary for and beneficial to the COFINA Agent.  KTB&S further

submits that the services rendered to the COFINA Agent were performed efficiently and

effectively.  Finally, KTB&S submits that the compensation requested herein is reasonable in

light of the nature, extent and value of such services to the COFINA Agent and those parties

impacted by her actions and that the compensation requested is based on the customary

compensation charged by comparably skilled practitioners in cases other than cases under title

11.

53.    Courts typically employ the "lodestar" approach to calculate awards of attorneys'

fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136, 1140 (2d

Cir. 1983); In re West End Fin. Advisors, LLC, No. 11-11152, 2012 Bankr. LEXIS 3045, at *11

(Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133 B.R. 13, 21-22

(Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested compensation

under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar amount is

calculated by multiplying the number of hours reasonably expended by the hourly rate, with the

'strong presumption' that the lodestar product is reasonable under § 330."  Drexel, 133 B.R. at

22 (citations omitted).

54.    In determining the reasonableness of the services for which compensation is

174445.1                                               20

sought, the court should note that:

> the appropriate perspective for determining the necessity of the activity should be prospective: hours for an activity or project should be disallowed only where a Court is convinced it is readily apparent that no reasonable attorney should have undertaken that activity or project or where the time devoted was excessive.

Id. at 23; see also In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The Court's benefit of '20/20 hindsight' should not penalize professionals.").

55. Moreover, courts should be mindful that professionals "must make practical judgments, often with severe time constraints, on matters of staffing, assignments, coverage of hearings and meetings, and a wide variety of similar matters." Drexel, 133 B.R. at 23. These judgments are presumed to be made in good faith. Id.

## KTB&S'S REQUEST FOR INTERIM COMPENSATION

56. KTB&S submits that its request for interim allowance of compensation is reasonable. The services rendered by KTB&S, as highlighted above, required substantial time and effort, resulting in substantial progress and success in these cases. The services rendered by KTB&S during the Interim Period were performed diligently and efficiently. When possible, KTB&S delegated tasks to lower cost attorneys or, to attorneys with specialized expertise in the particular task at issue. Although that approach may have required intra-office conferences, the net result was enhanced cost efficiency.

57. During the Interim Period, KTB&S encountered a variety of challenging legal issues, often requiring research and the ability to effectively negotiate with both the COFINA Agent's constituents and adversaries. KTB&S brought to bear legal expertise in many areas, including bankruptcy law, and, in particular, municipal bankruptcy law. In addition, KTB&S's experience in the municipal bankruptcy arena was beneficial to the COFINA Agent in

negotiating and documenting a settlement of the Commonwealth-COFINA Dispute.  KTB&S attorneys have rendered advice with skill and efficiency.

58.     The professional services performed by KTB&S on behalf of the COFINA Agent during the Interim Period required an aggregate expenditure of 237.80 hours by KTB&S's professionals.  Of the aggregate time expended by KTB&S during the Interim Period:  218.90 hours were expended by attorneys and 18.90 hours were expended by its paralegal.

59.     KTB&S's hourly billing rates for attorneys working on these cases ranged from $725.00 to $1,550.00.  For the Interim Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of $1,241.59 and a total blended hourly billing rate (including KTB&S's paralegal) of approximately $1,174.43.

60.     KTB&S's hourly rates and fees charged are consistent with the market rate for comparable services.  As set forth in the Certification, the hourly rates and fees charged by KTB&S are the same as those generally charged to, and paid by, KTB&S's other clients. Indeed, unlike fees paid by many KTB&S clients, due to the "holdback" of fees from prior Monthly Fee Statements and the delays inherent in the fee review process in these Title III cases, the present value of the fees paid to KTB&S by the Debtors generally is less than fees paid monthly by other KTB&S clients.

## DISCUSSION OF BUDGET AND STAFFING PLAN

61.     In accordance with the UST Guidelines, KTB&S prepared monthly budgets and staffing plans covering the Interim Period,[8] copies of which are annexed hereto as part of Exhibit 6.  In compliance with section 6(c) of the UST Guidelines, Exhibit 4 of the Application provides a summary of the hours and gross compensation billed by KTB&S during the Interim

---

[8]     The budget is for the period from October 1, 2018 through February 28, 2019.

Period compared to the aggregate hours and compensation budgeted for each task code.  The

budgets were provided to and approved by the COFINA Agent.

62.     The estimated amount of fees KTB&S expected to incur during the Interim Period

was approximately $319,000.00.  KTB&S's fees incurred during the Interim Period were

$39,719.50 less than budgeted by KTB&S from the actual fees incurred by KTB&S during the

Interim Period.

63.     KTB&S provided necessary and beneficial services to the COFINA Agent during

the course of the Interim Period and took all required actions as and when the need arose.

KTB&S communicated and worked closely with the COFINA Agent and similarly situated

constituents throughout the Interim Period related to the complex issues that arose.

64.     KTB&S respectfully submits that it has successfully endeavored to avoid

duplication of effort between KTB&S and the COFINA Agent's other counsel.  In general,

KTB&S undertook tasks with the consent and direction of the COFINA Agent, and with the

knowledge of the Willkie firm.  Merely by way of example, among other things, during the

pendency of KTB&S's engagement by the COFINA Agent, (i) the research conducted by

KTB&S and related work product prepared by KTB&S concerned different subject matter than

the research conducted by, and memoranda prepared by, the COFINA Agent's other counsel;

(ii) although KTB&S revised and edited documents prepared by others, including the COFINA

Agent's other counsel, the firms ensured that in no event were both firms duplicating work by

initially drafting different versions of any document; rather, as a general rule, the Willkie firm

initially drafted pleadings and documents, and KTB&S reviewed and edited those pleadings and

documents.

65.     There were, of course, certain tasks during the course of this representation

174445.1                                           23

necessarily requiring time by both KTB&S and Willkie Farr.  Although both KTB&S and

Willkie edited drafts of the settlement agreement and analyzed the COFINA Plan and related

documents, KTB&S submits that its input into those drafts and pleadings was substantive and

that it brought to bear specialized municipal bankruptcy expertise that was not duplicative of the

Willkie firm's counsel.  Similarly, KTB&S, as well as Willkie, participated in several calls with

the COFINA Agent.  This participation was at the request of the COFINA Agent, was

substantive (not as an observer) and, in light of KTB&S's expertise in municipal bankruptcy and

finance matters, was not duplicative of the participation of any other firm.

66.     In addition, specifically during the Interim Period, KTB&S, as well as Willkie,

participated in the hearings on January 16-17, 2019 to consider confirmation of the COFINA

Plan and approval of the Commonwealth-COFINA Settlement.  This participation was, in

KTB&S's case, telephonic, was at the express request of the COFINA Agent, was substantive

(not as an observer) and, in light of KTB&S's expertise in municipal bankruptcy and finance

matters, was not duplicative of the participation of any other firm.

67.     KTB&S further respectfully submits that the COFINA Agent was provided with

KTB&S's monthly invoices for her review and has expressed no objection to those invoices.

## **DISBURSEMENTS**

68.     KTB&S incurred actual and necessary out-of-pocket expenses during the Interim

Period, in the amounts set forth in Exhibit 3.  By this Application, KTB&S respectfully requests

allowance of such reimbursement in full.

69.     The disbursements for which KTB&S seeks reimbursement include the following:

(a)     Copying – KTB&S charges $0.10 per page; and

(b)     Delivery Services/Messengers – KTB&S's practice is to charge
        overnight delivery and courier services at actual cost.  During the

Interim Period, delivery charges include, but are not be limited to, monthly delivery services for KTB&S's fee applications, as required by the Interim Compensation Order.

**PROCEDURE**

70.     In accordance with the Interim Compensation Order, KTB&S has provided: (a) notice and copies of the Application to the Notice Parties and (b) notice of this Application to all parties that have requested notice pursuant to Bankruptcy Rule 2002.[9]  KTB&S submits that no other or further notice is required.

71.     No previous application for the relief sought herein has been made to this or any other court.

**CONCLUSION**

**WHEREFORE**, KTB&S respectfully requests that this Court enter an order:

(a)     allowing interim approval of compensation to KTB&S for services rendered from October 1, 2018 through February 12, 2019,[10] inclusive, in the amount of $279,280.50;

(b)     allowing interim approval of reimbursement to KTB&S of actual, necessary expenses incurred in connection with the rendition of such services from October 1, 2018 through February 12, 2019, inclusive, in the amount of $379.61;

(c)     approving and directing the payment of all fees and expenses incurred by KTB&S that remain unpaid, including all Holdbacks; and

(d)     such other relief as may be just or proper.

Dated:  March 18, 2019
        Los Angeles, California

Respectfully submitted,                    Respectfully submitted,

By:  /s/ *Nilda M. Navarro-Cabrer*        By:  /s/ _____

---

[9]     Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents' website: https://cases.primeclerk.com/puertorico.

[10]    The Interim Period includes limited services after February 12, 2019, only in respect of fee applications.

Nilda M. Navarro-Cabrer
(USDC – PR No. 201212)
**NAVARRO-CABRER LAW
OFFICES**
El Centro I, Suite 206
500 Muñoz Rivera Avenue
San Juan, Puerto Rico 00918
Telephone:  (787) 764-9595
Facsimile:  (787) 765-7575
Email:  navarro@navarrolawpr.com

*Local Counsel to the COFINA Agent*

Kenneth N. Klee (*pro hac vice*)
Daniel J. Bussel (*pro hac vice*)
Jonathan M. Weiss (*pro hac vice*)
**KLEE, TUCHIN, BOGDANOFF & STERN LLP**
1999 Avenue of the Stars, 39th Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090
Email:  kklee@ktbslaw.com
dbussel@ktbslaw.com
jweiss@ktbslaw.com

*Special Municipal Bankruptcy Counsel to the
COFINA Agent*

Dated:  March 18, 2019
        New York, New York

Respectfully submitted,

By:   /s/ *Joseph Minias*
        Matthew A. Feldman (*pro hac vice*)
        Joseph G. Minias (*pro hac vice*)
        Antonio Yanez, Jr. (*pro hac vice*)
        Martin L. Seidel (*pro hac vice*)
        **WILLKIE FARR & GALLAGHER LLP**
        787 Seventh Avenue
        New York, New York 10019
        Telephone:  (212) 728-8000
        Facsimile:  (212) 728-8111
        Email:  mfeldman@willkie.com
                jminias@willkie.com
                ayanez@willkie.com
                mseidel@willkie.com

*Counsel to the COFINA Agent*

174445.1

26

## **EXHIBIT 1**

## **CERTIFICATION OF JONATHAN M. WEISS**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br>Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## CERTIFICATION OF JONATHAN M. WEISS PURSUANT TO LOCAL BANKRUPTCY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES

I, Jonathan M. Weiss, Esq., certify as follows:

1.        I am a partner of the firm of Klee, Tuchin, Bogdanoff & Stern LLP ("**KTB&S**"). KTB&S is special municipal bankruptcy counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the above-captioned cases.

2.        I submit this certification in conjunction with KTB&S's fifth interim application (the "**Application**")[2] for allowance of fees and reimbursement of expenses for the period October 1, 2018 through February 12, 2019 (the "**Interim Period**")[3] in accordance with Rule 2016-1(a)(4) of the Local Bankruptcy Rules for the District of Puerto Rico, the Bankruptcy

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2]     Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

[3]     The Interim Period includes limited services after February 12, 2019, only in respect of fee applications covering the period through and including February 12, 2019.

Rules, the Bankruptcy Code, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "**UST Guidelines**") and the Interim Compensation Order (collectively, the "**Guidelines**").

3.      I am the professional designated by KTB&S with the responsibility for KTB&S's compliance in these cases with the Guidelines.  This certification is made in connection with the Application for interim allowance of compensation for professional services and reimbursement of expenses for the Interim Period in accordance with the Guidelines.

4.      Pursuant to Local Rule 2016-1(a)(4) of the Local Rules:  (a) I have read KTB&S's Application; (b) to the best of my knowledge, information, and belief, formed after reasonable inquiry (except as stated herein or in the Application), the fees and disbursements sought in the Application conform to the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines and the Local Rules; (c) the fees and disbursements sought in this Application are billed at or below the rates and in accordance with practices customarily employed by KTB&S and generally accepted by its clients; and (d) the compensation and reimbursement of expenses sought in this Application are billed at rates no less favorable to the COFINA Agent than those customarily employed by KTB&S.

5.      The COFINA Agent has been provided copies of KTB&S's monthly invoices that form the basis for the Application and the COFINA Agent has authorized the filing of such Monthly Fee Statements.  In addition, Monthly Fee Statements were provided to the Notice Parties as required by the Interim Compensation Order and no objections were received.

6.      A copy of the daily time records for each of the Monthly Fee Statements, broken down by matter and listing the name of the attorney and paralegal, the date on which the services

2

were performed, and the amount of time spent in performing the services has previously been
provided to the Notice Parties.  The time records set forth in reasonable detail the services
rendered by KTB&S in these cases.

7.      Included in Exhibit 4 of the Application is a list of the different matter headings
under which time was recorded during the Interim Period.  The list includes all discrete matters
within these cases during the Interim Period that reasonably could have been expected to
constitute a substantial portion of the fees sought during any given Interim Period.

8.      No agreement or understanding exists between KTB&S and any person for a
division of compensation or reimbursement received or to be received herein or in connection
with these cases.

9.      KTB&S has sought to keep its fees and expenses at a reasonable level and to
utilize professional services and incur expenses only as necessary to competently represent the
COFINA Agent.  In addition, KTB&S only traveled in these cases at the express direction of the
COFINA Agent.

10.     KTB&S respectfully submits that it has successfully endeavored to avoid
duplication of effort between KTB&S and the COFINA Agent's other counsel.  In general,
KTB&S undertook tasks with the consent and direction of the COFINA Agent, and with the
knowledge of the Willkie firm.  Merely by way of example, among other things, during this
representation, (i) the research conducted by KTB&S and related work product prepared by
KTB&S concerned different subject matter than the research conducted by, and memoranda
prepared by, the COFINA Agent's other counsel; (ii) although KTB&S revised and edited
documents prepared by others, including the COFINA Agent's other counsel, the firms ensured
that in no event were both firms duplicating work by initially drafting different versions of any

3

document; rather, as a general rule, the Willkie firm initially drafted pleadings and documents, and KTB&S reviewed and edited those pleadings and documents.

11.     There were, of course, certain tasks necessarily requiring time by both KTB&S and Willkie Farr during the representation.  Although both KTB&S and Willkie edited drafts of the settlement agreement and other pleadings and analyzed the COFINA Plan and other pleadings, KTB&S submits that its input into those drafts and pleadings was substantive and that it brought to bear specialized municipal bankruptcy expertise that was not duplicative of the Willkie firm's counsel.  Similarly, KTB&S, as well as Willkie, participated in several calls with the COFINA Agent.  This participation was at the request of the COFINA Agent, was substantive (not as an observer) and, in light of KTB&S's expertise in municipal bankruptcy and finance matters, was not duplicative of the participation of any other firm.

12.     In addition, specifically during the Interim Period, KTB&S, as well as Willkie, participated in the hearings on January 16-17, 2019 to consider confirmation of the COFINA Plan and approval of the Commonwealth-COFINA Settlement.  This participation was, in KTB&S's case, telephonic, was at the express request of the COFINA Agent, was substantive (not as an observer) and, in light of KTB&S's expertise in municipal bankruptcy and finance matters, was not duplicative of the participation of any other firm.

13.     During the Interim Period, no services were performed in Puerto Rico.

14.     During the Interim Period, all services rendered by KTB&S were performed on behalf of the COFINA Agent.

15.     I hereby certify that no public servant of the Department of Treasury and no employee of COFINA is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the

4

contract is the payment agreed upon with the authorized representatives of the COFINA Agent.

The amount of this invoice is reasonable.  The services were rendered and the corresponding

payment has not been made.  To the best of my knowledge, KTB&S does not have any debts

owed to the Government of Puerto Rico or its instrumentalities.

16.    The following is provided in response to the request for additional information set

forth in Section C.5 of the UST Guidelines.

**Question:**  Did you agree to any variations from, or alternatives to, your standard
or customary billing rates, fees or terms for services pertaining to this engagement
that were provided during the Interim Period?

**Response:**  No, KTB&S did not vary its standard or customary billing rates, fees
or terms for services pertaining to this engagement.

**Question:**  If the fees sought in this fee application as compared to the fees
budgeted for the time period covered by this fee application are higher by 10% or
more, did you discuss the reasons for the variation with the client?

**Response:**  KTB&S did not exceed its budget during the Interim Period.

**Question:**  Have any of the professionals included in this fee application varied
their hourly rate based on the geographic location of the bankruptcy case?

**Response:**  No, KTB&S did not vary its hourly rates based on the geographic
location of the bankruptcy cases.

**Question:**  Does the fee application include time or fees related to reviewing or
revising time records or preparing, reviewing, or revising invoices?  (This is
limited to work involved in preparing and editing billed records that would not be
compensable outside of bankruptcy and does not include reasonable fees for
preparing a fee application.)  If so, please quantify by hours and fees.

**Response:**  No time has been independently billed to preparing, reviewing, or
revising invoices.

**Question:**  Does this fee application include time or fees for reviewing time
records to redact any privileged or other confidential information?

**Response:**  No.

5

**Question:**  Does this fee application include rate increases since retention?

**Response:**  The Application includes step increases in rates since retention. The client was notified at the outset of the engagement that, like most of its peer law firms, KTB&S adjusts its hourly rates periodically, typically on January 1 of each year, in the form of step increases in the ordinary course on the basis of advancing experience, seniority, and promotion of KTB&S's professionals.  These step increases do not constitute "rate increases" as that term is used in the U.S. Trustee Guidelines.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 18th day of March 2019 at Los Angeles, California.

Jonathan M. Weiss

6

# **EXHIBIT 2**

## **COMPENSATION BY PROFESSIONAL FOR THE INTERIM PERIOD**

174445.1

## COMPENSATION BY PROFESSIONAL

| Name | Department | Bar Admin Date | Position | Hourly Rate | Hours Billed | No Charge Hours | Fees Billed |
|---|---|---|---|---|---|---|---|
| **PARTNERS** | | | | | | | |
| Klee, Kenneth N. | Corporate Restructuring | 01/07/75 | Partner | $1,475.00 | 45.00 | 1.10 | $66,375.00 |
| | | | | $1,550.00 | 47.90 | 0.50 | $74,245.00 |
| Bussel, Daniel J. | Corporate Restructuring | 12/11/85 | Partner | $1,245.00 | 26.50 | 0.40 | $32,992.50 |
| | | | | $1,345.00 | 38.50 | 0.50 | $51,782.50 |
| Weiss, Jonathan M. | Corporate Restructuring | 12/14/11 | Partner | $725.00 | 30.10 | 0.40 | $21,822.50 |
| | | | | $795.00 | 30.90 | 1.30 | $24,565.50 |
| **PARALEGAL** | | | | | | | |
| Pearson, Shanda D. | Corporate Restructuring | N/A | Paralegal | $375.00 | 10.70 | 2.20 | $4,012.50 |
| | | | | $425.00 | 8.20 | 2.20 | $3,485.00 |
| **TOTAL:** | | | | | **237.80** | **8.60** | **$279,280.50** |

174445.1

# **EXHIBIT 3**

## **SUMMARY OF EXPENSES FOR THE INTERIM PERIOD**

## SUMMARY OF EXPENSES

| Disbursement | Amount |
|---|---:|
| Copying | $8.50 |
| Delivery Services/Messengers | $371.11 |
| **TOTAL:** | **$379.61** |

174445.1

# **EXHIBIT 4**

## **SUMMARY OF TIME BY BILLING CATEGORY FOR THE INTERIM PERIOD**

## SUMMARY OF TIME BY BILLING CATEGORY

| Service Category | Hours Billed | Fees Billed | Hours Budgeted[1] | Fees Budgeted[1] |
|---|---|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 167.40 | $219,506.00 | 162.00 | $204,000.00 |
| 0002 – Case Administration | 1.80 | $1,974.50 | 11.00 | $11,000.00 |
| 0003 – Meetings/Creditor Communications | 2.20 | $2,270.00 | 10.00 | $12,000.00 |
| 0004 – Mediation/Negotiations | 20.30 | $24,576.50 | 37.00 | $51,000.00 |
| 0005 – Fee Application (KTB&S) | 38.50 | $25,838.50 | 38.00 | $28,000.00 |
| 0006 – Fee Application and Retention Objections | 0.00 | $0.00 | 0.00 | $0.00 |
| 0007 – Budget | 5.10 | $3,938.50 | 11.00 | $7,000.00 |
| 0008 – Discovery/Fact Analysis | 0.10 | $147.50 | 1.00 | $1,000.00 |
| 0009 – Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 0010 – Fee Applications (Others) | 2.40 | $1,029.00 | 5.00 | $5,000.00 |
| 0011 – Retentions (KTB&S) | 0.00 | $0.00 | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 | 0.00 | $0.00 |
| **TOTAL:** | **237.80** | **$279,280.50** | **275.00** | **$319,000.00** |

---

[1]     The budget is for the period from October 1, 2018 through February 28, 2019.

## **EXHIBIT 4-A**

## **TIME AND EXPENSE DETAIL FOR OCTOBER 2018 FEE STATEMENT**

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

November 01, 2018
Bill No. 16752

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 10/31/2018

In Reference To:

File No.:        2291-0000

Costs and Disbursements

Copying
    Photocopies - October 2018                                                                $4.30
                                                                                              $4.30

Delivery services/messengers
    FedEx to Edificio Ochoa at Office of the US Trustee on 10/15/18                      $94.17
                                                                                             $94.17

Total Costs and Disbursements                                                              $98.47

For Services Rendered Through 10/31/2018

In Reference To:  Litigation/Adversary Proceedings
File No.:        2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/5/2018 | DJB | Review FOMB motion re briefing schedule and hearing dates (COFINA plan confirmation) | 0.10 | $124.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review notices re alternative debt structure under COFINA RSA | 0.20 | $249.00 |
| 10/8/2018 | DJB | Review UCC 2019 statement | 0.10 | $124.50 |
| 10/9/2018 | KNK | Prepare correspondence to B. Whyte re disclosure statement | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte, D. Forman et al re SUT procedures motion | 0.10 | $147.50 |
| | KNK | Analyze COFINA disclosure statement re settlement implementation | 2.60 | $3,835.00 |
| | KNK | Analyze correspondence from B. Whyte re disclosure statement | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order granting FOMB urgent motion re disclosure statement and confirmation hearing dates | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Forman re urgent motion to clarify SUT procedures | 0.10 | $147.50 |
| | KNK | Analyze pleadings re draft urgent motion re SUT procedures | 0.10 | $147.50 |
| | JMW | Analyze order granting settlement hearing date | 0.10 | $72.50 |
| | JMW | Analyze COFINA disclosure statement provisions re CW-COFINA dispute and settlement thereof | 0.80 | $580.00 |
| | DJB | Review and comment on COFINA disclosure statement | 1.20 | $1,494.00 |
| | DJB | Review order setting briefing schedule and hearing dates (COFINA plan) | 0.10 | $124.50 |
| | DJB | Review SUT procedures motion | 0.20 | $249.00 |
| | KNK | Telephone conference with D. Bussel re urgent procedures motion | 0.10 | $147.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re disclosure statement hearing | 0.20 | $75.00 |
| | DJB | Confer with K. Klee re SUT procedures motion | 0.20 | $249.00 |
| 10/10/2018 | KNK | Prepare correspondence to D. Forman et al re revisions to collective disclosure statement comments re settlement implementation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Forman re disclosure statement comments | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re disclosure statement comments | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze revised disclosure statement comments | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re disclosure statement | 0.10 | $147.50 |
| | DJB | Review Willkie comments to disclosure statement | 0.80 | $996.00 |
| | DJB | Confer with working group re plan process status | 0.40 | $498.00 |
| | DJB | Transmit comments to Willkie re disclosure statement | 0.20 | $249.00 |
| 10/12/2018 | DJB | Email correspondence with working group re delays in filing COFINA plan | 0.10 | $124.50 |
| 10/15/2018 | KNK | Analyze plan of adjustment re settlement implementation | 1.30 | $1,917.50 |
| | KNK | Analyze correspondence from D. Forman re plan | 0.10 | $147.50 |
| 10/16/2018 | KNK | Analyze pleadings re abeyance motion | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Bussel re settlement motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Forman re settlement motion | 0.10 | $147.50 |
| | KNK | Analyze comments on settlement motion | 0.40 | $590.00 |
| | KNK | Analyze comments on plan re settlement implementation | 0.30 | $442.50 |
| | DJB | Review 9019 draft motion with Willkie comments | 0.50 | $622.50 |
| | DJB | Review cumulative COFINA plan markup re settlement implementation | 0.70 | $871.50 |
| | DJB | Email correspondence with working group re comments to 9019 | 0.30 | $373.50 |
| 10/17/2018 | KNK | Prepare correspondence to Do Forman et al re Commonwealth agent's urgent motion for settlement | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order scheduling briefing re COFINA's urgent motion re settlement and disclosure statement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Forman re updated draft response re Commonwealth agent's urgent scheduling motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re Commonwealth agent's urgent motion for settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re Commonwealth agent's urgent motion for settlement | 0.10 | $147.50 |

2291
0000          COFINA - Bettina Whyte as Agent                                                    Page 4
                                                                                              Bill # 16752

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from D. Foreman re Commonwealth agent's urgent motion for settlement | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth agent's urgent motion re settlement scheduling | 0.20 | $295.00 |
| | KNK | Analyze D. Bussel comments re motion to enforce stipulation | 0.20 | $295.00 |
| | KNK | Analyze pleadings re draft objection to urgent motion of Commonwealth agent remotion to enforce stipulation | 0.10 | $147.50 |
| | KNK | Analyze pleadings re urgent motion and proposed order of COFINA re disclosure statement | 0.40 | $590.00 |
| | DJB | Comment on response to UCC urgent scheduling motion | 0.60 | $747.00 |
| | JMW | Analyze COFINA motion to establish objection deadlines | 0.10 | $72.50 |
| | JMW | Analyze order granting COFINA motion for briefing schedule | 0.10 | $72.50 |
| | JMW | Analyze Commonwealth Agent motion to enforce stipulation | 0.20 | $145.00 |
| | JMW | Analyze draft opposition to CW Agent motion to enforce stipulation | 0.20 | $145.00 |
| | DJB | Email correspondence with working group re ripeness issues | 0.20 | $249.00 |
| | JMW | Analyze correspondence from B. Whyte re CW Agent motion to enforce stipulation | 0.10 | $72.50 |
| 10/18/2018 | KNK | Prepare correspondence to B. Whyte re motion re Commonwealth agent | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Minias et al re motion re Commonwealth agent | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re motion re Commonwealth agent | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re motion re Commonwealth agent | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order granting motion to set COFINA disclosure statement deadlines | 0.10 | $147.50 |
| | KNK | Analyze pleadings re revised settlement agreement | 0.20 | $295.00 |
| | KNK | Analyze correspondence from J. Minias re cross motion re Commonwealth agent | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order setting hearing on Commonwealth agent's motion to enforce stipulation | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 5
Bill # 16752

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review order re disclosure statement hearing schedule | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re UCC scheduling motion and order thereon | 0.20 | $249.00 |
| | JMW | Analyze correspondence from B. Whyte re strategy in opposition to motion to enforce | 0.10 | $72.50 |
| | JMW | Analyze correspondence from D. Forman re order setting hearing on CW Agent motion to enforce | 0.10 | $72.50 |
| | JMW | Analyze correspondence from J. Minias re strategy in opposition to motion to enforce | 0.10 | $72.50 |
| 10/19/2018 | KNK | Analyze pleadings re plan and disclosure statement | 0.60 | $885.00 |
| | KNK | Analyze pleadings re filed settlement motion | 0.20 | $295.00 |
| 10/24/2018 | JMW | Telephone conference with K. Klee re adjournment of 11/7 hearing | 0.10 | $72.50 |
| | JMW | Telephone conference with E. West re adjournment of 11/7 hearing | 0.10 | $72.50 |
| 10/25/2018 | JMW | Exchange e-mail correspondence with D. Forman and J. Minias re adjournment of November 7 hearing date | 0.10 | $72.50 |
| 10/26/2018 | KNK | Analyze pleadings re retiree committee motion re 9019 objections schedule | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order re briefing on retiree committee objection to 9019 | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re briefing on retiree committee objection to 9019 | 0.10 | $147.50 |
| | DJB | Review retiree committee motion re 9019 objection deadline | 0.30 | $373.50 |
| | JMW | Analyze Retiree Committee objection to settlement motion objection deadline | 0.10 | $72.50 |
| 10/29/2018 | KNK | Analyze correspondence from J. Minias re retiree committee motion re 2019 objection deadline | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re Quinn Emmanuel response to retiree motion to continue objection deadline | 0.10 | $124.50 |
| 10/30/2018 | KNK | Prepare correspondence to J. Burbage et al re joinder to FOMB response re retiree motion | 0.10 | $147.50 |
| | KNK | Prepare correspondence to comments re joinder to FOMB response re retiree motion | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Prepare correspondence to J. Burbage re joinder | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re joinder to FOMB response re retiree motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Burbage re joinder to FOMB response re retiree motion | 0.10 | $147.50 |
| | KNK | Analyze pleadings re draft joinder to FOMB response re reitree motion | 0.10 | $147.50 |
| | KNK | Analyze pleadings re FOMB response to retiree committee | 0.10 | $147.50 |
| | KNK | Analyze revised joinder to FOMB response to retiree committee | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Burbage re joinder | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re joinder | 0.10 | $147.50 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re joinder to FOMB response | 0.10 | $147.50 |
| | KNK | Analyze pleadings re commonwealth agent's statement re retiree motion re 9019 deadlines | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Burbage re commonwealt agent's statement re retiree objetion motion | 0.10 | $147.50 |
| | JMW | Analyze draft FOMB response to retiree committee motion re objection deadlines | 0.30 | $217.50 |
| | JMW | Analyze draft COFINA Agent joinder to FOMB objection | 0.10 | $72.50 |
| | JMW | Analyze Commonwealth Agent statement re retiree motion | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re FOMB/COFINA Agent response to retiree motion to continue objection deadline | 0.60 | $747.00 |
| | DJB | Email correspondence with working group re UCC response to retiree motion to continue objection deadline | 0.10 | $124.50 |
| 10/31/2018 | KNK | Analyze pleadings re retiree committee reply re objection to settlement deadline | 0.20 | $295.00 |
| | KNK | Analyze correspondence from J. Burbage re retiree reply | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order denying retiree comm. motion re objection deadline | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Barbage re order denying retiree comm. motion | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review retiree committee reply in support of motion to continue objection deadline | 0.20 | $249.00 |
| | JMW | Analyze amended reply of retiree committee | 0.10 | $72.50 |
| | JMW | Analyze order denying retiree committee motion | 0.10 | $72.50 |
| Professional Services Rendered | | | 22.40 | $28,845.00 |

For Services Rendered Through 10/31/2018

---

In Reference To:  Case Administration

File No.:          2291-0002

---

For Services Rendered Through 10/31/2018

---

In Reference To:  Meetings/Creditor Communications

File No.:          2291-0003

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/4/2018 | JMW | Analyze updated draft settlement agreement for 10/8 meeting with Proskauer | 0.60 | $435.00 |
| 10/5/2018 | KNK | Conference call with J. Minias and B. Whyte re settlement with FOMB | 0.20 | $295.00 |
| 10/9/2018 | KNK | Prepare correspondence to B. Whyte re meeting to discuss disclosure statement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re meeting to discuss disclosure statement | 0.10 | $147.50 |
| 10/10/2018 | KNK | Conference call with B. Whyte et al re disclosure statement comments | 0.50 | $737.50 |
| | JMW | Telephone conference with B. Whyte and Willkie re case update and strategy | 0.50 | $362.50 |
| Professional Services Rendered | | | 2.00 | $2,125.00 |

| 2291<br>0000 | COFINA - Bettina Whyte as Agent | | Page 8<br>Bill # 16752 |

For Services Rendered Through 10/31/2018

---

In Reference To:  Mediation/Negotiations

File No.:        2291-0004

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2018 | KNK | Analyze correspondence from J. Minias and Commonwealth agents position re settlement standstill | 0.10 | $147.50 |
| 10/4/2018 | KNK | Prepare correspondence to D. Forman et al re comments on settlement agreement | 0.10 | $147.50 |
| | KNK | Confer with D. Bussel re risks re settlement with FOMB | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Minias et al re risks of settlement with FOMB (2 emails) | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Forman re meeting with Proskauer | 0.10 | $147.50 |
| | KNK | Analyze settlement agreement between B. Whyte and FOMB | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Bussel re risks re settlement with FOMB | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re risks of settlement with FOMB | 0.10 | $147.50 |
| | DJB | Review stipulation and agreement in principle | 0.60 | $747.00 |
| | DJB | Review settlement agreement draft | 0.40 | $498.00 |
| | JMW | Analyze FOMB motion re hearing on COFINA settlement | 0.20 | $145.00 |
| | DJB | Email correspondence with K. Klee re COFINA Agent authority / immunity | 0.40 | $498.00 |
| | DJB | Review email correspondence from working group re FOMB settlement proposal | 0.20 | $249.00 |
| | JMW | Analyze correspondence from Willkie and B. Whyte re deal with FOMB | 0.20 | $145.00 |
| 10/8/2018 | KNK | Prepare correspondence to D. Bussel re FOMB settlement response | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Forman re FOMB settlement update | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from D. Bussel re FOMB settlement response | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re FOMB settlement response | 0.10 | $147.50 |
| | DJB | Email correspondence with Willkie and K. Klee re settlement negotiations with FOMB | 0.60 | $747.00 |
| 10/10/2018 | DJB | Email correspondence with working group re retention of jurisdiction waiver and modification | 0.10 | $124.50 |
| 10/11/2018 | DJB | Review notices of new COFINA legislation | 0.20 | $249.00 |
| 10/12/2018 | KNK | Prepare correspondence to D. Forman re revisions to revised settlement agreement with FOMB | 0.30 | $442.50 |
| | JMW | Draft comments to FOMB markup of settlement | 0.40 | $290.00 |
| | KNK | Analyze correspondence from B. Whyte re comments on settlement agreement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re settlement agreement comments | 0.10 | $147.50 |
| | KNK | Analyze revised settlement agreement | 1.60 | $2,360.00 |
| | DJB | Review notices re new COFINA legislation | 0.30 | $373.50 |
| | DJB | Review FOMB comments on COFINA settlement agreement | 0.50 | $622.50 |
| | DJB | Review K. Klee comments on COFINA settlement agreement | 0.20 | $249.00 |
| | JMW | Analyze Oversight Board markup of Commonwealth—COFINA  settlement | 0.80 | $580.00 |
| | KNK | Confer with J. Weiss re revisions to revised settlement agreement with FOMB | 0.10 | $147.50 |
| 10/13/2018 | DJB | Email correspondence with Willkie and B. Whyte re comments to settlement agreement | 0.40 | $498.00 |
| 10/14/2018 | DJB | Review Quinn Emmanuel comments to settlement agreement | 0.40 | $498.00 |
| 10/15/2018 | DJB | Comment on COFINA plan of arrangement | 1.10 | $1,369.50 |
| | DJB | Review alternative securities structure COFINA plan of arrangement | 0.20 | $249.00 |
| | JMW | Analyze COFINA plan re settlement terms implementation | 0.70 | $507.50 |
| | JMW | Analyze correspondence from D. Forman re COFINA settlement plan | 0.10 | $72.50 |

2291
0000     COFINA - Bettina Whyte as Agent                                         Page 10
                                                             Bill # 16752

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with COFINA Agent working group re plan of arrangement comments | 0.20 | $249.00 |
| 10/16/2018 | KNK | Prepare correspondence to D. Foreman et al re revisions to comments on settlement | 0.10 | $147.50 |
| 10/17/2018 | KNK | Analyze correspondence from B. Whyte re Commonwealth agent's motion re settlement | 0.10 | $147.50 |
| | KNK | Analyze Proskauer draft settlement agreement with COFINA agent | 0.30 | $442.50 |
| | DJB | Review revised settlement agreement | 0.40 | $498.00 |
| 10/18/2018 | KNK | Analyze correspondence from D. Forman re revised settlement agreement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Forman re execution version of settlement agreement and further charges | 0.10 | $147.50 |
| | DJB | Review comments to settlement agreement (FOMB, Quinn Emmanuel) | 0.70 | $871.50 |
| 10/19/2018 | KNK | Analyze final version of settlement agreement with FOMB | 0.20 | $295.00 |
| | DJB | Review fiscal plan projections re SUT | 0.20 | $249.00 |
| 10/26/2018 | DJB | Review constituent reactions to revised fiscal plan | 0.20 | $249.00 |
| 10/30/2018 | KNK | Prepare correspondence to D. Bussel re finality of settlement | 0.10 | $147.50 |
| Professional Services Rendered | | | 14.30 | $17,613.50 |

For Services Rendered Through 10/31/2018

In Reference To:  Fee Applications and Retention

File No.:        2291-0005

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2018 | DJB | Review fee examiner objections to KTBS fees (interim) | 0.30 | No Charge |
| | JMW | Analyze fee examiner report re third interim period fees | 0.70 | $507.50 |
| | KNK | Analyze correspondence from B. Williamson re fee examiner letter re KTB&S | 0.60 | $885.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with J. Weiss re fee examiner objections to KTBS fees (interim) | 0.10 | $124.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re fee examiner report re third interim fee application | 0.20 | $75.00 |
| | JMW | Confer with K. Klee re fee examiner report | 0.20 | $145.00 |
| | KNK | Confer with J. Weiss re fee examiner letter re KTB&S | 0.20 | $295.00 |
| | JMW | Prepare correspondence to fee examiner re required written response | 0.30 | $217.50 |
| 10/4/2018 | SDP | Prepare exhibits re response to fee examiner report | 0.80 | $300.00 |
| | JMW | Analyze (in detail) fee examiner letter in preparation for 10/5 call | 0.80 | $580.00 |
| | KNK | Analyze correspondence from J. Weiss re fee examiner review letter | 0.10 | No Charge |
| | KNK | Analyze correspondence from E. West re call to discuss fee examiner memo re KTBS | 0.10 | No Charge |
| | JMW | Prepare correspondence to E. West re response to report | 0.20 | $145.00 |
| 10/5/2018 | KNK | Confer with J. Weiss re fee examiner call re KTBS | 0.10 | $147.50 |
| | JMW | Telephone conference with H. Honig re fee examiner issues | 0.30 | $217.50 |
| | JMW | Telephone conference with E. West, K. Stadler re fee examiner comments | 0.70 | $507.50 |
| 10/11/2018 | KNK | Analyze correspondence from B. Whyte re approval of September invoice | 0.10 | No Charge |
| | KNK | Analyze correspondence from J. Weiss re September invoice | 0.10 | No Charge |
| 10/14/2018 | JMW | Daft September KTBS monthly fee statement | 1.70 | $1,232.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re monthly fee application | 0.20 | No Charge |
| 10/15/2018 | SDP | Prepare expense exhibit for monthly fee statement | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re monthly fee statement and exhibits | 0.20 | $75.00 |
| 10/24/2018 | KNK | Prepare correspondence to D. Forman et al re fee examiner request for extension | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Forman re fee examiner request for extension | 0.10 | $147.50 |

2291
0000   COFINA - Bettina Whyte as Agent

Page 12
Bill # 16752

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from B. Whyte re fee examiner request for extension | 0.10 | $147.50 |
| | KNK | Telephone conference with J. Weiss re fee examiner request for extension | 0.10 | No Charge |
| 10/25/2018 | SDP | Prepare statement of no objection to KTB&S September fee statement | 0.20 | $75.00 |
| | JMW | Analyze draft statement of no objection re KTBS September fees | 0.10 | $72.50 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re fee examiner request for extension | 0.10 | No Charge |
| | KNK | Analyze correspondence from D. Forman re fee examiner request for extension | 0.10 | $147.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re statement of no objection to KTB&S September fee statement | 0.20 | No Charge |
| 10/26/2018 | JMW | Analyze as-served notice of no objection to KTBS September fees | 0.10 | $72.50 |
| | SDP | Serve KTB&S and NCC statements of no objection re September fee statements | 0.10 | No Charge |
| 10/29/2018 | SDP | Prepare fourth interim fee application | 1.20 | $450.00 |
| 10/30/2018 | SDP | Exchange e-mail correspondence with V. Blay Soler re KTB&S and NCC September fee statements | 0.20 | No Charge |
| Professional Services Rendered | | | 10.90 | $6,789.50 |

For Services Rendered Through 10/31/2018

In Reference To:  Fee Application and Retention Objections
File No.:      2291-0006

For Services Rendered Through 10/31/2018

In Reference To:  Budget
File No.:      2291-0007

Professional Services

2291
0000    COFINA - Bettina Whyte as Agent    Page 13
Bill # 16752

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/18/2018 | JMW | Draft monthly budgets for KTBS fees | 1.40 | $1,015.00 |
| 10/19/2018 | KNK | Analyze budgets for COFINA agent and fee examiner | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Weiss re budget for COFINA agent and fee examiner | 0.10 | $147.50 |
| | SDP | Analyze correspondence from J. Weiss re October budget | 0.10 | No Charge |
| | SDP | Analyze correspondence from J. Weiss re November budget for fee examiner | 0.00 | No Charge |
| Professional Services Rendered | | | 1.70 | $1,310.00 |

For Services Rendered Through 10/31/2018

In Reference To:  Fee Applications (Others)

File No.:        2291-0010

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/10/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re monthly fee application | 0.10 | $37.50 |
| | SDP | Exchange e-mail correspondence with R. Rivera re NNC monthly fee application | 0.20 | $75.00 |
| 10/15/2018 | SDP | Serve KTB&S and NCC monthly fee statements | 0.20 | No Charge |
| 10/25/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re statement of no objection to September fee statement | 0.20 | $75.00 |
| Professional Services Rendered | | | 0.70 | $187.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 0.30 | 0.00 | No Charge |
| Bussel, Daniel J. | 14.90 | 1245.00 | $18,550.50 |
| Pearson, Shanda D. | 1.00 | 0.00 | No Charge |
| Pearson, Shanda D. | 3.50 | 375.00 | $1,312.50 |
| Klee, Kenneth N. | 0.60 | 0.00 | No Charge |

| | | | |
|---|---|---|---|
| Klee, Kenneth N. | 18.70 | 1475.00 | $27,582.50 |
| Weiss, Jonathan M. | 13.00 | 725.00 | $9,425.00 |
| | 52.00 | | $56,870.50 |

| | | |
|---|---|---|
| Total fees and expenses incurred | | $56,968.97 |
| Balance forward as of last invoice | $136,192.91 | |
| Payments applied since last invoice | $14,873.11 | |
| Net balance forward | | $121,319.80 |
| Trust funds applied | | ($0.00) |
| Balance Now Due | | $178,288.77 |

# EXHIBIT 4-B

## TIME AND EXPENSE DETAIL FOR
## NOVEMBER 2018 FEE STATEMENT

174445.1

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

December 03, 2018

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

Bill No. 16800

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0001 | Litigation/Adversary Proceedin | $27,932.00 | $0.00 | $27,932.00 |
| 0002 | Case Administration | $332.50 | $0.00 | $332.50 |
| 0003 | Meetings/Creditor Communications | $145.00 | $0.00 | $145.00 |
| 0004 | Mediation/Negotiations | $4,813.00 | $0.00 | $4,813.00 |
| 0005 | Fee Applications and Retention | $7,414.00 | $0.00 | $7,414.00 |
| 0007 | Budget | $870.00 | $0.00 | $870.00 |
| 0010 | Fee Applications (Others) | $0.00 | $0.00 | $0.00 |
| | | $41,506.50 | $0.00 | **$41,506.50** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone: (310) 407-4000
Facsimile: (310) 407-9090

Taxpayer I.D. No. 95-4744518

December 03, 2018
Bill No. 16800

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 11/30/2018

In Reference To: Litigation/Adversary Proceedings
File No.:         2291-0001

## Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2018 | KNK | Prepare correspondence to D. Forman et al re revisions to revised COFINA settlement stipulation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re objection deadline | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Commonwealth agent update and position | 0.10 | $147.50 |
| | KNK | Analyze revised settlement stipulation | 0.20 | $295.00 |
| | KNK | Analyze correspondence from J. Minias re revisions to revised COFINA settlement stipulation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias et al re revisions to revised COFINA settlement stipulation | 0.10 | $147.50 |
| | JMW | Analyze informative motions re 11/7 hearing | 0.20 | $145.00 |
| | JMW | Analyze fee examiner report re 11/7 hearing | 0.20 | $145.00 |
| | KNK | Confer with J. Weiss re revisions to revised COFINA settlement stipulation | 0.10 | $147.50 |
| 11/2/2018 | KNK | Analyze Paul Hastings comment on settlement stipulation | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re Paul Hastings comment on settlement stipulation | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Minias re Paul Hastings comment on settlement stipulation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Forman re filing of settlement stipulation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re filing of settlement stipulation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re filing of settlement stipulation | 0.10 | $147.50 |
| | JMW | Analyze CW Agent urgent motion re enforcement of stipulation | 0.20 | $145.00 |
| | DJB | Email correspondence with working group re COFINA-UCC stipulation status | 0.10 | $124.50 |
| 11/3/2018 | KNK | Analyze Proskauer comments on Paul Hastings version of stipulation | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Forman re reinsertion of COFINA agent into stipulation | 0.10 | $147.50 |
| | KNK | Analyze Paul Hastings markup of Proskauer stipulation | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Forman re Paul Hastings revisions | 0.10 | $147.50 |
| | KNK | Analyze Willkie Farr markup of Proskauer stipulation | 0.20 | $295.00 |
| | DJB | Review revised COFINA-UCC stipulation | 0.20 | $249.00 |
| | DJB | Review Willkie comments to revised COFINA-UCC stipulation | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re comments to revised COFINA-UCC stipulation | 0.10 | $124.50 |
| 11/4/2018 | KNK | Prepare correspondence to D. Forman et al re revisions to settlement stipulation | 0.10 | $147.50 |
| | KNK | Analyze Proskauer revised markup to settlement stipulation | 0.20 | $295.00 |
| | KNK | Analyze correspondence from J. Minias re comments on stipulation and timing for filing | 0.10 | $147.50 |
| | KNK | Analyze redline of stipulation from Proskauer | 0.10 | $147.50 |
| | KNK | Analyze pleadings re urgent consented motion of Commonwealth agent re objection deadline | 0.10 | $147.50 |
| | DJB | Review final form of UCC-COFINA stipulation | 0.20 | $249.00 |

2291
0001
COFINA - Bettina Whyte as Agent
Litigation/Adversary Proceedings
Page 3
Bill # 16800

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review urgent consented motion re extension of time (UCC-COFINA stipulation) | 0.10 | $124.50 |
| | JMW | Analyze Commonwealth Agent's motion for further extension of the Commonwealth Agent's deadline to file its motion to enforce the Stipulation challenging the Oversight Board's authority under the Stipulation to seek approval of the Oversight Board's settlement of the Commonwealth-COFINA Dispute | 0.20 | $145.00 |
| 11/5/2018 | KNK | Analyze Proskauer's proposed final COFINA settlement stipulation | 0.20 | $295.00 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re revision to stipulation | 0.10 | No Charge |
| | KNK | Analyze correspondence from J. Minias re revision to stipulation | 0.10 | $147.50 |
| | KNK | Analyze pleadings re revised final version of stipulation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Forman re FOMB disagreement with Paul Hastings re final stipulation | 0.10 | $147.50 |
| | KNK | Analyze pleadings re final version of stipulation and redline | 0.20 | $295.00 |
| | JMW | Analyze Commonwealth Agent motion re stipulation to enforce stipulation re settlement procedure | 0.30 | $217.50 |
| | DJB | Email correspondence with working group re last minute revisions to UCC-COFINA stipulation | 0.20 | $249.00 |
| 11/6/2018 | KNK | Analyze correspondence from B. Whyte re impact of settlement | 0.10 | $147.50 |
| | KNK | Analyze pleadings re informative motion of Commonwealth agent to approve COFINA settlement | 0.10 | $147.50 |
| 11/7/2018 | KNK | Analyze correspondence from D. Forman re 11/7 status hearing and remarks of M. Bienenstock | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Ambeault re House approval of COFINA restructuring bill | 0.10 | $147.50 |
| | DJB | Review Willkie report of November 7 omnibus hearing | 0.30 | $373.50 |
| 11/8/2018 | KNK | Analyze correspondence from A. Ambeault re passage of COFINA bill | 0.10 | $147.50 |
| 11/9/2018 | KNK | Analyze pleadings re order approving stipulation between agents and FOMB re settlement | 0.30 | $442.50 |

COFINA - Bettina Whyte as Agent
Litigation/Adversary Proceedings

Page 4
Bill # 16800

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from A. Ambeault re approval of COFINA restructuring legislation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re approval of COFINA restructuring legislation | 0.10 | $147.50 |
| | DJB | Review order approving UCC-COFINA stipulation | 0.10 | $124.50 |
| 11/12/2018 | KNK | Analyze correspondence from A. Ambeault re alternative structure for COFINA PSA securities | 0.10 | $147.50 |
| 11/13/2018 | KNK | Analyze pleadings re Notice of Appearance | 0.10 | No Charge |
| | KNK | Analyze pleadings re Motion to Withdraw Representation | 0.10 | No Charge |
| | KNK | Analyze pleadings re Bank of NY Mellon's Objection to Disclosure Statement | 0.20 | $295.00 |
| | KNK | Analyze correspondence from A. Ambeault re BoNY objection | 0.10 | $147.50 |
| | JMW | Analyze objections to COFINA disclosure statement incorporating settlement (including underlying objection to settlement) | 0.50 | $362.50 |
| 11/14/2018 | KNK | Analyze pleadings re objections to Disclosure Statement (numerous) | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order granting permission to appear pro hac vice | 0.10 | No Charge |
| | KNK | Analyze pleadings re order to give report on plan and settlement | 0.10 | $147.50 |
| | JMW | Analyze credit unions' objection to disclosure statement re COFINA and COFINA settlement | 0.10 | $72.50 |
| | KNK | Analyze correspondence from A. Ambeault re Puerto Rico tax recovery legislation implications re settlement | 0.10 | $147.50 |
| 11/15/2018 | KNK | Analyze pleadings re objection of SEIU and UAW to settlement | 0.40 | $590.00 |
| | KNK | Analyze correspondence from H. Honig re SEIU and UAW settlement objection | 0.10 | $147.50 |
| | KNK | Analyze pleadings re FGIC Notice of Appearance | 0.10 | $147.50 |
| | KNK | Analyze pleadings re informative motion of COFINA Sr. Bondholders' Coalition re November 20 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re AMBAC informative motion re COFINA Sr. Bondholders' Coalition re November 20 hearing | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent                                                        Page 5
          Litigation/Adversary Proceedings                                                Bill # 16800

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review opposition to 9019 motion (Union) re CW-COFINA settlement | 0.20 | $249.00 |
| | JMW | Analyze SEIU objection to settlement of CW-COFINA dispute | 0.30 | $217.50 |
| 11/16/2018 | KNK | Analyze pleadings re retiree committee objection to settlement | 0.10 | $147.50 |
| | KNK | Analyze pleadings re objection of PROSOL-UTIER to settlement | 0.40 | $590.00 |
| | KNK | Analyze pleadings re joinder of Federacion de Maestros de Puerto Rico to PROSOL-UTIER objection to settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from H. Honig re objections to settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re objections to settlement | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Dvores objection to settlement | 0.10 | $147.50 |
| | KNK | Analyze pleadings re amended plan of adjustment in connection with settlement implementation | 1.30 | $1,917.50 |
| | KNK | Analyze pleadings re amended disclosure statement | 1.70 | $2,507.50 |
| | KNK | Analyze pleadings re FOMB omnibus reply to objections | 0.20 | $295.00 |
| | KNK | Analyze pleadings re proposed order approving disclosure statement | 0.30 | $442.50 |
| | KNK | Analyze pleadings re proposed notice re approval of disclosure statement and confirmation | 0.20 | $295.00 |
| | KNK | Analyze pleadings re proposed forms of ballot and voting instructions | 0.80 | $1,180.00 |
| | KNK | Analyze pleadings re Sr. Bondholders' response to BONY Melon objection | 0.30 | $442.50 |
| | DJB | Review PROSOL objection to COFINA settlement | 0.20 | $249.00 |
| | DJB | Review summary of settlement objections | 0.30 | $373.50 |
| | DJB | Review Senior COFINA Group response to BNYM objection | 0.20 | $249.00 |
| | DJB | Review FOMB omnibus reply | 0.20 | $249.00 |
| | JMW | Analyze objections to CW-COFINA settlement motion | 0.40 | $290.00 |
| | JMW | Analyze COFINA disclosure replies | 0.20 | $145.00 |

| 2291 | COFINA - Bettina Whyte as Agent | Page 6 |
|---|---|---|
| 0001 | Litigation/Adversary Proceedings | Bill # 16800 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/19/2018 | KNK | Analyze pleadings re amended informative motion of Commonwealth agent re Nov. 20 hearing | 0.20 | $295.00 |
| | KNK | Analyze pleadings re Puerto Rico Funds' informative motion re Nov. 20 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Puerto Rico Funds' response re BONY Melon's objection to settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Ambeault re modifications to Plan | 0.10 | $147.50 |
| 11/20/2018 | KNK | Analyze correspondence from A. Ambeault re modifications to disclosure statement (COFINA) | 0.20 | $295.00 |
| | KNK | Analyze pleadings re withdrawal of disclosure statement objections | 0.10 | $147.50 |
| | KNK | Analyze pleadings re minute order re COFINA disclosure statement | 0.10 | $147.50 |
| 11/27/2018 | KNK | Prepare correspondence to B. Whyte re BONY motion for summary judgment | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Weiss et al re examiner's motion to impose retroactive standards | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order re disclosure statement | 0.10 | $147.50 |
| | KNK | Analyze pleadings re second amended disclosure statement (in part) | 0.30 | $442.50 |
| | KNK | Analyze pleadings re second amended plan | 0.40 | $590.00 |
| | KNK | Analyze pleadings re BONY Melon motion to reinstate motion for summary judgment | 0.20 | $295.00 |
| | KNK | Analyze correspondence from J. Weiss re examiner's motion to impose retroactive standards | 0.10 | $147.50 |
| | KNK | Analyze pleadings re examiner's motion to impose additional standards | 0.20 | $295.00 |
| | KNK | Analyze correspondence from A. Ambeault re FOMB approval of second amended COFINA plan | 0.10 | $147.50 |
| | DJB | Review summary of BNYM motion to reinstate MSJ (Whitebox) | 0.20 | $249.00 |
| | JMW | Analyze redline of COFINA plan re settlement implementation | 0.20 | $145.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze redline of COFINA disclosure statement re settlement implementation | 0.20 | $145.00 |
| | JMW | Analyze BNYM motion to reinstate MSJ re COFINA funds | 0.20 | $145.00 |
| | JMW | Analyze examiner motion to apply presumptions | 0.30 | $217.50 |
| | DJB | Review examiner presumptive standards motion and email correspondence with working group re same | 0.30 | $373.50 |
| 11/29/2018 | KNK | Analyze pleadings re order approving disclosure statement and fixing voting procedures | 0.30 | $442.50 |
| Professional Services Rendered | | | 21.60 | $27,932.00 |

For Services Rendered Through 11/30/2018

---

In Reference To:  Case Administration

File No.:      2291-0002

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/7/2018 | KNK | Analyze correspondence from A. Ambeault re PR tax on professional services | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re PR tax on professional services | 0.10 | $147.50 |
| 11/27/2018 | SDP | Revise service lists for pleadings | 0.10 | $37.50 |
| | SDP | Analyze correspondence from N. Eitel re removal from service list | 0.10 | No Charge |
| Professional Services Rendered | | | 0.40 | $332.50 |

For Services Rendered Through 11/30/2018

---

In Reference To:  Meetings/Creditor Communications

File No.:      2291-0003

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2018 | JMW | Analyze bi-weekly credit report from AAFAF | 0.20 | $145.00 |

| 2291 | COFINA - Bettina Whyte as Agent | Page 8 |
|---|---|---|
| 0001 | Litigation/Adversary Proceedings | Bill # 16800 |

| Professional Services Rendered | 0.20 | $145.00 |
|---|---|---|

For Services Rendered Through 11/30/2018

---

In Reference To:  Mediation/Negotiations

File No.:        2291-0004

---

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | JMW | Analyze stipulation to approve Commonwealth—COFINA settlement | 0.50 | $362.50 |
| 11/7/2018 | DJB | Review report of COFINA legislation action (Puerto Rico House) | 0.10 | $124.50 |
| 11/8/2018 | DJB | Review reports of legislative action re COFINA legislation (Puerto Rico House and Senate) | 0.20 | $249.00 |
| 11/9/2018 | JMW | Analyze order approving stipulation between CW Agent and COFINA Agent and Bond re settlement | 0.20 | $145.00 |
| | DJB | Email correspondence from mediation team re additional participating parties | 0.10 | $124.50 |
| | JMW | Analyze correspondence from mediation team re mediation party additions | 0.10 | $72.50 |
| 11/12/2018 | DJB | Review revised structure for COFINA securities filed by FOMB | 0.20 | $249.00 |
| 11/13/2018 | DJB | Review objections to COFINA disclosure statement | 0.60 | $747.00 |
| 11/14/2018 | DJB | Review reports re new COFINA legislation | 0.10 | $124.50 |
| | DJB | Review late filed objections to disclosure statement | 0.30 | $373.50 |
| 11/16/2018 | DJB | Review ratings downgrades post COFINA settlement | 0.10 | $124.50 |
| | DJB | Review Senior COFINA Bondholders Amended 2019 Statement | 0.10 | $124.50 |
| 11/19/2018 | DJB | Review summary re amended plan and disclosure statement | 0.10 | $124.50 |
| 11/20/2018 | DJB | Email correspondence with working group re PROMESA court approval and COFINA disclosure statement | 0.20 | $249.00 |
| 11/23/2018 | DJB | Review summary of case status and approval of disclosure statement | 0.20 | $249.00 |
| 11/27/2018 | DJB | Review summary of revisions to disclosure statement | 0.30 | $373.50 |

| 2291 | COFINA - Bettina Whyte as Agent | Page 9 |
| 0001 | Litigation/Adversary Proceedings | Bill # 16800 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review summary of FOMB remarks re amended COFINA plan and disclosure statement | 0.20 | $249.00 |
| 11/28/2018 | DJB | Review filings re Lehman Debt Service Agreement | 0.20 | $249.00 |
| 11/29/2018 | DJB | Review order approving disclosure statement | 0.20 | $249.00 |
| 11/30/2018 | DJB | Email correspondence with working group re revisions to FOMB pension estimates and COFINA plan implications | 0.20 | $249.00 |
| Professional Services Rendered | | | 4.20 | $4,813.00 |

For Services Rendered Through 11/30/2018

In Reference To:  Fee Applications and Retention

File No.:          2291-0005

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2018 | SDP | Prepare fourth interim fee application | 0.80 | $300.00 |
| 11/2/2018 | SDP | Prepare fourth interim fee application and exhibits | 1.20 | $450.00 |
| 11/7/2018 | SDP | Draft October fee application and exhibits | 1.60 | $600.00 |
| | KNK | Analyze correspondence from B. Whyte re October invoice certification | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re October invoice certification | 0.10 | No Charge |
| | SDP | Exchange e-mail correspondence with A. Ambeault, N. Navarro-Cabrer, and J. Weiss re fourth interim fee applications (multiple) | 0.20 | $75.00 |
| 11/8/2018 | KNK | Prepare correspondence to D. Bussel and J. Weiss re fee app | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re fee app | 0.10 | $147.50 |
| 11/12/2018 | JMW | Draft October monthly fee application | 1.60 | $1,160.00 |
| | JMW | Draft fourth interim fee application | 1.10 | $797.50 |
| 11/14/2018 | JMW | Continue drafting KTBS Fourth Interim Fee Application (June through September) | 4.20 | $3,045.00 |
| 11/15/2018 | JMW | Prepare correspondence to FOMB and AAFAF re October KTBS fee application | 0.10 | $72.50 |

COFINA - Bettina Whyte as Agent
Litigation/Adversary Proceedings

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/16/2018 | DJB | Email correspondence with working group re withholding tax on Puerto Rico fees | 0.20 | $249.00 |
| 11/18/2018 | SDP | Analyze correspondence from K. Boucher re KTB&S's fourth interim fee application | 0.10 | No Charge |
| 11/27/2018 | SDP | Draft statement of no objection to KTB&S's October fee statement | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re statement of no objection to KTB&S's October fee statement | 0.20 | $75.00 |
| | JMW | Prepare correspondence to E. West re delay in fee report | 0.10 | $72.50 |
| | SDP | Serve KTB&S and NNC statements of no objection re October fee statements | 0.10 | No Charge |
| 11/30/2018 | SDP | Exchange e-mail correspondence with V. Soler re October fee statements | 0.20 | No Charge |
| Professional Services Rendered | | | 12.30 | $7,414.00 |

For Services Rendered Through 11/30/2018

In Reference To:  Budget

File No.:          2291-0007

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/21/2018 | JMW | Draft KTBS budgets for Agent and Fee Examiner | 1.20 | $870.00 |
| | SDP | Analyze correspondence from J. Weiss re November budget | 0.10 | No Charge |
| Professional Services Rendered | | | 1.30 | $870.00 |

| 2291 | COFINA - Bettina Whyte as Agent | Page 11 |
|------|-------------------------------|---------|
| 0001 | Litigation/Adversary Proceedings | Bill # 16800 |

In Reference To:  Fee Applications (Others)

File No.:         2291-0010

| 11/27/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re statement of no objection to October fee statement | 0.20 | No Charge |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 6.70 | 1245.00 | $8,341.50 |
| Pearson, Shanda D. | 0.80 | 0.00 | No Charge |
| Pearson, Shanda D. | 4.30 | 375.00 | $1,612.50 |
| Klee, Kenneth N. | 0.50 | 0.00 | No Charge |
| Klee, Kenneth N. | 15.10 | 1475.00 | $22,272.50 |
| Weiss, Jonathan M. | 12.80 | 725.00 | $9,280.00 |
| | 40.20 | | $41,506.50 |

Total fees and expenses incurred                    $41,506.50

# **EXHIBIT 4-C**

## **TIME AND EXPENSE DETAIL FOR DECEMBER 2018 FEE STATEMENT**

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

January 02, 2019
Bill No. 16857

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $91.16 | $91.16 |
| 0001 | Litigation/Adversary Proceedings | $20,823.50 | $0.00 | $20,823.50 |
| 0002 | Case Administration | $885.00 | $0.00 | $885.00 |
| 0004 | Mediation/Negotiations | $915.00 | $0.00 | $915.00 |
| 0005 | Fee Applications and Retention | $3,029.50 | $0.00 | $3,029.50 |
| 0007 | Budget | $725.00 | $0.00 | $725.00 |
| 0008 | Discovery/Fact Analysis | $147.50 | $0.00 | $147.50 |
| 0010 | Fee Applications (Others) | $300.00 | $0.00 | $300.00 |
| | | $26,825.50 | $91.16 | **$26,916.66** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

January 02, 2019
Bill No. 16857

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 12/31/2018

In Reference To:

File No.:        2291-0000

Costs and Disbursements

### Delivery services/messengers

| | |
|---|---:|
| FedEx to Edificio Ochoa at Office of US Trustee on 12/17/18 | $91.16 |
| | $91.16 |
| Total Costs and Disbursements | $91.16 |

For Services Rendered Through 12/31/2018

In Reference To:  Litigation/Adversary Proceedings
File No.:        2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 12/3/2018 | KNK | Analyze correspondence from J. Weiss re Fee Examiner standards and recommendations | 0.10 | $147.50 |
| | DJB | Review email summaries re COFINA plan filings and First Circuit Appeal (Aurelius) | 0.20 | $249.00 |
| | JMW | Prepare correspondence to K. Klee, D. Bussel re examiner motion to establish standards | 0.10 | $72.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Telephone conference with E. West re examiner motion to establish standards | 0.10 | $72.50 |
| | JMW | Analyze correspondence from E. West re examiner motion to establish standards | 0.10 | $72.50 |
| 12/4/2018 | KNK | Analyze pleadings re urgent motion of BoNY re briefing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order granting BoNY motion to extend briefing | 0.10 | $147.50 |
| | DJB | Review BNYM urgent motion re rescheduling MSJ reinstatement and order thereon | 0.20 | $249.00 |
| 12/5/2018 | KNK | Analyze pleadings re fee examiner standards draft order | 0.10 | $147.50 |
| | JMW | Analyze revised fee examiner presumptive standards order | 0.30 | $217.50 |
| | DJB | Review revised fee examiner presumptive billing standards | 0.20 | $249.00 |
| 12/6/2018 | KNK | Analyze pleadings re draft omnibus reply of FOMB re COFINA settlement objections | 0.30 | $442.50 |
| | KNK | Analyze correspondence from H. Honig re summary of FOMB omnibus reply | 0.10 | $147.50 |
| | JMW | Analyze omnibus draft reply to Commonwealth—COFINA settlement objections | 0.30 | $217.50 |
| | DJB | Review draft reply to COFINA settlement objections (FOMB) | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re rescheduling of Aurelius appeal | 0.10 | $124.50 |
| 12/7/2018 | KNK | Analyze pleadings re motion for leave to file omnibus reply to objections to COFINA settlement | 0.10 | $147.50 |
| | KNK | Analyze pleadings re omnibus reply to COFINA settlement objections | 0.30 | $442.50 |
| | JMW | Analyze filed reply in support of settlement | 0.20 | $145.00 |
| | DJB | Review filed FOMB reply to settlement objections | 0.10 | $124.50 |
| | DJB | Email correspondence with B. Whyte and COFINA Agent working group re FOMB oversight and COFINA confirmation hearing | 0.10 | $124.50 |
| 12/10/2018 | KNK | Analyze pleadings re notice re proper method for submission of objection to COFINA plan | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order granting urgent motion of FOMB re omnibus reply to settlement objections | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze revised examiner motion re standards | 0.20 | $145.00 |
| 12/11/2018 | KNK | Analyze pleadings re order denying motion re Amicus brief | 0.10 | $147.50 |
| | DJB | Review supplemental declaration of Zolfo | 0.10 | $124.50 |
| 12/12/2018 | KNK | Prepare correspondence to J. Weiss re revised fee examiners additional standards | 0.10 | $147.50 |
| | KNK | Analyze pleadings re certification of counsel re fee examiners additional standards | 0.10 | $147.50 |
| | KNK | Analyze pleadings re revised fee examiners additional standards | 0.10 | $147.50 |
| | KNK | Analyze pleadings re reply re Lehman reservation of rights | 0.10 | $147.50 |
| | JMW | Analyze COC re examiner's revised standards order | 0.10 | $72.50 |
| | DJB | Review reply re Lehman objection / reservation of rights to rejection damages claim | 0.10 | $124.50 |
| 12/13/2018 | KNK | Analyze pleadings re Cr. Committee's informative motion re Dec. 19-20 omnibus hearing | 0.10 | $147.50 |
| | DJB | Review FOMB motion re procedures to resolve BNYM objection to COFINA plan | 0.20 | $249.00 |
| 12/19/2018 | KNK | Analyze pleadings re order granting urgent motion re Section 1915 of COFINA plan | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Ambeault re COFINA confirmation pretrial hearing and related issues | 0.20 | $295.00 |
| | KNK | Analyze correspondence from A. Ambeault re examiner standards motion and court hearing | 0.20 | $295.00 |
| | DJB | Review summary of 12/19 hearing re COFINA status and plan compensation process | 0.30 | $373.50 |
| 12/21/2018 | KNK | Analyze pleadings re objection of SEIU and UAW to COFINA plan | 0.10 | $147.50 |
| 12/22/2018 | KNK | Analyze pleadings re SEIU-UAW objections to COFINA Plan | 0.10 | $147.50 |
| 12/26/2018 | KNK | Analyze correspondence from A. Ambeault re votes on COFINA plan of adjustment | 0.10 | $147.50 |
| | KNK | Analyze pleadings re motion to stay deadline to objection to COFINA plan | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re urgent motion extending distribution deadline | 0.20 | $295.00 |
| | KNK | Analyze pleadings re amended objection to confirmation GMS | 0.40 | $590.00 |
| | KNK | Analyze pleadings re motion to withdraw objection to confirmation GMS group | 0.10 | $147.50 |
| | DJB | Review FOMB urgent motion re distribution deadline (COFINA plan) | 0.10 | $124.50 |
| | DJB | Review Amended Objection of GMS re COFINA plan | 0.20 | $249.00 |
| | DJB | Review FOMB statement re status of COFINA plan voting | 0.10 | $124.50 |
| 12/27/2018 | KNK | Analyze pleadings re informative motion of LS&E re McKinsey investigation | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order granting DOJ motion to extend objection deadline | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order setting briefing deadline re election of distribution | 0.10 | $147.50 |
| 12/28/2018 | KNK | Prepare correspondence to B. Whyte et al re declaration re objection | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re GMS objection | 0.10 | $147.50 |
| | KNK | Analyze pleadings re objection of M. Elliott to Plan | 0.30 | $442.50 |
| | KNK | Analyze pleadings re draft Feldman declaration | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Whyte declaration | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re Whyte declaration | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re declaration | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re objection to COFINA Plan | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order granting motion to extend election of distribution deadline re COFINA Plan | 0.10 | $147.50 |
| | DJB | Review summary of order extending distribution deadline | 0.10 | $124.50 |
| | DJB | Review Ropello comments re composition of FOMB | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re COFINA Agent testimony at confirmation hearing | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent                                              Page 5
Bill # 16857

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/29/2018 | KNK | Prepare correspondence to J. Minias et al re Whyte declaration | 0.10 | $147.50 |
| | DJB | Review and comment on draft Feldman declaration in support of COFINA plan confirmation | 0.30 | $373.50 |
| | KNK | Analyze correspondence from D. Bussel re GMS objection | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re draft declaration re confirmation objections | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re Whyte declaration | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re Whyte declaration | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re call to discuss supporting declaration | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Yanez re supporting declaration | 0.10 | $147.50 |
| | DJB | Review Elliot objection to COFINA plan confirmation | 0.30 | $373.50 |
| | DJB | Email correspondence with COFINA Agent working group re COFINA sub objection to COFINA plan confirmation | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re proposed supplemental declaration in support of COFINA plan confirmation | 0.60 | $747.00 |
| 12/30/2018 | KNK | Analyze correspondence from M. Feldman re negotiations with FOMB and supporting declaration | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re supporting declaration | 0.10 | $147.50 |
| 12/31/2018 | KNK | Prepare correspondence to D. Bussel and J. Weiss re Feldman declaration | 0.10 | $147.50 |
| | KNK | Analyze pleadings re joinder by GMS Group to objections of sub debt | 0.10 | $147.50 |
| | KNK | Analyze pleadings re plan supplement and related documents | 2.80 | $4,130.00 |
| | KNK | Analyze pleadings re notice of submission of Plan supplement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Ambeault re Plan supplement | 0.10 | $147.50 |
| | KNK | Analyze pleadings re urgent motion of BONY Mellon to extend briefing deadlines | 0.10 | $147.50 |
| | KNK | Analyze pleadings re amended Plan objection by M. Elliott | 0.30 | $442.50 |

2291
0000    COFINA - Bettina Whyte as Agent    Page 6
Bill # 16857

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from D. Bussel re Elliott objection | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel and J. Weiss re Feldman declaration | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re sub debt objections | 0.10 | $147.50 |
| Professional Services Rendered | | | 15.50 | $20,823.50 |

For Services Rendered Through 12/31/2018

In Reference To:  Case Administration
File No.:            2291-0002

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/7/2018 | KNK | Prepare correspondence to B. Whyte re investigations of FOMB | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re investigations of FOMB | 0.10 | $147.50 |
| 12/11/2018 | KNK | Analyze pleadings re supplemental disclosure of Carol Flaton re Zolfo Cooper | 0.40 | $590.00 |
| Professional Services Rendered | | | 0.60 | $885.00 |

For Services Rendered Through 12/31/2018

In Reference To:  Mediation/Negotiations
File No.:            2291-0004

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/1/2018 | JMW | Analyze correspondence from K. Klee, D. Bussel re effect of fiscal plan revisions on settlement | 0.10 | $72.50 |
| 12/3/2018 | DJB | Review market analysis re to be issued COFINA bonds | 0.10 | $124.50 |
| 12/20/2018 | DJB | Email correspondence with mediation team re additional participating party | 0.10 | $124.50 |

2291      COFINA - Bettina Whyte as Agent                                    Page 7
0000                                                                         Bill # 16857

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/22/2018 | KNK | Analyze correspondence from B. Houser re mediation | 0.10 | $147.50 |
| | DJB | Review memorandum from mediation team re mediation | 0.20 | $249.00 |
| | JMW | Analyze memo from mediation team | 0.10 | $72.50 |
| 12/31/2018 | DJB | Review data re tax collections actual v. budget (original and revised) | 0.10 | $124.50 |
| Professional Services Rendered | | | 0.80 | $915.00 |

For Services Rendered Through 12/31/2018

In Reference To:  Fee Applications and Retention
File No.:            2291-0005

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/3/2018 | KNK | Analyze correspondence from E. West re extension of deadline to respond to Fee Examiner motion to impose additional standards | 0.10 | $147.50 |
| | DJB | Email correspondence with J. Weiss and fee examiner re KTBS interim fee application | 0.10 | No Charge |
| 12/4/2018 | KNK | Prepare correspondence to D. Bussel and J. Weiss re Fee Examiner proposal for resolution | 0.10 | $147.50 |
| | JMW | Analyze fee examiner revised proposal | 0.10 | $72.50 |
| | KNK | Analyze correspondence from E. West re extension of Fee Examiner deadline to object | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re extension of Fee Examiner objection deadline | 0.10 | $147.50 |
| | KNK | Analyze correspondence from E. West re rate increase cap | 0.10 | $147.50 |
| | KNK | Analyze Fee Examiner proposal for resolution | 0.10 | $147.50 |
| | DJB | Email correspondence with J. Weiss and fee examiner re resolution of fee examiner objection to KTBS interim fee application | 0.10 | $124.50 |
| | JMW | Telephone conference with E. West re fee examiner extension request | 0.20 | $145.00 |
| 12/10/2018 | JMW | Revise invoice | 0.40 | No Charge |

2291
0000

COFINA - Bettina Whyte as Agent

Page 8
Bill # 16857

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/12/2018 | SDP | Draft November monthly fee application | 1.60 | $600.00 |
| | SDP | Prepare correspondence to J. Weiss re November fee application and exhibit | 0.10 | $37.50 |
| 12/16/2018 | JMW | Draft November KTBS fee application | 1.40 | $1,015.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re KTB&S November fee statement | 0.20 | No Charge |
| 12/17/2018 | SDP | Serve KTB&S and NNC November fee statements | 0.10 | No Charge |
| 12/28/2018 | SDP | Draft statement of no objection re KTB&S November fee statement | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re KTB&S November statement of no objection | 0.20 | $75.00 |
| 12/31/2018 | SDP | Serve KTB&S and NNC statements of no objection re November 2018 fee statements | 0.10 | No Charge |
| Professional Services Rendered | | | 5.40 | $3,029.50 |

For Services Rendered Through 12/31/2018

In Reference To:  Budget

File No.:        2291-0007

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/2018 | JMW | Draft KTBS monthly budgets and staffing plan | 1.00 | $725.00 |
| Professional Services Rendered | | | 1.00 | $725.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 9
Bill # 16857

For Services Rendered Through 12/31/2018

In Reference To:  Discovery/Fact Analysis

File No.:        2291-0008

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/31/2018 | KNK | Analyze correspondence from A. Ambeault re sales tax collections and estimates | 0.10 | $147.50 |
| Professional Services Rendered | | | 0.10 | $147.50 |

For Services Rendered Through 12/31/2018

In Reference To:  Fee Applications (Others)

File No.:        2291-0010

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re November fee statement | 0.20 | $75.00 |
| 12/14/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re November fee statement | 0.20 | $75.00 |
| 12/16/2018 | SDP | Analyze correspondence from J. Weiss re service of NNC November fee statement | 0.10 | $37.50 |
| 12/17/2018 | SDP | Analyze correspondence from N. Navarro-Cabrer re service of November fee statement | 0.10 | $37.50 |
| 12/28/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re NCC statement of no objection | 0.20 | $75.00 |
| Professional Services Rendered | | | 0.80 | $300.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 0.10 | 0.00 | No Charge |

| | | | |
|---|---|---|---|
| Bussel, Daniel J. | 4.90 | 1245.00 | $6,100.50 |
| Pearson, Shanda D. | 0.40 | 0.00 | No Charge |
| Pearson, Shanda D. | 2.90 | 375.00 | $1,087.50 |
| Klee, Kenneth N. | 11.20 | 1475.00 | $16,520.00 |
| Weiss, Jonathan M. | 0.40 | 0.00 | No Charge |
| Weiss, Jonathan M. | 4.30 | 725.00 | $3,117.50 |
| | 24.20 | | $26,825.50 |

Total fees and expenses incurred                    $26,916.66

## **EXHIBIT 4-D**

## **TIME AND EXPENSE DETAIL FOR**
## **JANUARY 2019 FEE STATEMENT**

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

February 01, 2019
Bill No. 16904

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $92.23 | $92.23 |
| 0001 | Litigation/Adversary Proceedings | $129,692.50 | $0.00 | $129,692.50 |
| 0002 | Case Administration | $757.00 | $0.00 | $757.00 |
| 0004 | Mediation/Negotiations | $1,235.00 | $0.00 | $1,235.00 |
| 0005 | Fee Applications and Retention | $3,125.00 | $0.00 | $3,125.00 |
| 0007 | Budget | $1,033.50 | $0.00 | $1,033.50 |
| 0010 | Fee Applications(Others) | $541.50 | $0.00 | $541.50 |
| | | $136,384.50 | $92.23 | **$136,476.73** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

February 01, 2019
Bill No. 16904

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 1/31/2019

In Reference To:

File No.:          2291-0000

Costs and Disbursements

Delivery services/messengers

FedEx to Edificio Ochoa at Office of US Trustee on 01/15/19                $92.23
                                                                           $92.23
Total Costs and Disbursements                                              $92.23

For Services Rendered Through 1/31/2019

In Reference To:  Litigation/Adversary Proceedings
File No.:          2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/2/2019 | KNK | Analyze correspondence from B. Whyte re votes on COFINA plan | 0.10 | $155.00 |
| | KNK | Analyze correspondence from D. Bussel re votes on COFINA plan | 0.10 | $155.00 |
| | KNK | Analyze pleadings re labor unions objection to plan and settlement | 0.20 | $310.00 |

COFINA - Bettina Whyte as Agent                                         Page 2
                                                                           Bill # 16904

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re amended Elliott objection to confirmation and settlement | 0.10 | $155.00 |
| | KNK | Analyze pleadings re declaration of T. Donohue and P. Hein re GMS group objection | 0.20 | $310.00 |
| | KNK | Analyze pleadings re credit union objection to confirmation and settlement | 0.20 | $310.00 |
| | KNK | Analyze pleadings re PROSOL-UTIER objection to confirmation and settlement | 0.60 | $930.00 |
| | KNK | Analyze pleadings re individual sub debt holders objection to confirmation | 0.60 | $930.00 |
| | KNK | Analyze pleadings re order granting motion of BONY Mellon for extension | 0.10 | $155.00 |
| | KNK | Analyze correspondence from M. Feldman re declaration in support of confirmation and settlement | 0.10 | $155.00 |
| | KNK | Analyze correspondence from J. Weiss re rate change | 0.10 | No Charge |
| | KNK | Analyze pleadings re BONY Melon reservation of rights re Plan | 0.20 | $310.00 |
| | KNK | Analyze pleadings re Ambac memo of law re plan and settlement | 0.20 | $310.00 |
| | KNK | Analyze pleadings re Daniel Goldberg declaration | 0.60 | $930.00 |
| | KNK | Analyze pleadings re Robert Fishman declaration | 0.30 | $465.00 |
| | DJB | Review amended COFINA sub holder objection | 0.20 | $269.00 |
| | DJB | Review forms of note and trust indenture (COFINA plan supplement) | 0.60 | $807.00 |
| | DJB | Review summary of COFINA plan objections | 0.10 | $134.50 |
| | DJB | Review summary of AMBAC Whitebox Mellon dispute (COFINA Plan § 19.5) | 0.30 | $403.50 |
| | DJB | Review email correspondence re FOMB reply / COFINA Agent supporting declaration for settlement | 0.10 | $134.50 |
| | DJB | Review joinder to GSM objection | 0.10 | $134.50 |
| | DJB | Email correspondence with working group re COFINA sub objections | 0.30 | $403.50 |
| 1/3/2019 | DJB | Research re COFINA Agent immunity | 0.30 | $403.50 |

COFINA - Bettina Whyte as Agent                                                    Page 3
                                                                                     Bill # 16904

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Minias re Whyte interrogatories re settlement | 0.10 | $155.00 |
| | KNK | Analyze pleadings re Dvores objection to confirmation and settlement | 0.10 | $155.00 |
| | KNK | Analyze correspondence from H. Honig re objection to confirmation and settlement | 0.10 | $155.00 |
| | KNK | Analyze Whyte interrogatories re COFINA settlement | 0.30 | $465.00 |
| | KNK | Analyze correspondence from D. Bussel re Whyte interrogatories re settlement | 0.10 | $155.00 |
| | KNK | Analyze correspondence from A. Ambeault re objections to confirmation and settlement | 0.10 | $155.00 |
| | DJB | Review GSM interrogatories to B. Whyte re settlement | 0.40 | $538.00 |
| | DJB | Review objection from sub debt holder | 0.20 | $269.00 |
| | DJB | Review summary of objections for plan and settlement | 0.30 | $403.50 |
| | KNK | Confer with D. Bussel re Whyte interrogatories re COFINA settlement | 0.10 | $155.00 |
| | DJB | Email correspondence with working group re interrogatories re COFINA settlement | 0.40 | $538.00 |
| | DJB | Confer with B. Whyte re interrogatory responses re COFINA settlement | 0.30 | $403.50 |
| 1/4/2019 | DJB | Revise COFINA Agent statement in support of confirmation and supporting declaration | 0.40 | $538.00 |
| | KNK | Analyze pleadings re order on 9019 and confirmation hearing | 0.10 | $155.00 |
| | KNK | Analyze pleadings re Ambac's amended memo of law re plan | 0.20 | $310.00 |
| | KNK | Analyze pleadings re updated Feldman declaration re settlement | 0.20 | $310.00 |
| | KNK | Analyze correspondence from B. Whyte re Feldman declaration re settlement | 0.10 | $155.00 |
| | KNK | Analyze correspondence from D. Bussel re edits on Feldman declaration re settlement | 0.10 | $155.00 |
| | KNK | Analyze statement of COFINA agent in support of confirmation and settlement | 0.10 | $155.00 |
| | DJB | Review revised COFINA Agent statement in support of settlement | 0.20 | $269.00 |

COFINA - Bettina Whyte as Agent                                                   Page 4
Bill # 16904

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Confer with D. Bussel re plan discovery disputes | 0.20 | $310.00 |
| | DJB | Confer with K. Klee re discovery disputes (plan confirmation) | 0.20 | $269.00 |
| | DJB | Email correspondence with COFINA Agent working group re off-docket letter oppositions to plan confirmation and settlement | 0.20 | $269.00 |
| | DJB | Email correspondence with working group re COFINA Agent statement in support of confirmation | 0.20 | $269.00 |
| | DJB | Confer with T. Yanez re confirmation hearing preparations | 0.30 | $403.50 |
| 1/5/2019 | DJB | Review revised COFINA Agent Statement and Support | 0.20 | $269.00 |
| 1/7/2019 | KNK | Analyze pleadings re order requesting certified translations of P.R. Supreme Court opinions | 0.10 | $155.00 |
| | DJB | Review summary of revised insurer provisions in COFINA plan | 0.20 | $269.00 |
| | JMW | Analyze Dvores objection to plan and settlement | 0.10 | $79.50 |
| | JMW | Analyze written discovery to B. Whyte re COFINA plan and settlement | 0.40 | $318.00 |
| | JMW | Analyze Elliot COFINA plan objection re plan and settlement | 0.30 | $238.50 |
| | JMW | Analyze GMS Group plan objection re plan and settlement | 0.30 | $238.50 |
| | JMW | Analyze draft Feldman declaration re COFINA settlement | 0.10 | $79.50 |
| | JMW | Analyze PROSOL plan objection | 0.40 | $318.00 |
| | JMW | Analyze COFINA plan supplement (partial) | 0.60 | $477.00 |
| | JMW | Analyze AMBAC memorandum re plan for COFINA | 0.20 | $159.00 |
| | JMW | Analyze credit unions' plan objection | 0.10 | $79.50 |
| | JMW | Analyze correspondence from H. Honig re plan objection summary | 0.10 | $79.50 |
| 1/8/2019 | KNK | Analyze pleadings re Sr. Bondholders' coalition to exceed page limit | 0.10 | $155.00 |
| | KNK | Analyze pleadings re amended memo of law of Whitebox | 0.20 | $310.00 |
| | DJB | Review Whitebox memo of law re COFINA plan | 0.30 | $403.50 |
| | JMW | Analyze COFINA motion for extension re replies to settlement objections | 0.20 | $159.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/9/2019 | DJB | Confirm telephonic appearance at January 16-17 confirmation / 9019 hearing | 0.10 | No Charge |
| | KNK | Prepare correspondence to D. Bussel re procedures for settlement and confirmation hearing | 0.10 | $155.00 |
| | KNK | Prepare correspondence to S. Pearson re audio connections to confirmation hearing | 0.10 | No Charge |
| | KNK | Analyze pleadings re memo of law of BONY Mellon re Section 19.5 of Plan | 0.60 | $930.00 |
| | KNK | Analyze pleadings re order re procedures for settlement and confirmation hearing | 0.10 | $155.00 |
| | KNK | Analyze correspondence from D. Bussel re procedures for settlement and confirmation hearing | 0.10 | $155.00 |
| | KNK | Analyze correspondence from H. Honig re changes to COFINA plan | 0.10 | $155.00 |
| | KNK | Analyze correspondence from J. Minias re procedures for settlement and confirmation hearing | 0.10 | $155.00 |
| | KNK | Analyze correspondence from T. Yanez re procedures for settlement and confirmation hearing | 0.10 | $155.00 |
| | KNK | Analyze pleadings re order granting urgent motion of Sr. Bondholders' coalition to exceed page limit | 0.10 | $155.00 |
| | KNK | Analyze pleadings re motion submitting updated declaration of T. Donohue in support of GMS objection | 0.10 | $155.00 |
| | KNK | Analyze pleadings re motion by Puerto Rico Funds to join Sr. Bonholders' omnibus reply | 0.10 | $155.00 |
| | KNK | Analyze Third Amended Plan of Adjustment for COFINA | 1.50 | $2,325.00 |
| | KNK | Analyze pleadings re AMBAC memo of law in response to objection of BONY Mellon | 0.20 | $310.00 |
| | KNK | Analyze pleadings re statement of COFINA agent in support of confirmation | 0.10 | $155.00 |
| | KNK | Analyze pleadings re Feldman declaration re COFINA settlement | 0.20 | $310.00 |
| | KNK | Analyze pleadings re urgent motion of COFINA to file omnibus reply in excess of page limits | 0.10 | $155.00 |
| | KNK | Analyze pleadings re COFINA omnibus reply to objections to confirmation | 1.10 | $1,705.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 6
Bill # 16904

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re memo of law in support of third amended COFINA Plan | 1.20 | $1,860.00 |
| | KNK | Analyze correspondence from A. Ambeault re COFINA voting results | 0.10 | $155.00 |
| | KNK | Analyze pleadings re omnibus reply of COFINA Sr. Bondholders re objections to confirmation and settlement | 0.60 | $930.00 |
| | KNK | Analyze pleadings re order granting urgent motion to file omnibus reply in excess of page limit | 0.10 | $155.00 |
| | DJB | Review amended Whitebox brief (COFINA plan § 19.5 objection) | 0.30 | $403.50 |
| | DJB | Review supplemental Donahue declaration (GMS plan objection) | 0.30 | $403.50 |
| | DJB | Review BNYM memo re COFINA plan § 19.5 objection | 0.30 | $403.50 |
| | DJB | Review Third Amended Plan for COFINA | 0.50 | $672.50 |
| | DJB | Review COFINA Agent statement in support of plan confirmation | 0.10 | $134.50 |
| | DJB | Review summary of voting results on COFINA plan | 0.10 | $134.50 |
| | DJB | Review replies to objection to plan confirmation and settlement | 1.50 | $2,017.50 |
| | JMW | Analyze COFINA Agent statement re plan and settlement support | 0.20 | $159.00 |
| | JMW | Analyze FOMB reply in support of COFINA plan and settlement | 0.30 | $238.50 |
| | JMW | Analyze COFINA seniors' reply in support of COFINA settlement | 0.30 | $238.50 |
| | JMW | Analyze PR Fund's joinder to settlement reply | 0.10 | $79.50 |
| | JMW | Analyze memorandum of law in support of settlement and plan | 0.40 | $318.00 |
| | JMW | Analyze (briefly) changes to third amended COFINA plan | 0.20 | $159.00 |
| | DJB | Email correspondence with working group re KTBS participation in confirmation hearing | 0.30 | $403.50 |
| | JMW | Analyze correspondence from H. Honig re plan replies | 0.10 | $79.50 |
| 1/10/2019 | KNK | Prepare correspondence to L. Mhatre re interrogatory responses of COFINA agent | 0.30 | $465.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from H. Honig re informative motions re settlement hearing | 0.10 | $155.00 |
| | KNK | Analyze correspondence from A. Yanez re changes to interrogatory responses for COFINA Agent | 0.10 | $155.00 |
| | KNK | Analyze pleadings re order scheduling replies re Section 19.5 dispute | 0.10 | $155.00 |
| | KNK | Analyze pleadings re urgent motion of AEGFSE to file over length opposition brief | 0.10 | $155.00 |
| | KNK | Analyze pleadings re informative motion re 1/16/19 confirmation hearing | 0.20 | $310.00 |
| | KNK | Analyze correspondence from court solutions re appearance request | 0.10 | No Charge |
| | KNK | Analyze pleadings re informative motions re Section 19.5 dispute | 0.20 | $310.00 |
| | KNK | Analyze correspondence from H. Honig re confirmation hearing | 0.10 | $155.00 |
| | KNK | Analyze correspondence from D. Bussel re confirmation hearing | 0.10 | $155.00 |
| | KNK | Analyze pleadings re order denying request for leave to file reply to Jan. 9 filings | 0.10 | $155.00 |
| | KNK | Analyze pleadings re COFINA senior bondholders informative motion | 0.10 | $155.00 |
| | DJB | Review summary of evidentiary submission re confirmation objection (GMS, FOMB, PROSKUL, UAW, BNYM) | 0.50 | $672.50 |
| | DJB | Review Senior COFINA Coalition informative motion (confirmation) | 0.10 | $134.50 |
| | JMW | Analyze Retiree Committee withdrawal of objection to settlement | 0.10 | $79.50 |
| | JMW | Analyze motions re testimony and declarants at hearing on settlement and plan | 0.40 | $318.00 |
| | KNK | Analyze responses and objections to GSM interrogatories by COFINA agent | 0.20 | $310.00 |
| | JMW | Analyze correspondence from K. Klee re revisions to COFINA Agent discovery responses | 0.10 | $79.50 |
| | DJB | Email correspondence with Willkie re KTBS appearance January 16-17 | 0.10 | $134.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 8
Bill # 16904

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Comment on COFINA Agent Responses to Interrogatories re settlement | 0.70 | $941.50 |
| 1/11/2019 | KNK | Analyze pleadings re Assured informative motion | 0.10 | $155.00 |
| | KNK | Analyze pleadings re order setting deadline re findings of fact and conclusions of law | 0.10 | $155.00 |
| | KNK | Analyze pleadings re COFINA agent's informative motion | 0.10 | $155.00 |
| | KNK | Analyze pleadings re Commonwealth Agent's informative motion | 0.10 | $155.00 |
| | KNK | Analyze pleadings re National's informative motion | 0.10 | $155.00 |
| | KNK | Analyze pleadings re AFAAF's informative motion | 0.10 | $155.00 |
| | KNK | Analyze correspondence from B. Whyte re GMS urgent motion | 0.10 | $155.00 |
| | KNK | Analyze correspondence from M. Feldman re GMS urgent motion | 0.10 | $155.00 |
| | KNK | Analyze pleadings re credit unions' informative motion | 0.10 | $155.00 |
| | KNK | Analyze pleadings re COFINA Sr. Bondholders' coalition amended informative motion | 0.10 | $155.00 |
| | KNK | Analyze pleadings re mutual funds informative motion | 0.10 | $155.00 |
| | KNK | Analyze pleadings re Mark Elliot informative motion | 0.10 | $155.00 |
| | KNK | Analyze pleadings re BONY Mellon informative motion | 0.10 | $155.00 |
| | KNK | Analyze pleadings re urgent motion of GMS re cross examination | 0.10 | $155.00 |
| | KNK | Analyze pleadings re order granting GMS urgent motion re cross examination | 0.10 | $155.00 |
| | KNK | Analyze pleadings re COFINA informative motion re Jaresko and Brownstein | 0.10 | $155.00 |
| | DJB | Review statement of support (Bonistas) | 0.10 | $134.50 |
| | DJB | Review order re lodgment of confirmation order | 0.10 | $134.50 |
| | DJB | Review notices of appearance re confirmation hearing | 0.10 | $134.50 |
| | DJB | Review FOMB procedures motion re confirmation hearing | 0.20 | $269.00 |
| | JMW | Analyze GMS Group urgent motion re confirmation hearing | 0.10 | $79.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | JMW | Analyze order re deadline for COFINA confirmation order | 0.10 | $79.50 |
|  | JMW | Analyze memo from fee examiner | 0.20 | $159.00 |
|  | DJB | Email correspondence with working group re GMS urgent motion to extend objection deadline | 0.10 | $134.50 |
| 1/12/2019 | DJB | Review Jaresko and Brownstein declarations in support of confirmation | 0.70 | $941.50 |
|  | JMW | Analyze FOMB declarations in support of CW—COFINA settlement | 0.60 | $477.00 |
|  | JMW | Analyze AMBAC reply memo re COFINA plan | 0.10 | $79.50 |
| 1/14/2019 | KNK | Prepare correspondence to B. Whyte et al re release under COFINA settlement | 0.10 | $155.00 |
|  | KNK | Analyze pleadings re motion submitting certified translation to Sr. Bondholders' reply | 0.10 | $155.00 |
|  | KNK | Analyze pleadings re informative motion of COFINA Sr. Bondholders re cross examination | 0.10 | $155.00 |
|  | KNK | Analyze pleadings re COFINA evidentiary objection to PROSOL-UTIER | 0.10 | $155.00 |
|  | KNK | Analyze pleadings re motion submitting exhibits re Section 19.5 dispute | 0.10 | $155.00 |
|  | KNK | Analyze pleadings re P.R. Funds' informative motion | 0.10 | $155.00 |
|  | KNK | Analyze pleadings re proposed findings of fact and conclusions of law re plan | 2.00 | $3,100.00 |
|  | KNK | Analyze pleadings re proposed confirmation order | 0.10 | $155.00 |
|  | KNK | Analyze correspondence from H. Honig re COFINA agent release | 0.10 | $155.00 |
|  | KNK | Analyze correspondence from B. Whyte re COFINA agent release | 0.10 | $155.00 |
|  | KNK | Analyze pleadings re amended informative motion Ambac | 0.10 | $155.00 |
|  | DJB | Review proposed form of order and findings re confirmation / settlement | 0.50 | $672.50 |
|  | DJB | Review BNYM dispute reply brief (COFINA confirmation) (summary) | 0.50 | $672.50 |
|  | DJB | Review COFINA Senior Coalition evidentiary submissions (confirmation hearing) | 0.80 | $1,076.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review PROSUL evidentiary submissions re confirmation objection | 0.90 | $1,210.50 |
| | DJB | Review GMS evidentiary submissions re confirmation objection | 1.00 | $1,345.00 |
| | DJB | Review filed interrogatory responses of COFINA Agent re confirmation | 0.10 | $134.50 |
| | DJB | Review PROSUL expert report in support of confirmation objection | 0.60 | $807.00 |
| | DJB | Review summary of PROSUL evidentiary objection | 0.10 | $134.50 |
| | JMW | Analyze PROSOL motion to strike settlement declarations | 0.20 | $159.00 |
| | JMW | Analyze FOMB draft order approving plan and settlement | 0.30 | $238.50 |
| | JMW | Analyze COFINA Agent responses to settlement discovery | 0.20 | $159.00 |
| | JMW | Analyze COFINA Seniors exhibits for settlement hearing | 0.30 | $238.50 |
| | JMW | Confer with D. Bussel re confirmation hearing | 0.10 | $79.50 |
| 1/15/2019 | KNK | Analyze correspondence from B. Whyte re settlement hearing | 0.10 | $155.00 |
| | KNK | Analyze pleadings re informative motion of AAFAF in support of settlement and plan | 0.10 | $155.00 |
| | KNK | Analyze pleadings re FOMB informative motion re exhibits for January 16 hearing re GMS interrogatories | 0.20 | $310.00 |
| | KNK | Analyze pleadings re declaration of Christina Pullo re vote on COFINA plan | 0.20 | $310.00 |
| | KNK | Analyze correspondence from A. Ambeault re vote summary | 0.10 | $155.00 |
| | KNK | Analyze pleadings re GMS supplemental informative motion re rebuttal evidence | 0.10 | $155.00 |
| | KNK | Analyze pleadings re Union joinder in PROSOL-UTIER motion in limine | 0.10 | $155.00 |
| | KNK | Analyze pleadings re PROSOL-UTIER motion to strike FOMB declarations | 0.10 | $155.00 |
| | KNK | Analyze correspondence from B. Whyte re PROSOL-UTIER motion | 0.10 | $155.00 |
| | KNK | Analyze correspondence from A. Yanez re PROSOL-UTIER motion | 0.10 | $155.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from H. Honig re PROSOL-UTIER motion | 0.10 | $155.00 |
| | KNK | Analyze pleadings re FOMB motion to inform re exhibits for January 16 hearing (settlement and plan exhibits) | 0.30 | $465.00 |
| | KNK | Analyze pleadings re GMS joinder to PROSOL-UTIER motion in limine | 0.10 | $155.00 |
| | KNK | Analyze pleadings re amended plan supplement | 1.70 | $2,635.00 |
| | KNK | Analyze pleadings re revised proposed order approving COFINA settlement | 0.50 | $775.00 |
| | KNK | Analyze pleadings re GMS objection to agenda for January 16 hearing | 0.10 | $155.00 |
| | KNK | Analyze correspondence from H. Honig re amended plan supplement and order | 0.10 | $155.00 |
| | KNK | Analyze pleadings re revised findings re settlement and COFINA plan | 0.40 | $620.00 |
| | KNK | Analyze correspondence from H. Honig re revised findings | 0.10 | $155.00 |
| | KNK | Analyze pleadings re FOMB response to PROSOL-UTIER motion in limine | 0.40 | $620.00 |
| | KNK | Analyze correspondence from H. Honig re FOMB response to PROSOL-UTIER motion in limine | 0.10 | $155.00 |
| | KNK | Analyze pleadings re amended agenda for January 16 hearing | 0.10 | $155.00 |
| | DJB | Review voting declaration re COFINA plan | 0.20 | $269.00 |
| | DJB | Review summary of confirmation filings (FOMB, GMS, PROSUL) | 0.30 | $403.50 |
| | DJB | Review AAFAF statement of support of confirmation | 0.20 | $269.00 |
| | DJB | Review objection of GMS to notice of agenda for confirmation | 0.20 | $269.00 |
| | JMW | Analyze COFINA plan tabulation report | 0.20 | $159.00 |
| | JMW | Analyze motion in limine re PROSOL-UTIER | 0.10 | $79.50 |
| | JMW | Analyze AAFAF statement supporting settlement | 0.10 | $79.50 |
| | JMW | Analyze (briefly) amended plan supplement | 0.20 | $159.00 |
| | JMW | Analyze revised proposed order approving CW-COFINA settlement | 0.10 | $79.50 |

COFINA - Bettina Whyte as Agent                                    Page 12
                                                                     Bill # 16904

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze hearing agenda | 0.10 | $79.50 |
| | DJB | Email correspondence with B. Whyte and working group re evidentiary objections | 0.10 | $134.50 |
| 1/16/2019 | KNK | Analyze correspondence from A. Ambeault re evidentiary hearing | 0.10 | $155.00 |
| | KNK | Attend telephonically hearing on CW-COFINA 9019 settlement approval | 2.00 | $3,100.00 |
| | KNK | Attend telephonically hearing on approval of COFINA plan and settlement | 4.00 | $6,200.00 |
| | DJB | Attend telephonically hearing on CW-COFINA 9019 settlement approval | 2.00 | $2,690.00 |
| | DJB | Attend telephonically hearing on approval of COFINA plan and settlement | 4.00 | $5,380.00 |
| | JMW | Attend telephonically hearing on CW-COFINA 9019 settlement approval | 2.00 | $1,590.00 |
| | JMW | Attend telephonically hearing on approval of COFINA plan and settlement | 4.00 | $3,180.00 |
| 1/17/2019 | KNK | Prepare correspondence to M. Feldman et al re validation of COFINA structure and strategy | 0.10 | $155.00 |
| | KNK | Analyze correspondence from M. Feldman re ratification of COFINA structure | 0.10 | $155.00 |
| | KNK | Analyze correspondence from J. Minias re ratification of COFINA structure | 0.10 | $155.00 |
| | KNK | Analyze correspondence from D. Bussel re ratification of COFINA structure | 0.10 | $155.00 |
| | KNK | Analyze pleadings re minute entry re 9019 hearing | 0.10 | $155.00 |
| | KNK | Analyze pleadings re minute order re confirmation hearing | 0.10 | $155.00 |
| | KNK | Analyze pleadings re minute order re Section 19.5 dispute | 0.10 | $155.00 |
| | KNK | Analyze pleadings re minute order re supplemental briefing and motions | 0.10 | $155.00 |
| | DJB | Attend telephonically Day 2 of hearing on confirmation of COFINA plan and settlement | 4.80 | $6,456.00 |
| | DJB | Listen to hearing on dispute re Section 19.5 of COFINA Plan | 1.00 | $1,345.00 |

COFINA - Bettina Whyte as Agent                                    Page 13
                                                                       Bill # 16904

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Attend telephonically Day 2 of hearing on confirmation of COFINA plan and settlement | 4.80 | $3,816.00 |
| | KNK | Attend telephonically Day 2 of hearing on confirmation of COFINA plan and settlement | 4.80 | $7,440.00 |
| | KNK | Listen to hearing on dispute re Section 19.5 of COFINA Plan | 1.00 | $1,550.00 |
| 1/21/2019 | DJB | Review revised proposed orders and findings re settlement and confirmation | 0.70 | $941.50 |
| | DJB | Review BNYM proposed form of order (confirmation objection) | 0.10 | $134.50 |
| | JMW | Analyze revised proposed COFINA settlement order | 0.30 | $238.50 |
| 1/22/2019 | KNK | Prepare correspondence to B. Whyte re revised findings | 0.10 | $155.00 |
| | KNK | Analyze pleadings re BONY order re Section 19.5 | 0.10 | $155.00 |
| | KNK | Analyze pleadings re revised proposed findings of fact and conclusions of law | 1.30 | $2,015.00 |
| | KNK | Analyze correspondence from B. Whyte re revised findings | 0.10 | $155.00 |
| | KNK | Analyze pleadings re GMS group objection to revised findings | 0.10 | $155.00 |
| | KNK | Analyze pleadings re White Box opposition to BONY proposed order | 0.10 | $155.00 |
| | JMW | Analyze GMS objection to revised proposed findings of fact re new COFINA bond legislation | 0.30 | $238.50 |
| | KNK | Analyze pleadings re revised proposed settlement order | 0.60 | $930.00 |
| | DJB | Review GMS objection to findings of fact / conclusions of law | 0.10 | $134.50 |
| | DJB | Review Swain order re supplemental briefing and email correspondence with working group re same | 0.20 | $269.00 |
| | DJB | Review summary of revised form of order and findings re plan confirmation | 0.20 | $269.00 |
| | DJB | Review Senate amicus brief re findings and confirmation order | 0.50 | $672.50 |
| | JMW | Analyze correspondence from K. Klee re impact of proposed COFINA bond findings of fact litigation | 0.10 | $79.50 |
| | JMW | Analyze correspondence from B. Whyte re impact of proposed COFINA bond findings of fact litigation | 0.10 | $79.50 |

2291
0000       COFINA - Bettina Whyte as Agent                                    Page 14
                                                                              Bill # 16904

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/23/2019 | JMW | Draft response to AAFAF re pre-COFINA Effective Date fees | 0.20 | $159.00 |
| | KNK | Analyze pleadings re order directing supplemental briefing | 0.10 | $155.00 |
| | KNK | Analyze correspondence from D. Bussel re order directing supplemental briefing | 0.10 | $155.00 |
| | KNK | Analyze pleadings re legal brief of democratic party caucus against confirmation findings | 0.30 | $465.00 |
| | KNK | Analyze pleadings re notice of errata re legal brief of democratic party caucus against confirmation findings | 0.10 | $155.00 |
| | KNK | Analyze correspondence from H. Honig re democratic caucus brief | 0.10 | $155.00 |
| | KNK | Analyze correspondence from D. Bussel re democratic caucus brief | 0.10 | $155.00 |
| | KNK | Analyze pleadings re D. Martin motion for leave to file amicus | 0.20 | $310.00 |
| | KNK | Analyze pleadings re proposed order re motion for leave to file amicus | 0.10 | $155.00 |
| | JMW | Analyze order directing supplemental briefing re COFINA bonds and settlement | 0.10 | $79.50 |
| | JMW | Analyze Democrat Party amicus brief re COFINA bonds and settlement findings | 0.40 | $318.00 |
| | JMW | Analyze proposed findings of fact re effect of COFINA new bonds and settlement and legislative impact | 0.30 | $238.50 |
| | JMW | Analyze supplemental report re presumptive standards | 0.20 | $159.00 |
| | DJB | Review Rosello comments on COFINA plan confirmation | 0.10 | $134.50 |
| | JMW | Confer with D. Bussel re supplemental briefing re COFINA bonds and settlement | 0.10 | $79.50 |
| | DJB | Email correspondence with working group re COFINA Agent response to amicus / supplemental briefing on findings of fact / conclusions of law (plan confirmation) | 0.20 | $269.00 |
| 1/24/2019 | KNK | Analyze pleadings re motion requesting extension of time to file certified Spanish translation | 0.10 | $155.00 |
| | KNK | Analyze pleadings re order granting motion for leave to file Spanish language translation | 0.10 | $155.00 |
| | KNK | Analyze pleadings re democratic caucus objection response by FOMB | 0.20 | $310.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re National informative motion re objection | 0.10 | $155.00 |
| | KNK | Analyze pleadings re Ambac motion to inform re objection | 0.10 | $155.00 |
| | KNK | Analyze pleadings re supplemental brief of Plan support parties re findings | 0.40 | $620.00 |
| | KNK | Analyze pleadings re notice of filing of corrected findings and proposed order | 0.30 | $465.00 |
| | KNK | Analyze correspondence from B. Whyte re response to objection to Plan | 0.10 | $155.00 |
| | KNK | Analyze correspondence from M. Feldman re response to objection Plan findings | 0.10 | $155.00 |
| | JMW | Analyze PSA parties' brief in support of New COFINA Bond settlement findings | 0.50 | $397.50 |
| | JMW | Analyze AMBAC statement re plan findings | 0.10 | $79.50 |
| | JMW | Analyze FOMB response to amicus brief re settlement | 0.20 | $159.00 |
| | JMW | Analyze NPFG statement re plan findings | 0.20 | $159.00 |
| | DJB | Review responses to amicus brief and order requesting supplemental briefing re findings of fact / conclusions of law | 1.00 | $1,345.00 |
| | DJB | Email correspondence with working group re supplemental briefing | 0.10 | $134.50 |
| 1/25/2019 | KNK | Analyze pleadings re amended Ambac informative motion re findings | 0.10 | $155.00 |
| | KNK | Analyze BONY Mellon informative motion | 0.10 | $155.00 |
| | KNK | Analyze pleadings re order granting motion to withdraw COFINA proofs of claims | 0.10 | $155.00 |
| | KNK | Analyze pleadings re Hein response to proposed findings | 0.10 | $155.00 |
| | JMW | Analyze COFINA Seniors' motion submitting exhibits re supplemental brief re approval of COFINA settlement and plan | 0.30 | $238.50 |
| | JMW | Analyze UCC urgent motion re compliance with court orders | 0.20 | $159.00 |
| | JMW | Analyze AMBAC statement re compliance with COFINA New Bond legislation | 0.20 | $159.00 |
| | DJB | Review AMBAC statement re new COFINA legislation validity (plan confirmation) | 0.20 | $269.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 16
Bill # 16904

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review Hein supplemental objection (plan confirmation) | 0.20 | $269.00 |
| 1/28/2019 | KNK | Analyze pleadings re second amended plan supplement | 0.40 | $620.00 |
| | KNK | Analyze pleadings re Commonwealth agent's notice of withdrawal re urgent motion for 1/30 hearing | 0.10 | $155.00 |
| | JMW | Analyze withdrawal of UCC urgent motion | 0.10 | $79.50 |
| | DJB | Review summary of second amended plan supplement | 0.20 | $269.00 |
| | DJB | Review Omnibus Agenda (January 30-31) for hearing | 0.10 | $134.50 |
| 1/30/2019 | DJB | Review COFINA status and related matters on agenda | 0.30 | $403.50 |
| 1/31/2019 | DJB | Review First Circuit ruling Altair v. FOMB | 0.40 | $538.00 |
| Professional Services Rendered | | | 99.60 | $129,692.50 |

For Services Rendered Through 1/31/2019

In Reference To:  Case Administration
File No.:          2291-0002

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/2/2019 | SDP | Prepare correspondence to B. Whyte re 2019 rate changes | 0.10 | No Charge |
| 1/9/2019 | SDP | Coordinate telephonic appearances re confirmation hearing for K. Klee, D. Bussel, and J. Weiss | 0.20 | No Charge |
| 1/10/2019 | SDP | Analyze email exchange between H. Honig and D. Bussel re confirmation hearing | 0.20 | $85.00 |
| 1/11/2019 | SDP | Review fee examiner memo re compensation review | 0.10 | $42.50 |
| | SDP | Analyze correspondence from K. Stadler re memorandum to professionals re compensation review | 0.10 | $42.50 |
| 1/23/2019 | KNK | Analyze pleadings re fee examiners supplemental report | 0.20 | $310.00 |
| | KNK | Analyze correspondence from H. Honig re fee examiners supplemental report | 0.10 | $155.00 |
| | SDP | Analyze amended case management order | 0.10 | $42.50 |
| | JMW | Analyze QTBC Group second supplemental verified 2019 statement | 0.10 | $79.50 |

2291
0000    COFINA - Bettina Whyte as Agent                                    Page 17
                                                                          Bill # 16904

| Professional Services Rendered | 1.20 | $757.00 |
|---|---|---|

For Services Rendered Through 1/31/2019

In Reference To: Mediation/Negotiations

File No.:        2291-0004

## Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 1/18/2019 | JMW | Analyze correspondence from M. Hindman re mediation process update | 0.10 | $79.50 |
| 1/23/2019 | DJB | Research re agreement in principle, settlement agreement (proposed findings of fact / conclusions of law) | 0.50 | $672.50 |
|  | DJB | Review 2019 disclosures of Golden Tree, et al. | 0.10 | $134.50 |
| 1/30/2019 | JMW | Analyze memo from mediation team | 0.10 | $79.50 |
| 1/31/2019 | DJB | Review Swain orders re GO objection and related matters | 0.20 | $269.00 |
| Professional Services Rendered |  |  | 1.00 | $1,235.00 |

For Services Rendered Through 1/31/2019

In Reference To: Fee Applications and Retention

File No.:        2291-0005

## Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 1/3/2019 | JMW | Revise December invoice | 0.40 | No Charge |
| 1/8/2019 | SDP | Draft December fee statement and exhibits | 1.40 | $595.00 |
| 1/11/2019 | JMW | Draft KTBS December fee application | 1.70 | $1,351.50 |
| 1/15/2019 | SDP | Exchange e-mail correspondence with J. Weiss re KTB&S December fee statement | 0.20 | $85.00 |
|  | SDP | Finalize and serve KTB&S and NNC December fee statements | 0.30 | No Charge |
| 1/23/2019 | JMW | Prepare correspondence to AAFAF and Oversight Board re November 2018 fee statements | 0.10 | $79.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 18
Bill # 16904

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review summary of fee examiner report | 0.20 | $269.00 |
| | SDP | Analyze correspondence from H. Honig re professional fee estimate | 0.10 | $42.50 |
| | SDP | Analyze correspondence from V. Blay Soler re non-payment of November 2018 fees | 0.10 | No Charge |
| 1/25/2019 | DJB | Review Paul Hastings motion to compel | 0.20 | $269.00 |
| 1/28/2019 | SDP | Draft statement of no objection re KTB&S December fee statement | 0.20 | $85.00 |
| | DJB | Review FOMB reply to objection to procedures motion and Paul Hastings withdrawal of motion to compel | 0.10 | $134.50 |
| | JMW | Analyze no objection statement for December fees | 0.10 | $79.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re KTB&S December statement of no objection | 0.20 | No Charge |
| | SDP | Exchange e-mail correspondence with V. Blay Soler re KTB&S and NNC December statements of no objection | 0.20 | No Charge |
| | SDP | Serve KTB&S and NNC statements of no objection re December 2018 fee statements | 0.10 | No Charge |
| 1/30/2019 | DJB | Email correspondence with working group re fee examiner report and objections | 0.10 | $134.50 |
| Professional Services Rendered | | | 5.70 | $3,125.00 |

For Services Rendered Through 1/31/2019

In Reference To:  Budget

File No.:          2291-0007

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/18/2019 | JMW | Draft KTBS monthly budget and staffing plans | 1.30 | $1,033.50 |
| | SDP | Analyze correspondence from J. Weiss re January budget and staffing plan | 0.10 | No Charge |
| Professional Services Rendered | | | 1.40 | $1,033.50 |

For Services Rendered Through 1/31/2019

In Reference To:  Fee Applications (Others)

File No.:        2291-0010

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/11/2019 | SDP | Analyze correspondence between N. Navarro-Cabrer and J. Weiss re December fee statements | 0.10 | $42.50 |
| 1/15/2019 | SDP | Exchange e-mail correspondence with R. Rivera re NNC December fee statement | 0.20 | $85.00 |
| | SDP | Exchange e-mail correspondence N. Navarro-Cabrer re December fee statement | 0.20 | $85.00 |
| 1/27/2019 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re December statement of no objection | 0.20 | $85.00 |
| 1/28/2019 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re December statement of no objection | 0.20 | $85.00 |
| 1/30/2019 | JMW | Exchange e-mail correspondence with B. Whyte, I. Rivera re fee payments for B. Whyte | 0.20 | $159.00 |
| Professional Services Rendered | | | 1.10 | $541.50 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 0.10 | 0.00 | No Charge |
| Bussel, Daniel J. | 35.20 | 1345.00 | $47,344.00 |
| Pearson, Shanda D. | 1.30 | 0.00 | No Charge |
| Pearson, Shanda D. | 3.30 | 425.00 | $1,402.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 20
Bill # 16904

| | | | |
|---|---|---|---|
| Klee, Kenneth N. | 0.30 | 0.00 | No Charge |
| Klee, Kenneth N. | 43.00 | 1550.00 | $66,650.00 |
| Weiss, Jonathan M. | 0.40 | 0.00 | No Charge |
| Weiss, Jonathan M. | 26.40 | 795.00 | $20,988.00 |
| | 110.00 | | $136,384.50 |

Total fees and expenses incurred                    $136,476.73

# **EXHIBIT 4-E**

## **TIME AND EXPENSE DETAIL FOR**
## **FEBRUARY 1-12, 2019 FEE STATEMENT**

174445.1

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

March 13, 2019
Bill No. 17013

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $97.75 | $97.75 |
| 0001 | Litigation/Adversary Proceedings | $12,213.00 | $0.00 | $12,213.00 |
| 0005 | Fee Applications and Retention | $5,480.50 | $0.00 | $5,480.50 |
| | | $17,693.50 | $97.75 | **$17,791.25** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

March 13, 2019
Bill No. 17013

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 2/28/2019

In Reference To:

File No.:        2291-0000

Costs and Disbursements

   Copying
      Photocopies - February 2019                                                        $4.20
                                                                                          $4.20

   Delivery services/messengers
      FedEx to Edificio Ochoa at Office of US Trustee on 02/15/19                        $93.55
                                                                                         $93.55

Total Costs and Disbursements                                                            $97.75

For Services Rendered Through 2/28/2019

In Reference To:  Litigation/Adversary Proceedings
File No.:        2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/1/2019 | KNK | Analyze pleadings re Samodovitz request for documents re COFINA plan voting results | 0.10 | $155.00 |

2291
0000         COFINA - Bettina Whyte as Agent                                              Page 2
                                                                                    Bill # 17013

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review Samodovitz objection to solicitation and balloting | 0.10 | $134.50 |
| | JMW | Analyze A. Smodovitz request for COFINA plan documents | 0.10 | $79.50 |
| 2/4/2019 | KNK | Analyze pleadings re memorandum and order re COFINA settlement | 0.50 | $775.00 |
| | KNK | Analyze pleadings re findings re COFINA confirmation and settlement | 1.50 | $2,325.00 |
| | KNK | Analyze pleadings re order and judgment confirming Plan | 0.80 | $1,240.00 |
| | DJB | Review and analyze confirmation and settlement order and settlement order | 0.90 | $1,210.50 |
| | JMW | Analyze COFINA plan confirmation order | 0.40 | $318.00 |
| | JMW | Analyze COFINA plan findings of fact | 0.60 | $477.00 |
| | JMW | Analyze opinion approving COFINA settlement | 0.30 | $238.50 |
| | DJB | Email correspondence with working group re confirmation order and settlement order | 0.20 | $269.00 |
| 2/5/2019 | KNK | Analyze correspondence from J. Minias re effective date of plan | 0.10 | $155.00 |
| | DJB | Email correspondence with working group re effective date | 0.10 | $134.50 |
| 2/6/2019 | KNK | Analyze pleadings re urgent motion of BONY Mellon re White Box | 0.20 | $310.00 |
| | KNK | Analyze pleadings re order granting in part urgent motion of BONY Mellon | 0.10 | $155.00 |
| | KNK | Analyze pleadings re BONY Mellon objection to White Box reconsideration motion | 0.30 | $465.00 |
| | DJB | Review Whitebox objection filings | 0.20 | $269.00 |
| 2/7/2019 | KNK | Analyze pleadings re memorandum and order re Section 19.5 of plan | 0.30 | $465.00 |
| | KNK | Analyze correspondence from A. Ambeault re 2/12 effective date | 0.10 | $155.00 |
| | KNK | Analyze correspondence from Whitebox memo of law re reconsideration | 0.30 | $465.00 |
| | DJB | Review Swain ruling re Whitebox BNYM dispute | 0.10 | $134.50 |
| | DJB | Review summaries of statements re COFINA plan confirmation | 0.20 | $269.00 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 3
Bill # 17013

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re COFINA plan effective date | 0.10 | $134.50 |
| 2/11/2019 | KNK | Analyze Third amended plan supplement | 0.30 | $465.00 |
| | DJB | Review summary of Goldman Sachs settlement (confirmation objection) and court order approving same | 0.10 | $134.50 |
| | DJB | Review Summary of Amended Plan Supp. | 0.30 | $403.50 |
| | JMW | Analyze third amended plan supplement (partial) | 0.40 | $318.00 |
| 2/12/2019 | KNK | Analyze correspondence from A. Ambeault re effective date and consummation of Plan | 0.10 | $155.00 |
| | DJB | Review objections to Bonista reimbursement | 0.20 | $269.00 |
| | DJB | Email correspondence with working group re occurrence of effective date | 0.10 | $134.50 |
| Professional Services Rendered | | | 9.10 | $12,213.00 |

In Reference To:  Fee Applications and Retention

File No.:        2291-0005

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|

2291
0000          COFINA - Bettina Whyte as Agent                                          Page 4
                                                                                       Bill # 17013

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/4/2019 | JMW | Revise January invoice | 0.90 | No Charge |
| 2/5/2019 | SDP | Analyze email correspondence between J. Weiss and H. Honig re fee examiner's motions | 0.20 | $85.00 |
| 2/6/2019 | SDP | Draft January fee statement and exhibits | 1.60 | $680.00 |
| | KNK | Telephone conference with B. Whyte re final fee app | 0.10 | $155.00 |
| 2/11/2019 | DJB | Email correspondence with K. Klee and J. Weiss re discharge and final fee applications | 0.10 | $134.50 |
| | SDP | Analyze correspondence from D. Bussel re final fee application | 0.10 | No Charge |
| | DJB | Confer with J. Minias re discharge of final fee applications, next steps | 0.30 | $403.50 |
| 2/12/2019 | SDP | Analyze correspondence between B. Whyte and J. Weiss re KTB&S January invoice | 0.20 | No Charge |
| 2/13/2019 | JMW | Draft KTBS January 2019 monthly fee statement | 2.10 | $1,669.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re January fee statement | 0.20 | No Charge |
| 2/15/2019 | SDP | Serve KTB&S and NNC January fee statements | 0.10 | No Charge |
| 2/16/2019 | DJB | Email correspondence with N. Navarro, J. Weiss, and S. Pearson re final fee application process | 0.10 | No Charge |
| 2/17/2019 | SDP | Analyze email correspondence from J. Weiss, N. Navarro-Cabrer, and D. Bussel re final fee applications | 0.10 | No Charge |
| 2/20/2019 | SDP | Draft final fee application and exhibits | 2.20 | $935.00 |
| 2/21/2019 | SDP | Draft final fee application and exhibits | 0.80 | $340.00 |
| | JMW | Draft KTBS monthly budget, including for final fee application | 0.30 | $238.50 |
| 2/22/2019 | SDP | Analyze fee examiner memo re updated schedule | 0.10 | $42.50 |
| | JMW | Analyze memo from Fee Examiner re status, timing, and template of Final Fee Application | 0.30 | $238.50 |
| | DJB | Email correspondence with J. Weiss re budget and staffing, fee application for COFINA going forward | 0.10 | $134.50 |
| | DJB | Email correspondence with B. Whyte and KTBS working group re discharge of COFINA Agent | 0.20 | $269.00 |

2291
0000          COFINA - Bettina Whyte as Agent                                    Page 5
                                                                                 Bill # 17013

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/25/2019 | SDP | Draft statement of no objection re KTB&S January fee statement | 0.20 | No Charge |
| | KNK | Analyze correspondence from K. Stadler re COFINA fees | 0.10 | $155.00 |
| | KNK | Analyze correspondence from D. Bussel re COFINA fees | 0.10 | No Charge |
| | KNK | Analyze correspondence from B. Whyte re COFINA fees | 0.10 | No Charge |
| | DJB | Email correspondence with B. Whyte re fee examiner guidelines post effective date | 0.20 | No Charge |
| | DJB | Email correspondence with B. Whyte working group re January 2019 fee statement | 0.10 | No Charge |
| Professional Services Rendered | | | 10.90 | $5,480.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 0.40 | 0.00 | No Charge |
| Bussel, Daniel J. | 3.30 | 1345.00 | $4,438.50 |
| Pearson, Shanda D. | 0.90 | 0.00 | No Charge |
| Pearson, Shanda D. | 4.90 | 425.00 | $2,082.50 |
| Klee, Kenneth N. | 0.20 | 0.00 | No Charge |
| Klee, Kenneth N. | 4.90 | 1550.00 | $7,595.00 |
| Weiss, Jonathan M. | 0.90 | 0.00 | No Charge |
| Weiss, Jonathan M. | 4.50 | 795.00 | $3,577.50 |
| | 20.00 | | $17,693.50 |

Total fees and expenses incurred          $17,791.25

## **EXHIBIT 5**

## **COMPARABLE COMPENSATION DISCLOSURES**

**COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper (Using categories already maintained by the Firm) | Blended Hourly Rate | |
|---|---|---|
| | Billed Firm for Preceding Year | Billed In this Application |
| Partners | $1,125.02 | $1,241.59 |
| Counsel/Associates | $656.92 | $0.00 |
| Aggregated (Attorneys) | $985.36 | $1,241.59 |
| Paralegals | $369.11 | $396.69 |
| Law Clerks | $286.15 | N/A |

174445.1

# **EXHIBIT 6**

## **BUDGETS AND STAFFING PLANS**

174445.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,**
**Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from October 1, 2018 through and including October 31, 2018**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 25.00 | $31,000 |
| 0002 – Case Administration | 3.00 | $3,000 |
| 0003 – Meetings/Creditor Communications | 5.00 | $6,000 |
| 0004 – Mediation/Negotiations/Settlement | 15.00 | $21,000 |
| 0005 – Fee Application (Self) | 8.00 | $6,000 |
| 0006 – Fee Application and Retention Objections | 0.00 | $0.00 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 0.00 | $0.00 |
| 0009 – Non-Working Travel | 0.00 | $0.00 |
| 0010 – Fee Applications (Others) | 1.00 | $1,000 |
| 0011 – Retentions (Self) | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 |
| **Total:** | **60.00** | **$70,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 3 | $1,110.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $375.00 |
| Law Clerks | 0 | N/A |
| **Total:** | **4** | |

174445.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,**
**Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from November 1, 2018 through and including November 30, 2018**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 22.00 | $26,000 |
| 0002 – Case Administration | 3.00 | $3,000 |
| 0003 – Meetings/Creditor Communications | 3.00 | $4,000 |
| 0004 – Mediation/Negotiations/Settlement | 10.00 | $13,000 |
| 0005 – Fee Application (Self) | 12.00 | $8,000 |
| 0006 – Fee Application and Retention Objections | 0.00 | $0.00 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 0.00 | $0.00 |
| 0009 – Non-Working Travel | 0.00 | $0.00 |
| 0010 – Fee Applications (Others) | 1.00 | $1,000 |
| 0011 – Retentions (Self) | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 |
| **Total:** | **54.00** | **$57,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 3 | $1,110.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $375.00 |
| Law Clerks | 0 | N/A |
| **Total:** | **4** | |

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from December 1, 2018 through and including December 31, 2018**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 10.00 | $12,000 |
| 0002 – Case Administration | 2.00 | $2,000 |
| 0003 – Meetings/Creditor Communications | 1.00 | $1,000 |
| 0004 – Mediation/Negotiations/Settlement | 4.00 | $5,000 |
| 0005 – Fee Application (Self) | 4.00 | $3,000 |
| 0006 – Fee Application and Retention Objections | 0.00 | $0.00 |
| 0007 – Budget | 2.00 | $1,000 |
| 0008 – Discovery/Fact Analysis | 0.00 | $0.00 |
| 0009 – Non-Working Travel | 0.00 | $0.00 |
| 0010 – Fee Applications (Others) | 1.00 | $1,000 |
| 0011 – Retentions (Self) | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 |
| **Total:** | **24.00** | **$25,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 3 | $1,110.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $375.00 |
| Law Clerks | 0 | N/A |
| **Total:** | **4** | |

174445.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from January 1, 2019 through and including January 31, 2019**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 90.00 | $115,000 |
| 0002 – Case Administration | 2.00 | $2,000 |
| 0003 – Meetings/Creditor Communications | 1.00 | $1,000 |
| 0004 – Mediation/Negotiations/Settlement | 4.00 | $6,000 |
| 0005 – Fee Application (Self) | 4.00 | $3,000 |
| 0006 – Fee Application and Retention Objections | 0.00 | $0.00 |
| 0007 – Budget | 2.00 | $1,000 |
| 0008 – Discovery/Fact Analysis | 1.00 | $1,000 |
| 0009 – Non-Working Travel | 0.00 | $0.00 |
| 0010 – Fee Applications (Others) | 1.00 | $1,000 |
| 0011 – Retentions (Self) | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 |
| **Total:** | **105.00** | **$130,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 3 | $1,230.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $425.00 |
| Law Clerks | 0 | N/A |
| **Total:** | **4** | |

174445.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from February 1, 2019 through and including February 28, 2019**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---:|---:|
| 0001 – Litigation/Adversary Proceedings | 15.00 | $20,000 |
| 0002 – Case Administration | 1.00 | $1,000 |
| 0003 – Meetings/Creditor Communications | 0.00 | $0.00 |
| 0004 – Mediation/Negotiations/Settlement | 4.00 | $6,000 |
| 0005 – Fee Application (Self) | 10.00 | $8,000 |
| 0006 – Fee Application and Retention Objections | 0.00 | $0.00 |
| 0007 – Budget | 1.00 | $1,000 |
| 0008 – Discovery/Fact Analysis | 0.00 | $0.00 |
| 0009 – Non-Working Travel | 0.00 | $0.00 |
| 0010 – Fee Applications (Others) | 1.00 | $1,000 |
| 0011 – Retentions (Self) | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 |
| **Total:** | **32.00** | **$37,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|:---:|---:|
| Partners | 3 | $1,230.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $425.00 |
| Law Clerks | 0 | N/A |
| **Total:** | **4** | |

174445.1

# **EXHIBIT 7**

## **LIST OF PROFESSIONAL BY MATTER**

**EXHIBIT F**

### List of Professionals By Matter
### (October 1, 2018 - February 12, 2019)

| Timekeeper | Matter 0001 (Litigation Adversary Proceedings) | | Matter 0002 (Case Admin) | | Matter 0003 (Meetings & Creditor Comm.) | | Matter 0004 (Mediation & Negotiations) | | Matter 0005 (Fee Apps & Retention) | | Matter 0007 (Budget) | | Matter 0008 (Discovery & Fact Analysis) | | Matter 0010 (Fee Apps - Other) | | All Matters | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Total Hours | Total Amount |
| Bussel, Daniel J. Partner | 51.30 | $67,508.50 | | | | | 12.00 | $15,020.00 | 1.70 | $2,246.50 | | | | | | | **65.00** | **$84,775.00** |
| Weiss, Jonathan M. Partner | 32.40 | $25,205.00 | 0.10 | $79.50 | 1.30 | $942.50 | 3.60 | $2,624.00 | 18.50 | $13,734.50 | 4.90 | $3,643.50 | | | 0.20 | $159.00 | **61.00** | **$46,388.00** |
| Klee, Kenneth N. Partner | 83.50 | $126,717.50 | 1.10 | $1,645.00 | 0.90 | $1,327.50 | 4.70 | $6,932.50 | 2.40 | $3,555.00 | 0.20 | $295.00 | 0.10 | $147.50 | | | **92.90** | **$140,620.00** |
| Pearson, Shanda D. Paralegal | 0.20 | $75.00 | 0.60 | $250.00 | | | | | 15.90 | $6,302.50 | 0.00 | $0.00 | | | 2.20 | $870.00 | **18.90** | **$7,497.50** |
| **TOTALS** | **167.40** | **$219,506.00** | **1.80** | **$1,974.50** | **2.20** | **$2,270.00** | **20.30** | **$24,576.50** | **38.50** | **$25,838.50** | **5.10** | **$3,938.50** | **0.10** | **$147.50** | **2.40** | **$1,029.00** | **237.80** | **$279,280.50** |

# **EXHIBIT 8**

## **KLEE, TUCHIN, BOGDANOFF & STERN LLP'S ENGAGEMENT LETTER**

174445.1



Klee,
Tuchin,
Bogdanoff &
Stern
LLP

| | | |
|---|---|---|
| 1999 Avenue of the Stars | voice: 310-407-4000 | |
| Thirty-Ninth Floor | fax: 310-407-9090 | |
| Los Angeles, California 90067 | www.ktbslaw.com | |

E-mail: kklee@ktbslaw.com
Direct Dial: 310-407-4080

August 10, 2017

**VIA ELECTRONIC MAIL**

Bettina Whyte, solely in her capacity as
Agent for Puerto Rico Sales Tax Financing
Corporation
Bettina Whyte Consultants, LLC
545 West Sagebrush Drive
Jackson, WY 83001
bwhyte@bmwconsult.com

Re:  Retention Agreement among Bettina Whyte, solely in her capacity as
     Agent for Puerto Rico Sales Tax Financing Corporation ("Client") and
     Klee, Tuchin, Bogdanoff & Stern LLP

Dear Bettina:

As you know, you have been appointed by the United States District Court for the District of Puerto (the "Court") in its *Stipulation and Agreed Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* [Case No. 17-bk-3283 (D.P.R. 2017) (the "PROMESA Title III Case"); Dkt No. 996 (the "Appointment Order")] to serve as the Agent (the "Agent") for Puerto Rico Sales Tax Financing Corporation ("COFINA") in connection with the Commonwealth-COFINA Dispute (as such term is defined in the Appointment Order) in the PROMESA Title III Case.

Klee, Tuchin, Bogdanoff & Stern LLP ("KTB&S") has been appointed by the Appointment Order to serve as special municipal bankruptcy counsel to you, solely in your capacity as Agent.

I am writing this letter to set forth the terms and conditions upon which KTB&S will serve as special municipal bankruptcy counsel to you, solely in your capacity as Agent.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 2

Scope of Representation.

KTB&S specializes in the areas of reorganization, bankruptcy, general commercial litigation, general corporate law, financings and acquisitions. We limit our practice (and hence our services) to those areas.

KTB&S will act as Client's special municipal bankruptcy counsel, to render such ordinary and necessary legal services as may be required in connection with the Commonwealth-COFINA Dispute and the PROMESA Title III Case, including assisting with and/or advising Client regarding litigation and/or settlement of the Commonwealth-COFINA Dispute, participating in meetings with, among others, representatives of the Commonwealth of Puerto Rico, and representing Client in contested matters and adversary proceedings in the Court, and in any other federal court that may exercise bankruptcy or appellate jurisdiction over such matters originating in the Court.

KTB&S understands that Willkie Farr & Gallagher LLP has been appointed by the Appointment Order as Client's lead counsel. It is a condition to KTB&S's engagement (and continued engagement) that Client continue to maintain competent lead counsel. Without limiting the preceding, it is also a condition to our employment that Client retain Puerto Rico counsel to serve as local co-counsel.

KTB&S will consult only as to those aspects of the matter that are within the scope of its representation to which you request that it devote attention. KTB&S's employment as Client's special municipal bankruptcy counsel does not include the provision of advice outside the areas to which KTB&S limits its practice or beyond the scope of this engagement, including, but not limited to, the interpretation of Puerto Rico law. A separate engagement letter and potentially an order of the Court will be required should Client and KTB&S agree, in their respective sole discretion, to expand the scope of KTB&S's employment.

Financial Arrangements.

Client agrees that the Commonwealth of Puerto Rico and/or COFINA shall compensate KTB&S for its professional fees on account of the services provided to the Client at KTB&S' hourly rates in effect at the time of such services, and will reimburse KTB&S for its costs and expenses incurred in connection with this engagement. For the avoidance of doubt, under no circumstances will KTB&S look to Client for payment. Client acknowledges and agrees that compensation and reimbursement shall be consistent with, and pursuant to, the Appointment Order, Section 316 of the Puerto Rico Oversight, Management, and Economic Stability Act, the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and any applicable orders of the Court, including any monthly fee procedures established by the Court.

The current rates for attorney and paralegal services presently range from $345 to $1,400 per hour. My hourly rate is $1,400. Daniel Bussel and Jonathan Weiss, who

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 3

will be working on this matter as well, have hourly rates of $1,195 and $650, respectively. KTB&S' hourly rates are adjusted periodically, typically on January 1 of each year, to reflect the advancing experience, capabilities and seniority of KTB&S' professionals, as well as general economic factors.

The types of costs and expenses that must be reimbursed hereunder include charges for messenger services, air couriers, photocopying, court fees, travel expenses, first-class or business-class airfare, postage, long distance telephone, investigative searches, legal research, transcripts, and other actual charges customarily invoiced by law firms in addition to fees for legal services. KTB&S does not ever bill for secretarial overtime or word processing. Also, KTB&S charges travel time portal to portal.

### Disclosures and Waivers.

KTB&S is a specialty law firm with few continuing institutional clients. Because of the specialized nature of its practice, from time to time KTB&S may concurrently represent one client in a particular case and a debtor, creditor, competitor or adversary of that client (or a professional employed to represent that opposing party) in an unrelated matter. Thus, by way of illustration only, while representing Client, KTB&S may represent a creditor of Client (or of COFINA) as a debtor in another bankruptcy case or in connection with out-of-court negotiations with such entity's creditors concerning that entity's ability to pay its debts generally. Specifically, we call your attention to the following:

- KTB&S partner Kenneth N. Klee served on the American Bankruptcy Institute Commission with Arthur Gonzalez and Bettina Whyte and has been at academic conferences with David A. Skeel, Jr.

- In 2014, KTB&S partner Kenneth N. Klee was approached by Citibank's municipal securities division to analyze certain COFINA-related issues. KTB&S was not retained.

- In 2015, KTB&S partner Kenneth N. Klee previously met with a representative of the Commonwealth of Puerto Rico to discuss an equity receivership concept. KTB&S was not retained.

- KTB&S partner Kenneth N. Klee provided testimony to the United States Congress regarding Puerto Rico, and spoke with staff of Puerto Rico Representative Pedro R. Pierluisi regarding the Puerto Rico Recovery Act and PROMESA.

- KTB&S represents and has represented various creditors of either the Commonwealth or COFINA, either directly or as part of ad hoc bondholder groups, in unrelated matters. KTB&S is free to be adverse to those creditors in the PROMESA Title III Case.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 4

- In 2015, KTB&S provided limited advisory services to an investor regarding an equity receivership concept with respect to the Commonwealth. That representation has concluded. KTB&S is free to be adverse to that investor in the PROMESA Title III Case.

- In 2016, Julian I. Gurule, of counsel to KTB&S, was approached by a COFINA bondholder regarding a public relations representation. No confidential information was obtained and KTB&S was not retained.

- In 2014, KTB&S represented the official committee of unsecured creditors in Momentive Performance Materials' chapter 11 case. Drivetrain LLC was on that committee as representative of Blue Mountain. KTB&S is free to be adverse to Drivetrain LLC in the PROMESA Title III Case.

- KTB&S has worked with and against certain of the professionals involved in the PROMESA Title III Case, and certain attorneys at KTB&S have personal relationships and connections with certain attorneys involved in the PROMESA Title III Case.

- KTB&S partner Daniel J. Bussel is co-author of a casebook with David A. Skeel, Jr., and they share royalties with the Estate of William D. Warren.

- KTB&S partner Daniel J. Bussel was employed by O'Melveny & Myers, bankruptcy counsel to the Commonwealth, between 1987 and 1991.

- While at a former law firm, Julian I. Gurule, of counsel to KTB&S, represented Ambac and Assured Guaranty in unrelated structured finance transactions and Wilmington Trust in an unrelated restructuring transaction.

- Certain attorneys at KTB&S may own shares of mutual funds that invest in Puerto Rico bonds.

- KTB&S partner Thomas E. Patterson owns a *de minimis* amount of stock in the Bank of Nova Scotia.

Client acknowledges the foregoing disclosures, does not believe that KTB&S' representation of Client is inappropriate or otherwise objectionable in light of the foregoing connections, and consents to KTB&S's representation of Client under these circumstances.

Client agrees that she does not consider the concurrent representation by KTB&S, in unrelated matters, of any adversary to Client, to be inappropriate or otherwise objectionable and, therefore, waives any and all objections (and/or other

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 5

rights to oppose or otherwise contest) to any such concurrent representations (present and/or future) by KTB&S now or any time in the future including, without limitation, the representation by KTB&S of parties adverse to Client on or in connection with any matters and/or issues other than the engagement hereunder.  Client understands that KTB&S is relying on this waiver and would not undertake this representation but for this waiver.    Please  be  assured,  however,  that  KTB&S  strictly  preserves  all  client confidences and zealously pursues the interests of each of its clients, including in those circumstances in which KTB&S represents the adversary of an existing client in an unrelated matter.

Client's consent to KTB&S's representation of parties directly adverse to Client in unrelated matters would not ordinarily require screening procedures unless a risk existed that relevant confidential information of Client might be disclosed to those working on behalf of Client's adversary or otherwise used against Client.  If that risk exists, however, KTB&S will inform the Client immediately and will employ its customary screening procedures to protect Client's confidential information.  Those procedures prohibit lawyers with access to relevant confidential information of Client from participating in the representation of Client's adversary in the unrelated matter, and preclude those KTB&S professionals representing Client's adversary in the unrelated matter from communicating with those lawyers regarding either matter or accessing documents, in our office or on our computer system, that are related to our representation of Client.  Client acknowledges and agrees that KTB&S will not be required to implement screening procedures unless the risk described above exists, and that if such risk does exist, the screening procedures described above are sufficient.

Some attorneys at KTB&S have relatives or significant others who are attorneys at other law firms. We have strict policies against disclosing confidential information to anyone outside of the firm, including spouses, parents, children, siblings and fiancés. You agree that you do not consider our representation of you to be inappropriate in light of any such relationships.

KTB&S maintains errors and omissions insurance coverage applicable to the services to be rendered hereunder in compliance with California Corporations Code section 16956(a)(2).

None of the attorneys at KTB&S are admitted to practice law in Puerto Rico.  The attorneys at KTB&S which are to represent Client in the PROMESA Title III Case will file applications with the Court for permission to represent Client, with the assistance of Puerto Rico local counsel.  Client acknowledges this disclosure.

Opinion Letters and Tax Matters.

To the extent KTB&S is requested to provide an opinion letter, it does so only as approved by a special committee of the firm, based upon the facts and circumstances presented. KTB&S may determine, in its sole discretion, whether to provide any opinion

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 6

letter requested by Client. If KTB&S agrees to provide an opinion letter, KTB&S may require an additional fee for the drafting and issuance of such a letter. Nothing herein is intended, nor should it be construed, as an obligation by KTB&S to issue any opinion letter.

KTB&S does not give tax advice. If, notwithstanding the preceding, any advice KTB&S furnishes to Client is deemed to constitute tax advice within the meaning of U.S. Treasury Regulations, then, as required by U.S. Treasury Regulations governing tax practice, Client is hereby advised that any tax advice will not be written or intended to be used (and cannot be used) by any taxpayer for the purpose of (i) avoiding any penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction(s) or tax-related matter(s).

No Individual/Officer/Family etc. Representation.

KTB&S is being engaged by Client only. KTB&S's employment by Client does not include the representation of any officer, director, member, partner, employee, agent or representative of Client, or any partner of or in Client. KTB&S encourages each to consult independent counsel to the extent appropriate. Client is solely responsible for notifying her officers, directors, members, partners, employees, agents and representatives that KTB&S represents only Client in this engagement.

Discharge.

Client may not discharge KTB&S except upon order of the Court approving and effectuating such discharge. KTB&S may not withdraw except upon order of the Court approving and effectuating such withdrawal.

Client's Files.

After the termination of KTB&S's engagement, KTB&S will retain Client's hard-copy and electronic files in KTB&S's possession for a period of three years following such termination. If Client does not request in writing delivery of Client's files before the end of that three-year period, KTB&S will have no further obligation to retain such files upon the expiration of such period, and may, in KTB&S's sole discretion, destroy them without further notice or obligation to Client.

No Other Agreement.

This agreement constitutes the entire understanding between Client and KTB&S regarding this engagement. By executing this agreement, Client acknowledges she has read carefully and understands all of its terms. The agreement cannot be modified except by further written agreement signed by each party.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 7

Conclusion.

If you have any questions about the foregoing, please call me. Moreover, feel free to obtain independent legal advice regarding this agreement. If Client is in agreement with the foregoing, and it accurately represents Client's agreement with KTB&S, please execute this letter. If Client is not in agreement with the foregoing, kindly contact me immediately.

KTB&S looks forward to working with you.

Very truly yours,

KLEE, TUCHIN, BOGDANOFF & STERN LLP

By: KENNETH N. KLEE

THE FOREGOING LETTER AGREEMENT IS APPROVED AND AGREED TO:

Bettina Whyte, Agent for COFINA

166850.1