H **Hearing Date: June 12, 2019 at 9:30 a.m. (Atlantic Time)**
**Objection Deadline: April 8, 2019 at 4:00 p.m. (Atlantic Time)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br>Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## FIFTH INTERIM APPLICATION OF NILDA M. NAVARRO-CABRER, AS LOCAL COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES <u>INCURRED FROM OCTOBER 1, 2018 THROUGH FEBRUARY 12, 2019</u>

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

## **EXHIBITS**

Exhibit 1 – Certification of Nilda M. Navarro-Cabrer

Exhibit 2 – Summary of Professionals for the Application Period

Exhibit 3 – Summary of Expenses for the Application Period

Exhibit 4 – Summary of Time by Billing Category for the Application Period

Exhibit 4-A – Time and Expense Detail for the October 2018 Fee Statement

Exhibit 4-B – Time and Expense Detail for the November 2018 Fee Statement

Exhibit 4-C – Time and Expense Detail for the December 2018 Fee Statement

Exhibit 4-D – Time and Expense Detail for the January 2019 Fee Statement

Exhibit 4-E – Time and Expense Detail for the February 1 to 12, 2019 Fee Statement

Exhibit 5 – Comparable Compensation Disclosures

Exhibit 6 – Budget and Staffing Plans

Exhibit 7 – Engagement Letter

**SUMMARY SHEET TO THE FOURTH INTERIM APPLICATION OF NAVARRO-
CABRER FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS LOCAL COUNSEL TO
THE COFINA AGENT FROM OCTOBER 1, 2018 THROUGH FEBRUARY 12, 2019**

| | |
|---|---|
| Name of Applicant | Nilda M. Navarro Cabrer |
| Authorized to Provide Professional Services to | Bettina M. Whyte, as COFINA Agent |
| Date of Retention | August 16, 2017 |
| Date of order approving- employment | November 3, 2017 (Docket No. 1612), *nunc pro tunc* to August 16, 2017 |
| Period covered by this application | October 1, 2018 through February 12, 2018[1] |
| Amount of interim compensation sought as actual, reasonable, and necessary | $61,737.50 (100% Fees) |
| Amount of interim expense reimbursement sought as actual, reasonable, and necessary | $24.78 (100% Expenses) |
| Are your fee or expense totals different from the sum of previously-served monthly statements | No |
| Blended rate in this application for all attorneys | $360.15 |
| Blended rate in this application for all timekeepers | $330.68 |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Total compensation approved by interim order to date | $283,068.75[2] |
| Total expenses approved by interim order to date | $3,735.97 |
| Total allowed compensation paid to date | $271,150.57[3] |
| Total allowed expenses paid to date | $3,735.97 |
| Compensation sought in this application already paid pursuant to the interim compensation order but not yet allowed | $47,992.85[4] |
| Expenses sought in this application already paid pursuant to the interim compensation order but not yet | $25.83 |

---

[1] As stated in the Fee Examiner's Memorandum dated February 22, 2019: "Professionals that intend to file a final COFINA fee application should also include COFINA fees and expenses incurred from February 1 through February 12, 2019 with the fifth interim fee application."

[2] Reflects agreed upon fee adjustments in the amount of $750.00 for the Second Interim Period and in the amount of $5,793.75 for the Third Interim Period.

[3] Net of taxes. Navarro-Cabrer has been informed that Debtor withheld taxes in the amount of $6,445.91.  There is a difference of $581.02, which Navarro-Cabrer is writing off.

[4] Net of taxes. Navarro-Cabrer has been informed that Debtor withheld taxes in the amount of $5,039.66.

| | |
|---|---|
| allowed | |
| Number of professionals included in this application | 3 |
| If applicable, number of professionals in this application not included in staffing plans approved by client | None |
| If applicable, difference between fees budgeted and compensation sought for this period | Fees Budgeted: $61,507.00<br>Fees Sought:     $61,737.50<br><br>Difference:       $230.50 over budget |
| Number of professionals billing fewer than 10 hours to the case during this period | 1[5] |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rate originally disclosed in the retention application. | No |

This is an <u>interim</u> application.

The total time expended for monthly and interim fee application preparation for the Application Period is approximately 30.7 hours and the corresponding compensation requested is approximately $5,825.00. In addition to time expended for fee application preparation, time billed to the B-160 (Fee Applications and Retentions) category includes time expended for fee-related tasks not relating to fee application preparation, such as communications with co-counsel and others concerning compliance with the Interim Compensation Order and the COFINA Protections Order (as defined below), and reviewing the COFINA Agent's and co-counsel Second Interim Fee Applications to include Navarro-Cabrer's signature as Local Counsel  in compliance with Local Rules. Accordingly, even though the total amount listed in this paragraph is necessarily less than the total amount of fees in category B-160, this amount is accurate.

*[Remainder of Page Intentionally Left Blank.]*

---

[5] Due to a scheduling conflict, Navarro-Cabrer was not able to attend the hearings held on October 3 and 5 and November 20, 2018. In compliance with the Local Rules, an associate had to substitute Navarro-Cabrer as local counsel at those hearings. The associate spent 8.6 hours in preparing for and attending to the hearings, as described in detail in the Navarro-Cabrer's time records, copies of which are annexed hereto as <u>Exhibits 4(A)-(D)</u>.

| PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|
| | | **Requested** | | **Approved** | |
| **Date [Docket No.]** | **Interim Fee Period ("IFP") Covered** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 12/15/2017 Dkt. No. 2038 | 1st 08/16/2017 – 09/30/2017 | $35,987.50 | $431.50 | $35,962.50 | $431.50 |
| 03/19/2018 Dkt. No. 2726 | 2nd 10/01/2017 – 01/31/2018 | $102,662.50 | $784.42 | $101,912.50[6] | $784.42 |
| 07/16/18 Dkt No. 3545 | 3rd 02/01/18- 05/31/18 | $103,025.00 | $2,379.82 | $97,231.25[7] | $2,379.82 |
| 11/16/18 Dkt. No. 4268 | 4th 06/01/18 – 09-30-18 | $ 47,962.50 | $140.23 | $ 47,962.50 | $140.23 |
| **Total fees and expenses approved by interim orders to date:** | | | | **$283,068.75** | **$3,735.97** |

| | PRIOR INTERIM OR MONTHLY FEE **PAYMENTS** TO DATE | | | | | |
|---|---|---|---|---|---|---|
| | | **Requested** | | **Paid** | | |
| **Date Payment Received** | **Monthly Fee Statement Paid** | **Fees (100%fees)** | **Expenses** | **Fees Paid** | **Tax Withheld** | **Expenses Paid** |
| 12/4/17 | Monthly Fee Statement for the period of August 16, 2017 through August 31, 2017 | $10,925.00 | $62.50 | $9,832.50 | -- | $62.50 |
| 12/4/17 | Monthly Fee Statement for September 2017 | $25,062.50 | $369.00 | $22,531.25* | -- | $369.00 |
| 12/27/17 | Monthly Fee Statement for October 2017 | $17,662.50 | $323.10 | $15,871.25* | -- | $323.10 |
| 1/24/18 | Monthly Fee Statement for November 2017 | $33,837.50 | $20.50 | $30,428.75* | -- | $20.50 |
| 2/13/18 | Monthly Fee Statement | $23,450.00 | $23.80 | $21,080.00* | -- | $23.80 |

[6] Navarro Cabrer and the Fee Examiner consensually agreed to a reduction of Navarro-Cabrer fees in the amount of $750.00.

[7] Navarro Cabrer and the Fee Examiner consensually agreed to a reduction of Navarro-Cabrer fees in the amount of $5,793.75.

- 3 -

| | | PRIOR INTERIM OR MONTHLY FEE **PAYMENTS** TO DATE | | | | |
| | | Requested | | Paid | | |
| Date Payment Received | Monthly Fee Statement Paid | Fees (100%fees) | Expenses | Fees Paid | Tax Witheld | Expenses Paid |
|---|---|---|---|---|---|---|
| | for December 2017 | | | | | |
| 4/18/18 | Monthly Fee Statement for January 2018 | $27,712.50 | $417.02 | $24,941.25 | -- | $417.02 |
| 4/18/18 | Monthly Fee Statement for February 2018 | $43,025.00 | $ 410.00 | $38,722.50 | -- | $410.00 |
| 4/18/18<br>7/23/18 | Monthly Fee Statement for March 2018 (partial payment) | $25,100.00 | $ 581.02 | $20,522.78<br>$ 1,382.20[8] | $104.00 | $581.02 |
| 4/18/18 | 1st Interim Fee Application (August 16 – September 30, 2017) | $3,598.75 (10% holdback) | -- | $3,598.75 | -- | -- |
| 7/20/18 | Monthly Fee Statement for April 2018 | $17,325.00 | -- | $14,501.03 | $1,091.47 | -- |
| 7/23/18 | 2nd Interim Fee Application October 1, 2017 – January 31,2018) | $10,266.25 (10% holdback) | -- | $8,850.11[9] | $666.14 | -- |
| 7/23/18 | Monthly Fee Statement for May 2018 | $17,575.00 | $1,388.80 | $14,710.24 | $1,107.26 | $1,388.80 |
| 8/23/18 | Monthly Fee Statement for June 2018 | $11,250.00 | $132.93 | $9,276.46 | $848.54 | $132.93 |
| 8/30/18 | Monthly Fee Statement for July 2018 | $21,962.50 | $7.30 | $18,382.61 | $1,383.64 | $7.30 |
| 10/10/18 | Monthly Fee Statement for August 2018 | $6,387.50 | -- | $5,346.34 | $402.41 | -- |
| 11/1/18 | Monthly Fee Statement for September 2018 | $8,362.50 | -- | $6,999.41 | $526.84 | -- |

---

[8] There is a difference of $581.02 which Navarro-Cabrer is writing off.
[9] This payment takes into account the agreed upon reduction of $750.00.

| | | PRIOR INTERIM OR MONTHLY FEE **PAYMENTS** TO DATE | | | | |
| | | Requested | | Paid | | |
| Date Payment Received | Monthly Fee Statement Paid | Fees (100%fees) | Expenses | Fees Paid | Tax Witheld | Expenses Paid |
| 12/28/18 | Monthly Fee Statement for October 2018 | $9,762.50 | $1.96 | $8,171.21 | $615.04 | $1.96 |
| 12/28/18 | 3rd Interim Fee Application February 1, 2018 – May 31,2018) | $10,302.50 (10% holdback) | -- | $4,173.14[10] | $315.61 | -- |
| 1/18/19 | Monthly Fee Statement for November 2018 | $17,562.50 | -- | $14,225.63 | $1,580.62 | -- |
| 1/30/19 | Monthly Fee Statement for December 2018 | $ 7,812.50 | $21.77 | $6,328.13 | $703.12 | $21.77 |
| 3/1/19 | Monthly Fee Statement for January 2019 | $23,787.50 | $1.05 | $19,267.88 | $2,140.88 | $1.05 |
| **Total fees and expenses PAID to date:** | | | | **$319,143.42** | **$11,485.57** | **$3,760.75** |

\* There is a $25.00 difference reflected on each payment received for the September, October, November and December 2017 Fee Statements, which was later found out that corresponds to a bank charge.

*[Remainder of Page Intentionally Left Blank.]*

---

[10] This payment takes into account the agreed upon reduction of $5,793.75.

**To the Honorable United States District Court Judge Laura Taylor Swain:**

Nilda M. Navarro Cabrer, d/b/a Navarro-Cabrer Law Offices ("**Navarro–Cabrer**"), as Local Counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the above-captioned Title III cases ( the "**Title III Cases**"), hereby submits her fifth interim fee application (the "**Application**") for an award of interim compensation for professional services rendered in the amount of $61,737.50  and reimbursement for actual and necessary expenses in connection with such services in the amount of $24.78, for the period of October 1, 2018 through February 12, 2019  (the "**Application Period**").  Navarro-Cabrer submits this Application pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("**PROMESA**"),[1] 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of chapter 11 of the United States Code (the "**Bankruptcy Code**),[2]  Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),[3] Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**")[4], the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 3269] ("**Interim Compensation Order**") and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of*

---

[1]     PROMESA is codified at 48 U.S.C. §§ 2101–2241.

[2]     Unless otherwise noted, all Bankruptcy Code sections cited in the Application are made applicable to these Title III Cases pursuant to section 301(a) of PROMESA.

[3]     All Bankruptcy Rules referenced in the Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.

[4]     The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt. No. 249].

*November 1, 2013* (the "**UST Guidelines**")[5] and the Fee Examiner's Memoranda dated

November 10, 2017, January 3, 2018 and February 22, 2019. In support of the Application,

Navarro-Cabrer respectfully represents:

## PRELIMINARY STATEMENT

1.      Navarro-Cabrer's services to the COFINA Agent have been substantial, necessary

and beneficial to the COFINA Agent and have materially advanced the Commonwealth-

COFINA Dispute.  During the Application Period, Navarro-Cabrer has worked diligently on

behalf of the COFINA Agent, including among other things:  (i) providing required services as

local counsel in compliance with Rule 83A (f) of the Local Rules of the District Court for the

District of Puerto Rico ("**Local District Court Rules**") and Rule 2090-1 of the Local Rules, to

advance the Commonwealth-COFINA Dispute[6]; (ii) providing local counsel expertise and

perspective; (iii) reviewing, analyzing and revising all motions and pleadings to be filed on

behalf  of the COFINA Agent, as required by the Local District Court Rules; and (iv) regularly

discussing strategy and key issues in the Commonwealth-COFINA Dispute with the COFINA

Agent and her other professionals.  Throughout the Application Period, the variety and

complexity of the issues involved in these cases and the need to address many of those issues on

an expedited basis, have required Navarro-Cabrer to devote significant time as reflected in this

Interim Application.

2.      Navarro-Cabrer's services to the COFINA Agent during the Application Period

were reasonable and necessary, and Navarro-Cabrer respectfully requests that the Court approve

the fees and expenses requested in this Application.

---

[5]      Pursuant to the Interim Compensation Order and Local Rule 2016-1, Navarro-Cabrer is required to comply
with the UST Guidelines.

[6]      Terms used but not defined herein shall have the meaning ascribed to them in the *Stipulation and Order
Approving Procedure to Resolve Commonwealth-COFINA Dispute* (the "**Commonwealth-COFINA
Stipulation**").

## JURISDICTION AND VENUE

3.      This Court has subject matter jurisdiction over this matter pursuant to section 306(a) of PROMESA.

4.      Venue is proper pursuant to section 306(a) of PROMESA.

5.      Navarro-Cabrer makes this Application pursuant to sections 316 and 317 of PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1, the Commonwealth-COFINA Stipulation (as defined below), the Interim Compensation Order and the UST Guidelines.

## BACKGROUND

**A.      General Background**

6.      On May 3, 2017, the Commonwealth of Puerto Rico (the "**Commonwealth**"), by and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

7.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("**COFINA**"), by and through the Oversight Board, as COFINA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

8.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

9.      On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Oversight Board, as PREPA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

10.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and

PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly administered for

procedural purposes only pursuant to section 304(g) of PROMESA and Bankruptcy Rule 1015.

[*See* Dkt. Nos. 242, 537 and 1417.]

11.     On February 4, 2019, the Court entered an order confirming the COFINA Third

Amended Title III Plan of Adjustment (as amended on February 5, 2019) (the "**Confirmation**

**Order**").  COFINA's Plan of Adjustment went effective on February 12, 2019.

**B.     Navarro-Cabrer's Retention by the COFINA Agent**

12.     On August 10, 2017, the Court entered the Commonwealth-COFINA Stipulation.

The Commonwealth-COFINA Stipulation appointed Bettina M. Whyte as the COFINA Agent

and authorized her to retain such legal and other professionals as she reasonably deems

appropriate to meet her responsibilities and to compensate such professionals in conformity with

PROMESA section 316 and any interim compensation procedures ordered by the Court. The

Commonwealth-COFINA Stipulation appointed Willkie Farr & Gallagher LLP ("WF&G") as

lead counsel to the COFINA Agent and Klee, Tuchin, Bogdanoff & Stern LLP ("KTB&S") as

special municipal bankruptcy counsel to the COFINA Agent.

13.     Rule 83A (f) of the Local District Court Rules and Rule 2090-1 of the Local

Rules, require the COFINA Agent to retain Puerto Rico counsel to appear in litigation in this

forum. Said Rules require attorneys admitted *pro hac vice* to remain associated with local

counsel and require local counsel to sign all filings submitted to the Court and to attend all

proceedings.

14.     In compliance with said Rules and pursuant to the Commonwealth-COFINA

Stipulation, on August 16, 2017, the COFINA Agent engaged Navarro-Cabrer as local counsel in

the Title III Cases to, among other things, endorse the requests for admission *pro hac vice* of the

lead counsel and the special municipal bankruptcy counsel to the COFINA Agent; consult as to

the interpretation of Puerto Rico law;  appear as local counsel at hearings; and perform those

tasks for which the COFINA Agent,  the lead counsel and the special municipal bankruptcy

counsel to the COFINA Agent choose to assign and request Navarro-Cabrer's involvement as

local counsel.  On November 3, 2017 [Dkt No. 1612], the Court approved, *nunc pro tunc*, the

COFINA Agent's retention of Navarro-Cabrer as local counsel, "without need for further

application or order".

15.     The Commonwealth-COFINA Stipulation authorized the applicable Debtor (in

Navarro-Cabrer's case, COFINA) to compensate the legal professionals retained, for the

professional fees and the actual and necessary out-of-pocket expenses incurred, subject to

application to this Court as set forth herein.  The Commonwealth-COFINA Stipulation further

provides that the Commonwealth must make such payments within fourteen (14) days of

receiving notice of nonpayment.  As set forth more fully below, pursuant to the Interim

Compensation Order (as defined below), Navarro-Cabrer has filed four (4) monthly fee

statements during the Application Period and a fee statement covering from February 1 to

February 12, 2019[7].  Navarro-Cabrer has been paid 90% of the fees, minus the tax that Debtor

has informed that it has withheld, and 100% of the expenses for the October, November and

December 2018 Fee Statements. Navarro-Cabrer has received no payment for the January 2019

and the February 1 through 12, 2019 Fee Statements.

C.     **Appointment of Fee Examiner**

16.     On October 6, 2017, the Court entered the Order Pursuant to PROMESA Sections

316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related

---

[7] As indicated in the Memorandum from the Fee Examiner dated February 22, 2019: "Professionals that intend to
file a final COFINA fee application should also include COFINA fees and expenses incurred from February 1
through February 12, 2019 with the fifth interim fee application."

Relief [Dkt. No. 1416], thereby appointing Brady Williamson to serve as the fee examiner (the "Fee Examiner") in the Title III Cases.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

By this Application and pursuant to sections 316 and 317 of PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and Rule 2016-1 of the Local Rules, Navarro-Cabrer requests that this Court authorize interim allowance of compensation for professional services rendered and reimbursement of expenses incurred during the Application Period in the amount of $61,762.28 (the "**Application Amount**"), which includes (a) compensation of $61,737.50  in fees for services rendered to COFINA and (b) reimbursement of $24.78 in actual and necessary expenses in connection with these services. As of the date hereof, in respect to the Application Period, Navarro-Cabrer has been paid a total of $47,993.90 and has been informed that Debtor withheld tax in the amount of $5,039.66, for a total of $53,033.56, which represents 90% of Navarro-Cabrer's fess and 100% of expenses for the October, November and December 2018 and January 2019 Fee Statements. The outstanding amounts owed include: (i) 10% of Navarro-Cabrer's fees for the period of October 1, 2018 through October 31, 2018; (ii) 10% of Navarro-Cabrer's fees for the period of November 1, 2018 through November 30, 2018; (iii) 10% of Navarro-Cabrer's fees for the period of December 1, 2018 through December 31, 2018; (iv) 10% of Navarro-Cabrer's fees for the period of January 1, 2019 through January 31, 2019; and 100% of Navarro-Cabrer's fees and 100% of Navarro-Cabrer's expenses for the period of February 1, 2019 through February 12, 2019 (any amounts that remain unpaid as of the date of an order approving this Application, the "**Holdback**").

## PRIOR INTERIM AWARDS AND REQUESTS

17.    On December 15, 2017, Navarro-Cabrer filed her *First Interim Application of*

*Nilda M. Navarro-Cabrer, as Local Counsel to Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred From August 16, 2017 Through September 30, 2017* [Dkt. No. 2038] (the "**First Interim Application**"), by which Navarro-Cabrer sought allowance of fees in the amount of $35,962.50 and expenses in the amount of $431.50 in respect of services rendered between August 16, 2017 through September 30, 2017 (the "**First Interim Period**").

18.     On March 1, 2018, the Fee Examiner filed the *Fee Examiner's Initial Report* [Dkt. No. 2645] with respect to interim fee applications filed by professionals retained in the Title III Cases and recommended payment of the fees and expenses requested in the First Interim Application.

19.     The First Interim Application was approved by order of this Court on March 7, 2018 [Dkt. No. 2685] allowing fees in the amount of $35,962.50 and expenses in the amount of $431.50.  Navarro-Cabrer has been paid in full for services rendered and expenses incurred during the First Interim Period.

20.     On March 19, 2018, Navarro-Cabrer filed her *Second Interim Application of Nilda M. Navarro-Cabrer, as Local Counsel to Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 Through January 31, 2018* [Dkt. No. 2726] (the "**Second Interim Application**"), by which Navarro-Cabrer sought allowance of fees in the amount of $102,662.50 and expenses in the amount of $784.42 in respect of services rendered between October 1, 2017 through January 31, 2018 (the "**Second Interim Period**").

21.     On March 1, 2018, the Fee Examiner filed the *Fee Examiner's Second Report on Professional Fees and Expenses* [Dkt. No. 3193] with respect to second interim fee applications

**- 12 -**

filed by professionals retained in the Title III Cases.  Navarro-Cabrer and the Fee Examiner consensually agreed to a reduction of Navarro-Cabrer's fees in the amount of $750.00.

22.     The Second Interim Application was approved by order of this Court on June 8, 2018 [Dkt. No. 3279] allowing fees in the amount of $101,912.50 and expenses in the amount of $784.42.  Navarro-Cabrer has been paid in full for services and expenses approved for the Second Interim Period.[8]

23.     On July 16, 2018, Navarro-Cabrer filed her *Third Interim Application of Nilda M. Navarro-Cabrer, as Local Counsel to Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from February 1, 2018 Through May 31, 2018* [Dkt. No. 3545] (the "**Third Interim Application**"), by which Navarro-Cabrer sought allowance of fees in the amount of $103,025.00 and expenses in the amount of $2,379.82 in respect of services rendered between February 1, 2018 through May 31, 2018 (the "**Third Interim Period**").

24.     On October 31, 2018, the Fee Examiner filed the *"Fee Examiner's Third Interim Report on Professional Fees and Expenses"* [Dkt. No. 4126] with respect to the third interim fee applications filed by professionals retained in the Title III Cases, informing of an agreement to adjourn the consideration of certain applications, including Navarro-Cabrer's Third Interim Application, to the December 19, 2018 omnibus hearing or another date convenient for the Court. Subsequently, Navarro-Cabrer and the Fee Examiner consensually agreed to a reduction of Navarro-Cabrer's fees in the amount of $5,793.75.

25.     The Third Interim Application was approved by order of this Court on December 19, 2018 [Dkt. No. 4508], allowing fees in the amount of $97,231.25 and expenses in the amount of $2,379.82.  Navarro-Cabrer has been paid in full for services and expenses approved for the

---

[8] There was a difference of $75.00 which was later found out to correspond bank charges.

Third Interim Period.[9]

26.     On November 16, 2018, Navarro-Cabrer filed her *Fourth Interim Application of Nilda M. Navarro-Cabrer, as Local Counsel to Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from June 1, 2018 Through September 30, 2018* [Dkt. No. 4268] (the "**Fourth Interim Application**"), by which Navarro-Cabrer sought allowance of fees in the amount of $47,962.50 and expenses in the amount of $140.82 in respect of services rendered between June 1, 2018 through September 2018 (the "**Fourth Interim Period**").

27.     On March 6, 2019, the Fee Examiner filed the *Fee Examiner's Fourth Interim Report on Presumptive Standards Motion and on Professional Fees and Expenses (June 1, 2018-September 30, 2018)* [Dkt. No. 5409] with respect to the fourth interim fee applications filed by professionals retained in the Title III Cases and recommended payment of the fees and expenses requested in the Fourth Interim Application. On March 12, 2019, the Fee Examiner filed the *Informative Motion of the Fee Examiner Submitting Revised Proposed Order Awarding Fourth Interim Compensation and, in Addition, Revised Proposed Order Imposing Additional Presumptive Standards* [Dkt. No. 5591] with respect to the fourth interim fee applications filed by professionals retained in the Title III Cases and again recommended payment of the fees and expenses requested in the Fourth Interim Application.

28.     The Fourth Interim Application was approved by order of this Court on March 14, 2019 [Dkt. No. 5654], allowing fees in the amount of $ 47,962.50 and expenses in the amount of $140.23. Navarro-Cabrer has not been paid in full for services rendered during the Fourth Interim Period. Navarro-Cabrer has been paid 90% of the fees and 100% of the expenses

---

[9] There was a difference of $581.02 which Navarro-Cabrer has written off.

approved for the Fourth Interim Application. Navarro-Cabrer has not yet been paid the 10% held

back for the Fourth Interim Application.

### NAVARRO-CABRER'S FEES AND EXPENSES FOR THE APPLICATION PERIOD

29.    Navarro-Cabrer's services in these cases have materially advanced the

Commonwealth-COFINA Dispute.  The work performed by the COFINA Agent and her

professionals was successful, and the Court approved the settlement of the Commonwealth-

COFINA Dispute and the Third Amended Title III Plan of Adjustment of COFINA (the

"**Adjustment Plan**"). The Adjustment Plan became effective on February 12, 2019.

30.    Throughout the Application Period, the variety and complexity of the issues

involved and the need to address those issues on an expedited basis required Navarro-Cabrer, in

the discharge of her professional responsibilities, to devote a significant amount of time, at times

daily.

31.     Specifically, and as further reflected in the subject matter narratives below,

Navarro-Cabrer requested compensation reflects the requisite time, skill and effort Navarro-

Cabrer expended during the Application Period towards, inter alia: (a) providing required

services as local counsel in compliance with the Local District Court Rules and the Local Rules;

(b)  contributing to various pleadings and motions on behalf of the COFINA Agent; and (c)

providing local counsel expertise and perspective.

32.    Navarro-Cabrer respectfully submits that her efforts on behalf of the COFINA

Agent during the Interim Period have been both (i) at the request of the COFINA Agent, and (ii)

not duplicative of work performed by the COFINA Agent's other professionals.

### MONTHLY FEE STATEMENTS

33.    The Interim Compensation Order provides, among other things, that professionals

are required to serve monthly itemized billing statements (the "**Monthly Fee Statements**") on

counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel to the Official

Committee of Unsecured Creditors, counsel to the Official Committee of Retired Employees and

the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the objection period, if

no objections were received, the Debtors were authorized to pay to the professionals 90% of the

fees and 100% of the expenses requested.  In addition to the Interim Compensation Order

authorizing payment, the COFINA Agent received further confirmation of the Debtors'

obligation to pay pursuant to the *Order Approving COFINA Agent's Motion Pursuant to 48*

*U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to*

*COFINA Agent; (II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of*

*Fees and Expenses of COFINA Agent and her Professionals* [Dkt. No. 1612] (the "**COFINA**

**Protections Order**").  The COFINA Protections Order directs payment to the COFINA Agent's

professionals out of the collateral "purportedly pledged to COFINA bondholders because the

services of the COFINA Agent (i) serve as adequate protection for the collateral and/or (ii) are

"reasonable" and "necessary" to protect the collateral pursuant to section 506(c) of the

Bankruptcy Code, the Agent/Professional Fees shall be paid pursuant to the Interim

Compensation Order or any other order of the Court. . . . ." COFINA Protections Order ¶ 5. The

COFINA Protections Order further provides that if COFINA is unable to make payments to the

COFINA Agent's professionals for any reason, the Commonwealth must make such payments

within fourteen days of receiving notice of COFINA's nonpayment.

    34.    In compliance with the Interim Compensation Order, Navarro-Cabrer has

submitted four (4) Monthly Fee Statements relating to the Application Period and, as indicated

by the Fee Examiner in the Memorandum dated February 22, 2019, Navarro-Cabrer also

submitted a Fee Statement covering the period from February 1 to 12, 2019.  Payment on

account of these Monthly Fee Statements was requested as follows:

(a)  Pursuant to the Monthly Fee Statement for the period of October 1, 2018 through October 31, 2018 (the "**October Fee Statement**"), Navarro-Cabrer requested payment of $ 8,788.21, representing the total of (i) $8,786.25, which is 90% of the fees requested for services rendered (i.e. $9,762.50) plus (ii) $1.96, representing 100% of the expenses incurred during the period.

(b)  Pursuant to the Monthly Fee Statement for the period of November 1, 2018 through November 30, 2018 (the "**November Fee Statement**"), Navarro-Cabrer requested payment of $ 15,806.25, representing 90% of the fees requested for services rendered (i.e. $ 17,562,50), since there were 0 expenses incurred during the period.

(c) Pursuant to the Monthly Fee Statement for the period of December 1, 2018 through December 31, 2018 (the "**December Fee Statement**"), Navarro-Cabrer requested payment of $ 7,053.02, representing the total of (i) $7,031.25, which is 90% of the fees requested for services rendered (i.e. $7,812.50) plus (ii) $21.77, representing 100% of the expenses incurred during the period.

(d) Pursuant to the Monthly Fee Statement for the period of January 1, 2019 through January 31, 2019 (the "**January Fee Statement**"), Navarro-Cabrer requested payment of $21,409.80, representing the total of (i) $21,408.75, which is 90% of the fees requested for services rendered (i.e. $23,787.50) plus (ii) $1.05, representing 100% of the expenses incurred during the period.

(e) Pursuant to the Fee Statement for the period of February 1, 2019 through February 12, 2019 (the "**February 1 to 12 Fee Statement**"), Navarro-Cabrer requested payment of $2,531.25, representing 90% of the fees requested for services rendered (i.e. $ 2,812.50), since there were 0 expenses incurred during the period.

35.     Navarro-Cabrer did not receive any objections to her October, November, December or January Fee Statements.  A review of the Court Docket reflects that there is no answer, objection, or other responsive pleading to these Fee Statements. The objection deadlines for the February 1 through February 12, 2019 Fee Statement has not passed as of the date of filing of this Application.

36.     For the October Fee Statement, Navarro-Cabrer received payment of $8,173.17

($8,171.21 corresponding to fees and $1.96 to expenses) and was informed that Debtor withheld

tax in the amount of $615.04, for a total of $8,788.21.  For the November Fee Statement,

Navarro-Cabrer received payment $14,225.63, corresponding to fees since there were no

expenses, and was informed that Debtor withheld tax in the amount of $1,580.62, for a total of

$15,806.25.  For the December Fee Statement, Navarro-Cabrer received payment of $6,349.90

($6,328.13 corresponding to fees and $21.77 to expenses) and was informed that Debtor

withheld tax in the amount of $703.12, for a total of $5,748.75. Navarro-Cabrer has received no

payment for the January Fee Statement nor for the February 1 to 12 Fee Statement.

### FEES AND EXPENSES INCURRED DURING APPLICATION PERIOD

37.      Annexed hereto as Exhibit 1 is the Certification of Nilda M. Navarro-Cabrer

pursuant to the Local Rules (the "**Certification**").

38.      Annexed hereto as Exhibit 2 is a summary sheet listing each attorney and

paraprofessional who has worked on these cases during the Application Period, his or her hourly

billing rate during the Application Period, and the amount of Navarro-Cabrer's fees attributable

to each individual.

39.      Navarro-Cabrer also maintains records of all actual and necessary out-of-pocket

expenses incurred in connection with the rendition of professional services.  A schedule setting

forth the categories of expenses and amounts for which reimbursement is requested for the

Application Period is annexed hereto as Exhibit 3.

40.      Navarro-Cabrer maintains written records of the time expended by attorneys and

paraprofessionals carrying out professional services to the Debtors.  Such time records are made

contemporaneously with the rendition of services by the person rendering such services.

Annexed hereto as Exhibit 4 is a list of all the matters for which services were rendered by

Navarro-Cabrer during the Application Period, the aggregate number of hours and fees expended for each of those matters, and the budgeted number of hours and fees.

41.     In accordance with the UST Guidelines, Navarro-Cabrer recorded her services rendered and disbursements incurred in different project matters that reasonably could have been expected to constitute a substantial portion of the fees sought during any given application period.

42.     No agreement or understanding exists between Navarro-Cabrer and any other entity for the sharing of compensation to be received for services rendered in or in connection with these cases.

43.     The fees charged by Navarro-Cabrer in these chapter 11 cases are billed in accordance with her existing billing rates and procedures. The hourly rates of Navarro-Cabrer in these Title III Cases are commensurate with the complexity, importance, and nature of the problems, issues, and tasks addressed, and with the demands imposed by the expedited nature and extraordinary environment—legal and practical—of these proceedings. Navarro-Cabrer's hourly rates in this matter are comparable to the hourly rates charged in the Title III Cases and in comparable non-bankruptcy by similarly-skilled local counsel and substantially lower than those fees charged in the competitive national legal market. Consistent with the UST Guidelines, Exhibit 5 discloses the blended hourly rate for all non-bankruptcy timekeepers and the blended hourly rate for timekeepers who billed to the Debtors during the Application Period.

## **SUMMARY OF SERVICES RENDERED**

44.     Recitation of each and every item of professional services that Navarro-Cabrer performed during the Application Period would unduly burden the Court.  Hence, the following summary highlights the major areas to which Navarro-Cabrer devoted substantial time and

attention during the Application Period.  The full breadth of Navarro-Cabrer's services is

reflected in Navarro-Cabrer's time records, copies of which are annexed hereto as Exhibits 4(A)-

(E).

### A.  Litigation/Adversary Proceeding - Billing Code: L-200
(Fees: $52,462.50 Hours Billed: 143.30)

45.     During the Application Period, Navarro-Cabrer, as local counsel to the COFINA

Agent, spent a significant amount of time providing services required to comply with Rule 83A

(f) of the Local District Court Rules and Rule 2090-1 of the Local Rules, and to assist the

COFINA Agent's discharge of her duty to litigate and/or settle the Commonwealth-COFINA

Dispute (as defined in the Stipulation).

46.     To comply with the Local District Court Rules and Local Rules that require local

counsel to sign all filings, Navarro-Cabrer spent time reviewing, analyzing and revising drafts of

all motions and pleadings to be filed on behalf of the COFINA Agent.

47.     To responsibly sign all filings summited to the Court as required by the Local

District Court Rules and the Local Rules and to remain informed of all legal arguments that

might implicate the Commonwealth-COFINA Dispute, Navarro-Cabrer was required to examine

and analyze all pleadings and filings relevant to the COFINA Agent, including all motions,

pleadings and orders that led to the approval of the  the settlement of the Commonwealth-

COFINA Dispute and of the Adjustment Plan.

48.     In compliance with the Local District Court Rules and the Local Rules, Navarro-

Cabrer or an associate had to attend multiple hearings, including:  the hearing held on October 3

and 5, 2018; the November 7, 2018 Omnibus Hearing; the hearing held on November 20, 2018

to determine the adequacy of information in the COFINA Disclosure Statement; the December

19, 2018 Omnibus Hearing; the hearing held on January 16 and 17 regarding the approval of the

settlement of the Commonwealth-COFINA Dispute and the confirmation of the Adjustment

Plan; and the January 30, 2019  Omnibus Hearing.

49.    Time in this Subject Matter includes the preparation for and attendance to the

above hearings. Navarro-Cabrer only attended hearings as to issues relevant to Commonwealth-

COFINA and the COFINA Agent. In order to reduce expenses, when a hearing was held in New

York, Navarro-Cabrer attended the hearing in San Juan, via closed circuit.

50.    Navarro-Cabrer assisted the COFINA Agent, the lead counsel to the COFINA

Agent and the municipal bankruptcy counsel to the COFINA Agent in various ways, including

but not limited to, providing local counsel expertise and perspective.

**B.    Mediation - Billing Code: L-160**
**(Fees: $225.00 / Hours Billed: 0.60)**

51.    This Subject Matter includes all time spent on issues related to the mediation and

negotiation of the Commonwealth-COFINA Dispute.

**C.    Fee Applications & Retention - Billing Code: B-160**
**(Fees: $6,837.50 / Hours Billed: 33.70)**

52.    This Subject Matter includes all matters related to the retention and compensation

of the COFINA Agent's professionals. Specifically, time billed to this Subject Matter during the

Compensation Period includes preparing four monthly fee statements, a partial fee statement

covering the period from February 1 to 12, 2019, and Navarro-Cabrer Fourth Interim

Application. The hours billed do <u>not</u> include routine invoicing and billing activities, or work that

any professional would perform, without charge, for any client such as the routine review and

editing of billing statements. Navarro-Cabrer delegated appropriate tasks related to application

and retention to a paraprofessional, minimizing the costs incurred. Also, to reduce expenses,

Navarro-Cabrer coordinated the joint service of fee statements with co-counsel.

### D.   Fee Application & Retention Objections - Billing Code: B-170
### (Fees: $887.50 / Hours Billed: 3.70)

53.   This category reflects reasonable time spent preparing the Statements of No Objection. Navarro-Cabrer delegated appropriate tasks related to application and retention objections to a paraprofessional, minimizing the costs incurred.

### E.   Budget - Billing Code: L-150
### (Fees: $987.50 / Hours Billed: 4.50)

54.   This category reflects reasonable time spent preparing the required budgets. Navarro-Cabrer delegated appropriate tasks to a paraprofessional, minimizing the costs incurred.

### F.   F. Discovery/Fact Analysis - Billing Code: L-300
### (Fees: $337.50 / Hours Billed: 0.90)

55.   This category reflects reasonable time spent with discovery maters, specifically, a Set of Interrogatories addressed to the COFINA Agent in January 2009 and the corresponding Answers to Interrogatories.

### <u>EVALUATING NAVARRO-CABRER'S SERVICES</u>

56.   Section 317 of PROMESA authorizes interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of interim compensation.  Section 316 of PROMESA provides that a court may award a professional employed by the debtor "reasonable compensation for actual, necessary services rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. § 2176(a)(1) and (2). Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors including—

(1)  the time spent on such services;

(2)  the rates charged for such services;

(3)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered to the completion of, a case under this chapter;

(4)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(6)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11 of the United States Code.

48 U.S.C. § 2176(c).

57.     Navarro-Cabrer respectfully submits that the services as local counsel for which she seeks compensation in this Application were necessary for and beneficial to the COFINA Agent.  Navarro-Cabrer was engaged as local counsel to the COFINA Agent due to her knowledge and expertise as to Puerto Rico law, relevant to the Commonwealth-COFINA dispute, and the applicable Local District Court Rules and Local Rules. In addition, the Local District Court Rules and Local Rules require that local counsel sign all filings submitted to the Court and the attendance of the local counsel is required at all proceedings.

58.     Navarro-Cabrer further submits that the services rendered to the COFINA Agent were performed efficiently and effectively.  Indeed, the small size of Navarro-Cabrer Law Offices guarantees that there is no duplication or overlap in work performed, precludes overlapping billing by multiple attorneys, and results in reduced fees. Finally, Navarro-Cabrer submits that the compensation requested herein is reasonable in light of the nature, extent and

value of such services to the COFINA Agent and those parties impacted by her actions and that the compensation requested is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11.

59.     Courts typically employ the "lodestar" approach to calculate awards of attorneys' fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136, 1140 (2d Cir. 1983); In re West End Fin. Advisors, LLC, No. 11-11152, 2012 Bankr. LEXIS 3045, at *11 (Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133 B.R. 13, 21-22 (Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested compensation under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar amount is calculated by multiplying the number of hours reasonably expended by the hourly rate, with the 'strong presumption' that the lodestar product is reasonable under § 330." Drexel, 133 B.R. at 22 (citations omitted).

60.     In determining the reasonableness of the services for which compensation is sought, the court should note that:

> the appropriate perspective for determining the necessity of the activity should be prospective: hours for an activity or project should be disallowed only where a Court is convinced it is readily apparent that no reasonable attorney should have undertaken that activity or project or where the time devoted was excessive.

61.     Id. at 23; see also In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The Court's benefit of '20/20 hindsight' should not penalize professionals.").

62.     Moreover, courts should be mindful that professionals "must make practical judgments, often with severe time constraints, on matters of staffing, assignments, coverage of hearings and meetings, and a wide variety of similar matters." Drexel, 133 B.R. at 23.  These judgments are presumed to be made in good faith.  Id.

### NAVARRO-CABRER'S REQUEST FOR INTERIM COMPENSATION

63.     Navarro-Cabrer submits that this request for interim allowance of compensation is reasonable.  The services rendered by Navarro-Cabrer, as highlighted above, were necessary, resulting in substantial progress and success in these cases.  The services rendered by Navarro-Cabrer during the Application Period were performed diligently and efficiently, with no duplication or overlap. When appropriate, Navarro-Cabrer delegated tasks to a paraprofessional, which resulted in reduced fees and enhanced cost efficiency.

64.     Navarro-Cabrer has rendered advice with skill and efficiency, providing insight and expertise as to Puerto Rico law relevant to the Commonwealth-COFINA dispute, and the required knowledge and expertise with the Local District Court Rules.

65.     The professional services performed by Navarro-Cabrer on behalf of the COFINA Agent during the Application Period required an aggregate expenditure of 186.70 hours, consisting of 154.70 hours expended by a partner; 8.60 hours expended by an associate; and 23.40 hours expended by a paraprofessional.

66.     For the Application Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of $360.15 and a total blended hourly billing rate (including paraprofessionals) of $330.68.

67.     Navarro-Cabrer's hourly rates and fees charged are consistent with the market rate for comparable services and commensurate with the complexity, importance, and nature of the problems, issues, and tasks addressed, and with the demands imposed by the expedited nature and extraordinary environment—legal and practical—of these proceedings. Navarro-Cabrer's hourly rates in this matter are comparable to the hourly rates charged in the Title III Cases by comparably-skilled local counsel and substantially lower than those fees charged in the competitive national legal market. In addition, the small size of Navarro-Cabrer Law Offices

guarantees efficiency and precludes duplication of effort or overlapping billing by multiple attorneys.

## DISCUSSION OF BUDGET AND STAFFING PLAN

68.     In accordance with the UST Guidelines, Navarro-Cabrer prepared monthly budgets and staffing plans covering the Application Period, copies of which are annexed hereto as part of Exhibit 6.  These budgets were provided to and approved by the COFINA Agent.

69.     The estimated amount of fees Navarro-Cabrer expected to incur during the Application Period was $61,507.00. Navarro-Cabrer's fees incurred during the Application Period were $230.50 more than budgeted by Navarro-Cabrer from the actual fees incurred by Navarro-Cabrer during the Application Period.

70.     Navarro-Cabrer provided necessary and beneficial services to the COFINA Agent during the Interim Period. The small size of Navarro-Cabrer Law Offices precludes duplication of effort or overlapping billing by multiple attorneys, resulting in efficiency and reduced fees. When appropriate, Navarro-Cabrer delegated work to a paraprofessional.

71.     Navarro-Cabrer further respectfully submits that the COFINA Agent was provided with Navarro-Cabrer's monthly invoices for her review and has expressed no objection to those invoices.

## DISBURSEMENTS

72.     Navarro-Cabrer incurred actual and necessary out-of-pocket expenses during the Application Period, in the amounts set forth in Exhibit 3.  By this Application, Navarro-Cabrer respectfully requests allowance of such reimbursement in full. The expenses requested comply with all applicable guidelines, including those set forth in the Fee Examiner's Memoranda.

73.     The disbursements for which Navarro-Cabrer seeks reimbursement include the duplicating, charged at $0.10 per page based upon the cost of supplies.

## **PROCEDURE**

74.     In accordance with the Interim Compensation Order, Navarro-Cabrer has

provided: (a) notice and copies of the Application to the Notice Parties and (b) notice of this

Application to all parties that have requested notice pursuant to Bankruptcy Rule 2002.[10]

Navarro-Cabrer submits that no other or further notice is required.

75.     No previous application for the relief sought herein has been made to this or any

other court.

*[Remainder of Page Intentionally Left Blank.]*

---

[10]     Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents'
website: https://cases.primeclerk.com/puertorico.

## **CONCLUSION**

WHEREFORE, Navarro-Cabrer respectfully requests that this Court enter an order:

(a)    allowing interim approval of compensation to Navarro-Cabrer for services rendered from October 1, 2018 through February 12, 2019, inclusive, in the amount of $61,737.50;

(b)    allowing interim approval of reimbursement to Navarro-Cabrer of actual, necessary expenses incurred in connection with the rendition of such services from October 1, 2018 through February 12, 2019, inclusive, in the amount of $24.78;

(c)    approving and directing the payment of all fees and expenses incurred by Navarro-Cabrer that remain unpaid, including all Holdbacks; and

(d)    such other relief as may be just or proper.

Dated: San Juan, Puerto Rico
       March 18, 2019

/s/ Nilda M. Navarro-Cabrer
Nilda M. Navarro-Cabrer
USDC – PR No. 201212
NAVARRO-CABRER LAW OFFICES
El Centro I, Suite 206
500 Muñoz Rivera Avenue
San Juan, Puerto Rico 00918
Telephone:  (787) 360-9584 (787)764-9595
Facsimile:  (787) 765-7575
Email:  navarro@navarrolawpr.com

*Local Counsel to the COFINA Agent*

## **EXHIBIT 1**

**CERTIFICATION OF NILDA M. NAVARRO CABRER**

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | Case No. 17-BK-3283 (LTS) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, Debtors.[1] | (Jointly Administered) |

**CERTIFICATION OF NILDA M. NAVARRO-CABRER PURSUANT TO
LOCAL BANKRUPTCY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF
APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES**

I, Nilda M. Navarro Cabrer Esq., certify as follows:

　　　　1.　　　I am an attorney duly licensed and in good standing in the Commonwealth of Puerto Rico, member of the bar of the District Court for the District of Puerto Rico, d/b/a Navarro-Cabrer Law Offices ("**Navarro–Cabrer**"), local counsel to the COFINA Agent in the above-captioned cases.

　　　　2.　　　I submit this certification in conjunction with Navarro–Cabrer's fifth interim application (the "**Application**")[2] for allowance of fees and reimbursement of expenses for the period October 1, 2018 through February 12, 2019 (the "**Application Period**") in

---

[1]　　　The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2]　　　Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

-1-

accordance with Rule 2016-1(a)(4) of the Local Bankruptcy Rules for the District of Puerto

Rico, the Bankruptcy Rules, the Bankruptcy Code, the Guidelines for Reviewing Applications

for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in

Larger Chapter 11 Cases (the "**UST Guidelines**") and the Interim Compensation Order

(collectively, the "**Guidelines**").

       3.      I am the professional with the responsibility for Navarro–Cabrer's

compliance in these cases with the Guidelines.  This certification is made in connection with the

Application for interim allowance of compensation for professional services and reimbursement

of expenses for the Application Period in accordance with the Guidelines.

       4.      Pursuant to Local Rule 2016-1(a)(4) of the Local Rules,  I have read

Navarro–Cabrer's Application; to the best of my knowledge, information, and belief, formed

after reasonable inquiry (except as stated herein or in the Application), the fees and

disbursements sought in the Application fall within the Guidelines; except to the extent the fees

and disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed

at rates and in accordance with practices customarily employed by Navarro–Cabrer and generally

accepted in matters of this nature.

       5.      I believe that the COFINA Agent has reviewed Navarro–Cabrer's

Monthly Fee Statements that form the basis for the Application and has not objected to the

amounts requested therein.  Such Monthly Fee Statements were provided to the Notice Parties as

required by the Interim Compensation Order and no objections were filed or received.

       6.      A copy of the daily time records for each of the Monthly Fee Statements,

broken down by matter and listing the name of the attorney or paraprofessional, the date on

which the services were performed, and the amount of time spent in performing the services has

previously been provided to the Notice Parties.  The time records set forth in reasonable detail the services rendered by Navarro–Cabrer in these cases.

7.      Included in <u>Exhibit 4</u> of the Application is a list of the different matter headings under which time was recorded during the Application Period.  The list includes all discrete matters within these cases during the Application Period that reasonably could have been expected to constitute a substantial portion of the fees sought during any given application period.

8.      No agreement or understanding exists between Navarro-Cabrer and any person for a division of compensation or reimbursement received or to be received herein or in connection with these cases.

9.      Navarro-Cabrer has sought to keep its fees and expenses at a reasonable level and to utilize professional services and incur expenses as necessary to competently represent the Debtors.

10.      The following is provided in response to the request for additional information set forth in Section C.5 of the UST Guidelines.

> **Question:**  Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?
>
> **Response:**  No.
>
> **Question:**  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?
>
> **Response:**  N/A. For the Application Period, Navarro-Cabrer is not seeking fees that exceeded the overall budgets by 10% or more.
>
> **Question:**  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:** No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billed records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees.

**Response:** No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response:** No.

**Question:** Does this fee application include rate increases since retention?

**Response:** No.

Dated: San Juan, Puerto Rico
     March 18, 2019

   /s/ Nilda M. Navarro-Cabrer
   Nilda M. Navarro-Cabrer

-4-

**<u>EXHIBIT 2</u>**

**SUMMARY OF PROFESSIONALS FOR THE APPLICATION PERIOD**

### COMPENSATION BY INDIVIDUAL

| Name | Department | Bar Admission Date[1] | Position | Hourly Rate | Hours Billed | No Charge | Fees Billed |
|---|---|---|---|---|---|---|---|
| | **PARTNER** | | | | | | |
| Nilda M. Navarro-Cabrer | Litigation | 1984 | Partner | $375.00 | 151.10 | 3.60 | $56,662.50 |
| | **ASSOCIATE** | | | | | | |
| Ayleen Charles | Litigation | 1994 | Associate | $250.00 | 8.60 | -- | $2,150.00 |
| | **PARAPROFESSIONALS** | | | | | | |
| Rosa M. Rivera | Litigation | N/A | Paralegal | $125.00 | 23.40 | -- | $ 2,925.00 |

---

[1] Unless otherwise indicated, the admission date included herein reflects the earliest admission of each attorney to the Puerto Rico Bar.

## **EXHIBIT 3**

**SUMMARY OF EXPENSES FOR THE APPLICATION PERIOD**

**EXPENSE SUMMARY**

| Category | Total Expenses |
|---|---|
| Postage/Messenger/Overnight Delivery | $0 |
| Out of Town Transportation | 0 |
| Telephone – Long Distance | 0 |
| Out of Town Meals | 0 |
| Lodging | 0 |
| Airfare | 0 |
| Reproduction | 24.78 |
| Data Acquisition (includes Legal Research) | 0 |
| Process Server | 0 |
| Deposition fees and mileage for deponent | 0 |
| Pro hac vice fee | 0 |
| **TOTAL DISBURSEMENTS:** | **$24.78** |

# **EXHIBIT 4**

**SUMMARY OF TIME BY BILLING CATEGORY FOR THE APPLICATION PERIOD**

**SUMMARY OF SERVICES RENDERED BY CATEGORY**

**<u>COMPENSATION BY PROJECT CATEGORY</u>**

| Category | Hours | Fees |
|---|---|---|
| Fee Application and Retention (B160) | 33.70 | $6,837.50 |
| Fee Application Retention and Objections (B170) | 3.70 | $887.50 |
| Budget (L150) | 4.50 | $987.50 |
| Mediation (L160) | 0.60 | $225.00 |
| Litigation/Adversary Proceeding (L200) | 143.30 | $52,462.50 |
| Discovery/Facts Analysis (L 300) | 0.90 | $337.50 |
| **TOTAL HOURS AND FEES:** | **186.70** | **$61,737.50** |

# EXHIBIT 4-A

## TIME AND EXPENSE DETAIL FOR OCTOBER 2018 FEE STATEMENT

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

11-12-2018

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 18103163**
Invoice Period: 10-01-2018 - 10-31-2018

**RE: Multiple Matters**
B-160 Fee Application and Retention
B-170 Fee Application Retention and Objections
E-100 Expenses
L-150 Budget
L-160 Mediation
L-200 Litigation/Adversary Proceeding

## B-160 Fee Application and Retention

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-09-2018 | RR | Prepare September Fee Statement | 1.60 | 200.00 |
| 10-09-2018 | RR | Revise and conclude September Fee Statement | 2.40 | 300.00 |
| 10-09-2018 | NN | Revise and conclude September Fee Statement | 0.80 | 300.00 |
| 10-10-2018 | NN | Correspond with S. Pearson and J. Weiss re joint notification of Fee Statement to reduce expenses | 0.20 | 75.00 |
| | | **Total Fees** | | 875.00 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 1.00 | 375.00 | 375.00 |
| RR | 4.00 | 125.00 | 500.00 |
| | **Total Fees** | | 875.00 |

## B-170 Fee Application Retention and Objections

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-24-2018 | RR | Prepare No Objection Statement as to September Fee Statement | 0.40 | 50.00 |
| 10-25-2018 | NN | Revise and conclude No Objection Statement re September Fee Statement | 0.20 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10-25-2018 | NN | Correspond with J. Weiss and S. Pearson re Joint Notice of No Objection Statement to reduce expenses | 0.20 | 75.00 |
| 10-26-2018 | NN | Read Notice of No Objection Statement sent by S. Pearson | 0.10 | 37.50 |
| 10-26-2018 | RR | Read Notice of No Objection Statement sent by S. Pearson | 0.10 | 12.50 |
| | | | **Total Fees** | 250.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 0.50 | 375.00 | 187.50 |
| RR | 0.50 | 125.00 | 62.50 |
| | | **Total Fees** | 250.00 |

## E-100 Expenses

### Expenses

| Date | Description | Price | Qty | Amount |
|---|---|---|---|---|
| 10-03-2018 | Copies in house | 0.07 | 28 | 1.96 |
| | | **Total Expenses** | | 1.96 |

## L-150 Budget

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10-09-2018 | RR | Prepare estimated budget for November 2018 | 0.70 | 87.50 |
| 10-09-2018 | NN | Revise estimated budget for November 2018 | 0.30 | 112.50 |
| 10-09-2018 | NN | Correspond with B. Whyte re estimated budget for November 2018 | 0.10 | 37.50 |
| 10-10-2018 | RR | Notify budget to Fee Examiner | 0.20 | 25.00 |
| | | | **Total Fees** | 262.50 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 0.40 | 375.00 | 150.00 |
| RR | 0.90 | 125.00 | 112.50 |
| | | **Total Fees** | 262.50 |

## L-160 Mediation

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10-11-2018 | NN | Correspond with B. Whyte and co-counsel re Governor's bill to execute COFINA restructuring | | No Charge |
| 10-16-2018 | NN | Read report sent by WF&G re consent from the parties Amended and Restated Plan Support Agreement for COFINA | 0.10 | 37.50 |
| 10-19-2018 | NN | Read FOMB's unanimous written consent certifying Fiscal Plan | 0.10 | 37.50 |
| 10-26-2018 | NN | Review PR Revised Fiscal Plan | 0.40 | 150.00 |
| | | | **Total Fees** | 225.00 |

### Time Summary

| Timekeeper | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| NN | | | 0.60 | 375.00 | 225.00 |
| | | | | **Total Fees** | 225.00 |

## L-200 Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10-01-2018 | NN | Read analysis of pending motions sent by WF&G | 0.10 | 37.50 |
| 10-01-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 10-01-2018 | NN | Read A. Charles' Notice of Appearance on behalf of B. Whyte | 0.10 | 37.50 |
| 10-01-2018 | AC | Draft Notice of Appearance | 0.20 | 50.00 |
| 10-01-2018 | AC | Prepare for filing and file Notice of Appearance | 0.20 | 50.00 |
| 10-02-2018 | AC | Analyze summary of pending motions to be discussed at hearing in preparation for October 3rd hearing | 0.30 | 75.00 |
| 10-02-2018 | AC | Read Order re October 3rd hearing | 0.10 | 25.00 |
| 10-02-2018 | AC | Read UCC's Motion for Order granting derivative standing to act on behalf of Title III Debtor's re GDB's restructuring in preparation for October 3rd hearing | 0.20 | 50.00 |
| 10-02-2018 | AC | Read FOMB's Objection to UCC's Motion for Order granting derivative standing in preparation for October 3rd hearing | 0.20 | 50.00 |
| 10-02-2018 | AC | Read AAFAF's Objection to UCC's Motion for Order granting derivative standing in preparation for October 3rd hearing | 0.10 | 25.00 |
| 10-02-2018 | AC | Read UCC's Reply in preparation for October 3rd's hearing | 0.10 | 25.00 |
| 10-02-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 10-03-2018 | NN | Read Court Minutes of October 3rd hearing | 0.10 | 37.50 |
| 10-03-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 10-03-2018 | AC | Attend hearing as local counsel for COFINA Agent in compliance with Local Rules | 1.90 | 475.00 |
| 10-04-2018 | NN | Read Order setting briefing schedule | 0.10 | 37.50 |
| 10-04-2018 | NN | Read Joint Motion informing consensual resolution | 0.10 | 37.50 |
| 10-04-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.40 | 150.00 |
| 10-04-2018 | NN | Review National Assureds' and Syncora's Motion for Relief from Stay to allow a receiver appointed | 0.30 | 112.50 |
| 10-04-2018 | NN | Review Joint Status Report in compliance with scheduling Order | 0.10 | 37.50 |
| 10-04-2018 | NN | Read Third Urgent Consented Motion for Extension of Deadlines | 0.10 | 37.50 |
| 10-04-2018 | NN | Read Urgent Motion for Order establishing hearing dates to approve settlement of the Commonwealth-COFINA Dispute and confirm the COFINA plan of adjustment | 0.20 | 75.00 |
| 10-04-2018 | NN | Read summary sheet of Citigroup's Second Interim Fee Application for Allowance of Compensation | 0.10 | 37.50 |
| 10-05-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 10-05-2018 | NN | Read Order granting Third Urgent Consented Motion for Extension of Deadlines | 0.10 | 37.50 |
| 10-05-2018 | AC | Attend continuation of Court hearing as local counsel to the | 1.60 | 400.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | COFINA Agent in compliance with Local Rules | | |
| 10-08-2018 | NN | Read second verified statement filed by UCC | 0.10 | 37.50 |
| 10-08-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 10-09-2018 | NN | Correspond with D. Bussel re Court Order scheduling hearings for confirmation of the COFINA plan of adjustment | 0.20 | 75.00 |
| 10-09-2018 | NN | Read Court Order granting Urgent Motion for Entry of Order establishing hearing dates re COFINA disclosure statement and plan of adjustment | 0.10 | 37.50 |
| 10-09-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 10-09-2018 | NN | Review Notice of correspondence received by the Court re COFINA settlement | 0.30 | 112.50 |
| 10-10-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 10-10-2018 | NN | Read Court Minutes re hearing | 0.10 | 37.50 |
| 10-12-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 10-12-2018 | NN | Read Notice of presentment of proposed Order further amending case management procedure and proposed Order | 0.20 | 75.00 |
| 10-16-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 10-16-2018 | NN | Read debtor's Sixth Omnibus Motion for Approval of Modifications to Automatic Stay | 0.10 | 37.50 |
| 10-16-2018 | NN | Read Notice of hearing | 0.10 | 37.50 |
| 10-17-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 10-17-2018 | NN | Read report sent by WF&G re FOMB's Urgent Motion | 0.10 | 37.50 |
| 10-17-2018 | NN | Read FOMB's Urgent Motion for Order setting deadline for filing objections to COFINA disclosure statement | 0.10 | 37.50 |
| 10-17-2018 | NN | Read Order as to FOMB's Urgent Motion | 0.10 | 37.50 |
| 10-17-2018 | NN | Correspond with B. Whyte and co-counsel re draft response to scheduling motion | 0.50 | 187.50 |
| 10-17-2018 | NN | Read Urgent Motion of Commonwealth Agent requesting order establishing hearing date and a briefing schedule for motion to enforce stipulation and order approving procedure to resolve Commonwealth-COFINA dispute | 0.20 | 75.00 |
| 10-17-2018 | NN | Review first draft of response to scheduling motion sent by D. Bussel | 0.10 | 37.50 |
| 10-17-2018 | NN | Review second draft of response to scheduling motion sent by D. Forman | 0.10 | 37.50 |
| 10-17-2018 | NN | Read Urgent Consented Motion for Extension of Deadlines | 0.10 | 37.50 |
| 10-18-2018 | NN | Read Order re hearing date and briefing schedule for UCC's Motion to enforce stipulation and Order approving procedure to resolve Commonwealth-COFINA dispute | 0.10 | 37.50 |
| 10-18-2018 | NN | Correspond with co-counsel re Order as to hearing and schedule to resolve Commonwealth-COFINA dispute and strategy | 0.50 | 187.50 |
| 10-18-2018 | NN | Read report sent by WF&G re recent Motions and Order as to the Commonwealth-COFINA dispute | 0.10 | 37.50 |
| 10-18-2018 | NN | Correspond with B. Whyte re recent Court Order and strategy | 0.20 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-18-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 10-19-2018 | NN | Study Commonwealth's Motion for Order approving settlement between Commonwealth and COFINA | 0.80 | 300.00 |
| 10-19-2018 | NN | Read proposed Order approving settlement between Commonwealth and COFINA | 0.10 | 37.50 |
| 10-19-2018 | NN | Review declaration in support of Commonwealth's Motion for Order approving settlement between Commonwealth and COFINA | 0.20 | 75.00 |
| 10-19-2018 | NN | Read Notice of Hearing on Commonwealth's Motion for Order approving settlement between Commonwealth and COFINA | 0.10 | 37.50 |
| 10-19-2018 | NN | Read Urgent Motion for Leave to File Motion in excess of page limit as to Motion approving settlement | 0.10 | 37.50 |
| 10-19-2018 | NN | Review Notice Plan of Adjustment of Puerto Rico Sales Tax Financing Coporation | 0.60 | 225.00 |
| 10-19-2018 | NN | Analyze Disclosure Statement | 0.40 | 150.00 |
| 10-19-2018 | NN | Read Notice of Hearing to consider adequacy of Disclosure Statement | 0.10 | 37.50 |
| 10-19-2018 | NN | Read Urgent Motion for Leave to file excess pages as to Disclosure Statement | 0.10 | 37.50 |
| 10-19-2018 | NN | Read COFINA's Motion for approving Disclosure Statement | 0.30 | 112.50 |
| 10-19-2018 | NN | Read report sent by WF&G re new motions filed as to COFINA Commonwealth settlement | 0.20 | 75.00 |
| 10-19-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.40 | 150.00 |
| 10-19-2018 | NN | Read Fourth Supplemental Verified Statement of the Ad Hoc Group of GO Bondholders | 0.10 | 37.50 |
| 10-19-2018 | NN | Read Commonwealth's revised Notice of Hearing | 0.10 | 37.50 |
| 10-19-2018 | NN | Read AAFAF's Second Urgent Motion for Extension of Deadlines | 0.10 | 37.50 |
| 10-22-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 10-22-2018 | NN | Read Order granting Urgent Motion for Leave to File excess of pages | 0.10 | 37.50 |
| 10-22-2018 | NN | Read Order further amending case management procedures | 0.10 | 37.50 |
| 10-22-2018 | NN | Read Order granting Second Urgent Motion for Extension of Deadlines | 0.10 | 37.50 |
| 10-23-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 10-23-2018 | RR | Review Notice of Master Service List filed to identify changes | 0.20 | 25.00 |
| 10-23-2018 | NN | Read Order scheduling briefing of Debtor's Sixth Omnibus Motion | 0.10 | 37.50 |
| 10-24-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.50 | 187.50 |
| 10-25-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 10-26-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 10-26-2018 | NN | Correspond with co-counsel re briefing schedule and related motions | 0.20 | 75.00 |
| 10-26-2018 | NN | Read Motion of the Official Committee of Retired Employees to change the objection deadline for COFINA Settlement Motion | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-26-2018 | NN | Read Urgent Motion of the Official Committee of Retired Employees for expedited consideration of the settlement deadline motion | 0.10 | 37.50 |
| 10-26-2018 | NN | Read Order regarding procedures for attendance, participation and observation of November 7-8, 2018, Omnibus hearing | 0.10 | 37.50 |
| 10-26-2018 | NN | Read Order regarding procedures for attendance at the November 6 hearing | 0.10 | 37.50 |
| 10-26-2018 | NN | Read Order re expedited consideration of Motion as to COFINA settlement deadline | 0.10 | 37.50 |
| 10-26-2018 | NN | Read Motion to file Sur-reply filed by Asociación | 0.10 | 37.50 |
| 10-26-2018 | NN | Read Third Urgent Motion for Extension of Deadlines filed by AAFAF | 0.10 | 37.50 |
| 10-29-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 10-29-2018 | NN | Correspond with J. Minias, B. Whyte and co-counsel re briefing schedule and strategy | 0.20 | 75.00 |
| 10-29-2018 | NN | Read Order granting Third Urgent Motion for Extension of Deadlines | 0.10 | 37.50 |
| 10-29-2018 | NN | Read Order scheduling briefing of motion requesting lift of stay | 0.10 | 37.50 |
| 10-30-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 10-30-2018 | NN | Read Order granting motion for entry of fifth Order extending time to assume or reject unexpired leases | 0.10 | 37.50 |
| 10-30-2018 | NN | Analyze draft of FOMB's response to Motion of Official Committee of Retired Employees to change objection deadline for COFINA settlement motion | 0.10 | 37.50 |
| 10-30-2018 | NN | Correspond with co-counsel and B. Whyte re draft of FOMB's response to Motion of Official Committee of Retired Employees to change objection deadline for COFINA settlement motion | 0.30 | 112.50 |
| 10-30-2018 | NN | Review for approval draft of Joinder of COFINA Agent to FOMB's response to Motion of Official Committee of Retired Employees to change objection deadline for COFINA settlement motion | 0.10 | 37.50 |
| 10-30-2018 | NN | Correspond with co-counsel and B. Whyte re draft of Joinder of COFINA Agent to FOMB's response to Motion to change objection deadline for COFINA settlement motion | 0.20 | 75.00 |
| 10-30-2018 | NN | Read as filed final FOMB's response to Motion of Official Committee of Retired Employees to change objection deadline for COFINA settlement motion | 0.10 | 37.50 |
| 10-30-2018 | NN | Read as filed final COFINA's Joinder FOMB's response to Motion of Official Committee of Retired Employees to change objection deadline for COFINA settlement motion | 0.10 | 37.50 |
| 10-30-2018 | NN | Read statement of Official Unsecured Creditors Committee in respect of Motion of Official Committee Retired Employees to change objection deadline for COFINA settlement motion | 0.10 | 37.50 |
| 10-31-2018 | NN | Review Court dockets to verify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 10-31-2018 | NN | Read Reply of the Official Committee of Retired Employees in support of Motion to change the objection deadline for COFINA | 0.10 | 37.50 |
| 10-31-2018 | NN | Correspond with co-counsel and B. Whyte re Reply of the Official Committee of Retired Employees in support of Motion to change the objection deadline for COFINA settlement motion | 0.30 | 112.50 |
| 10-31-2018 | NN | Read Notice of filing of revised proposed Order approving limited | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Omnibus objection procedures | | |
| 10-31-2018 | NN | Read draft of proposed order approving limited Omnibus objection procedures | 0.10 | 37.50 |
| 10-31-2018 | NN | Read Fee Examiner's Third Interim Report on professional fees and expenses | 0.20 | 75.00 |
| 10-31-2018 | NN | Read Amended Reply of the Official Committee of Retired Employees in support of Motion to change the objection deadline for COFINA | 0.10 | 37.50 |
| 10-31-2018 | NN | Read AMPR's Informative Motion in response to Order re procedures for Omnibus hearing | 0.10 | 37.50 |
| 10-31-2018 | NN | Read Peaje's request to be heard at Omnibus hearing | 0.10 | 37.50 |
| 10-31-2018 | NN | Read National's Informative Motion re Omnibus hearing | 0.10 | 37.50 |
| 10-31-2018 | NN | Read Order denying Motion of the Official Committee of Retired Employees to change the objection deadline for COFINA | 0.10 | 37.50 |
| 10-31-2018 | NN | Read Cooperativa's Motion re Omnibus hearing | 0.10 | 37.50 |
| 10-31-2018 | NN | Read Amended Notice of filing of revised proposed order approving limited Omnibus objection procedures | 0.10 | 37.50 |
| 10-31-2018 | NN | Correspond with co-counsel re Order denying Motion of the Official Committee of Retired Employees to change the objection deadline for COFINA settlement motion | 0.20 | 75.00 |
| | | **Total Fees** | | 8,150.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| AC | 4.90 | 250.00 | 1,225.00 |
| NN | 18.40 | 375.00 | 6,900.00 |
| RR | 0.20 | 125.00 | 25.00 |
| **Total Fees** | | | 8,150.00 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 9,764.46 |

## **EXHIBIT 4-B**

**TIME AND EXPENSE DETAIL FOR NOVEMBER 2018 FEE STATEMENT**

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

12-13-2018

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 18113063**
Invoice Period: 11-01-2018 - 11-30-2018

**RE: Multiple Matters**
B-160 Fee Application and Retention
B-170 Fee Application Retention and Objections
L-150 Budget
L-200 Litigation/Adversary Proceeding

## B-160 Fee Application and Retention

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-07-2018 | NN | Correspond with co-counsel up coming Interim Fee Application and joint notice to reduce expenses | 0.10 | 37.50 |
| 11-12-2018 | RR | Prepare chart for Interim Fee Application re previous payments | 1.60 | 200.00 |
| 11-13-2018 | RR | Prepare October Fee Statement and exhibits | 1.50 | 187.50 |
| 11-13-2018 | RR | Update and revise chart with list of payments to include in 4th Interim Fee Application | 0.70 | 87.50 |
| 11-13-2018 | NN | Revise and conclude October Fee Statement | 0.80 | 300.00 |
| 11-13-2018 | NN | Correspond with B. Whyte re October Fee Statement | 0.10 | 37.50 |
| 11-13-2018 | NN | Correspond with S. Pearson and J. Weiss re joint notice of October Fee Statement | 0.10 | 37.50 |
| 11-13-2018 | NN | Revise chart of list of payments to include in 4th Interim Fee Application | 0.30 | 112.50 |
| 11-14-2018 | NN | Revise section of Fourth Interim Fee Application as to Monthly Fee Statements | 0.30 | 112.50 |
| 11-14-2018 | NN | Draft section of Fourth Interim Fee Application as to evaluation of services | 0.50 | 187.50 |
| 11-14-2018 | NN | Draft N. Navarro's Certification for Fourth Interim Fee Application | 0.20 | 75.00 |
| 11-14-2018 | NN | Correspond with A. Ambeault re information to include in joint notice of Interim Fee Application | 0.10 | 37.50 |
| 11-14-2018 | NN | Draft section of prior interim awards for Fourth Interim Fee Application | 0.80 | 300.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11-14-2018 | NN | Correspond with J. Weiss (KTBS) re joint notice of October Fee Statements to reduce expenses | 0.20 | 75.00 |
| 11-14-2018 | NN | Correspond with co-counsel re Interim Fee Application | 0.20 | 75.00 |
| 11-14-2018 | NN | Sudy June, July, August and September Fee Statements to identify information to include in Fourth Interim Application | 0.90 | 337.50 |
| 11-14-2018 | NN | Draft section of summary of services for each category of the Fourth Interim Application | 1.30 | 487.50 |
| 11-14-2018 | RR | Prepare calculations for cover of Fourth Interim Fee Application and draft cover | 1.20 | 150.00 |
| 11-14-2018 | RR | Prepare exhibits to Fourth Interim Fee Application | 1.60 | 200.00 |
| 11-14-2018 | RR | Draft section of Fourth Interim Fee Application as to Monthly Statements | 1.70 | 212.50 |
| 11-14-2018 | RR | Prepare chart of compensation by individual for Fourth Interim Fee Application | 0.20 | 25.00 |
| 11-14-2018 | RR | Prepare chart of summary of billing by category for Fourth Interim Fee Application | 0.70 | 87.50 |
| 11-14-2018 | RR | Correspond with A. Ambeault, attorneys N. Navarro and J. Weiss re Fourth Interim Fee Application | 0.20 | 25.00 |
| 11-14-2018 | NN | Work on Fourth Interim Fee Application | 3.60 | No Charge |
| 11-14-2018 | NN | Conclude Fourth Interim Fee Application | 1.20 | 450.00 |
| 11-14-2018 | NN | Correspond with co-counsel re Interim Fee Application | 0.20 | 75.00 |
| 11-14-2018 | NN | Review for approval and signing as local counsel Fourth Interim Fee Application | 0.30 | 112.50 |
| 11-14-2018 | NN | Correspond with J. Weiss re Fourth Interim Fee Application | 0.20 | 75.00 |
| 11-15-2018 | NN | Read Notice of Navarro's October Fee Statement sent jointly by KTBS | 0.10 | 37.50 |
| 11-15-2018 | RR | Correspond with A. Ambeault re filing and notice of fourth Interim Fee Application | 0.10 | 12.50 |
| 11-16-2018 | RR | Finalize for filing and file Fourth Interim Fee Application | 0.30 | 37.50 |
| 11-16-2018 | NN | Review B. Whyte's Fourth Interim Fee Application for approval for filing and execution as local counsel | 0.30 | 112.50 |
| 11-16-2018 | NN | Review WF&G's Fourth Interim Fee Application for approval and execution as local counsel | 0.30 | 112.50 |
| 11-16-2018 | NN | Read Summary Sheet to Prosauker's Fourth Interim Fee Application as counsel for Debtor as representative of the Commonwealth | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Greenberg's Summary Cover Sheet to the Fourth Interim Fee Application | 0.10 | 37.50 |
| | | **Total Fees** | | 4,487.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 12.30 | 265.24 | 3,262.50 |
| RR | 9.80 | 125.00 | 1,225.00 |
| **Total Fees** | | | 4,487.50 |

## B-170 Fee Application Retention and Objections

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-27-2018 | NN | Revise No Objection | 0.10 | 37.50 |
| 11-27-2018 | NN | Correspond with S. Pearson and J. Weiss (KTBS) re joint notice of No Objection Statement to reduce expenses | 0.20 | 75.00 |
| 11-27-2018 | NN | Read Notice of No Objection Statements sent by KTBS | 0.10 | 37.50 |
| 11-27-2018 | RR | Prepare No Objection Statement | 0.30 | 37.50 |
| | | | **Total Fees** | 187.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 0.40 | 375.00 | 150.00 |
| RR | 0.30 | 125.00 | 37.50 |
| | | **Total Fees** | 187.50 |

## L-150 Budget

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-08-2018 | RR | Prepare estimated budget for December 2018 | 0.60 | 75.00 |
| 11-08-2018 | NN | Revise and finalize budget for December 2018 | 0.30 | 112.50 |
| 11-12-2018 | NN | Correspond with B. Whyte re budget for December 2018 | 0.10 | 37.50 |
| 11-12-2018 | NN | Correspond with Fee Examiner to send required budget | 0.10 | 37.50 |
| | | | **Total Fees** | 262.50 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 0.50 | 375.00 | 187.50 |
| RR | 0.60 | 125.00 | 75.00 |
| | | **Total Fees** | 262.50 |

## L-200 Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-01-2018 | NN | Correspond with B. Whyte and co-counsel re recent Court Order briefing schedule as to COFINA settlement | 0.10 | 37.50 |
| 11-01-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.40 | 150.00 |
| 11-01-2018 | NN | Read report sent by WF&G (A. Ambeault) re pending motions and issues in Title III Case relevant to the COFINA Agent | 0.10 | 37.50 |
| 11-01-2018 | NN | Review Fourth Supplemental Declaration of Despins re retention of PH as counsel to Official Committee of Unsecured Creditors | 0.10 | 37.50 |
| 11-01-2018 | NN | Read Informative Motion of Official Committee of Unsecured Creditors re November 7-8 Omnibus hearing | 0.10 | 37.50 |
| 11-01-2018 | NN | Read US Bank National Association Motion re Omnibus hearing | 0.10 | 37.50 |
| 11-01-2018 | NN | Read Informative Motion of Official Committee of Unsecured Creditors re November 6 hearing | 0.10 | 37.50 |
| 11-01-2018 | NN | Read FOMB's Motion re Omnibus hearing | 0.10 | 37.50 |
| 11-01-2018 | NN | Read Informative Motion of the Official Committee of Retired Employees re Omnibus hearing | 0.10 | 37.50 |
| 11-01-2018 | NN | Read PREPA's Motion re Omnibus hearing | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-01-2018 | NN | Read Informative Motion re withdrawal of Official Committee of Unsecured Creditors' Urgent Motion to Compel debtors to comply with Interim compensation orders | 0.10 | 37.50 |
| 11-01-2018 | NN | Read Assured's Motion re Omnibus hearing | 0.10 | 37.50 |
| 11-01-2018 | NN | Read Ad Hoc Group of GO's Motion re Omnibus hearing | 0.10 | 37.50 |
| 11-01-2018 | NN | Read AAFAF's Motion re November 7-8 Omnibus hearing | 0.10 | 37.50 |
| 11-01-2018 | NN | Read AAFAF's Motion re November 6 | 0.10 | 37.50 |
| 11-01-2018 | NN | Read Informative Motion of the COFINA Senior Bondholder's re Omnibus hearing | 0.10 | 37.50 |
| 11-01-2018 | NN | Read Ad Hoc Group of PREPA Bondholder's Informative Motion re Omnibus hearing | 0.10 | 37.50 |
| 11-01-2018 | NN | Read Ambac's Motion re Omnibus hearing | 0.10 | 37.50 |
| 11-01-2018 | NN | Correspond with D. Foreman (WF&G), B. Whyte and co-counsel re draft of Stipulation re Commonwealth's Motion for Order approving settlement between Commonwealth and COFINA | 0.50 | 187.50 |
| 11-01-2018 | NN | Study draft of Stipulation re Commonwealth's Motion for Order approving settlement between Commonwealth and COFINA and proposed COFINA Agent's comments | 0.80 | 300.00 |
| 11-01-2018 | NN | Analyze WF&G's comments to draft of Stipulation | 0.20 | 75.00 |
| 11-01-2018 | NN | Analyze Commonwealth Agents' comments to draft of Stipulation re Commonwealth's Motion for Order approving settlement between Commonwealth and COFINA | 0.20 | 75.00 |
| 11-02-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 11-02-2018 | NN | Correspond with D. Foreman, B. Whyte and co-counsel re draft of Stipulation regarding the COFINA settlement | 0.30 | 112.50 |
| 11-02-2018 | NN | Read as filed Urgent consented motion of Official Unsecured Creditors Committee re extension of deadline to file motion to enforce stipulation and Order approving procedure to resolve Commonwealth-COFINA dispute | 0.10 | 37.50 |
| 11-02-2018 | NN | Read as filed proposed Order approving procedure to resolve Commonwealth-COFINA dispute | 0.10 | 37.50 |
| 11-02-2018 | NN | Read Order extending deadline for Commonwealth Agent to file Motion to enforce stipulation | 0.10 | 37.50 |
| 11-02-2018 | NN | Read AAFAF's Fourth Urgent Motion for Extension of Deadlines | 0.10 | 37.50 |
| 11-02-2018 | NN | Read report sent by WF&G re pending motions and recent Order relevant to Commonwealth-COFINA dispute | 0.10 | 37.50 |
| 11-03-2018 | NN | Analyze new comments sent by WF&G re proposed changes to draft of Stipulation | 0.20 | 75.00 |
| 11-03-2018 | NN | Analyze additional comments and new language to draft of Stipulation | 0.40 | 150.00 |
| 11-03-2018 | NN | Correspond with co-counsel and B. Whyte re markup of the Stipulation as to Commonwealth-COFINA dispute | 0.30 | 112.50 |
| 11-04-2018 | NN | Review latest markup of the Stipulation as to Commonwealth-COFINA dispute sent by WF&G | 0.10 | 37.50 |
| 11-04-2018 | NN | Read new comments from co-counsel as to draft of Stipulation | 0.10 | 37.50 |
| 11-04-2018 | NN | Read filed Urgent Consented of Commonwealth Agent re further consensual extension of deadline for Motion to enforce Stipulation as to Commonwealth-COFINA dispute | 0.10 | 37.50 |
| 11-04-2018 | NN | Correspond with co-counsel and B. Whyte re new proposed changes to draft of Stipulation | 0.50 | 187.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-05-2018 | NN | Correspond with D. Foreman (WF&G) re hearing this week | 0.20 | 75.00 |
| 11-05-2018 | NN | Correspond with co-counsel and B. Whyte re Prosauker's proposed final version of the Stipulation | 0.50 | 187.50 |
| 11-05-2018 | NN | Review changes made Prosauker's proposed final version of the Stipulation | 0.30 | 112.50 |
| 11-05-2018 | NN | Read Order further extending deadline for Commonwealth Agent to file Motion to enforce Stipulation | 0.10 | 37.50 |
| 11-05-2018 | NN | Read Order granting Fourth Urgent Motion for extension of deadlines | 0.10 | 37.50 |
| 11-05-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 11-05-2018 | NN | Read FOMB's Urgent Motion re Omnibus hearing | 0.10 | 37.50 |
| 11-05-2018 | NN | Review new draft of Stipulation sent by WF&G | 0.20 | 75.00 |
| 11-05-2018 | NN | Read FOMB's Informative Motion re Omnibus hearing | 0.10 | 37.50 |
| 11-05-2018 | NN | Read Notice of Revised Proposed Sixth Omnibus hearing | 0.10 | 37.50 |
| 11-05-2018 | RR | Read revised master service list filed | 0.20 | 25.00 |
| 11-05-2018 | NN | Analyze agenda of matters scheduled for the hearing on November 7 | 0.20 | 75.00 |
| 11-05-2018 | NN | Read Supplemental Verified Statement of the Ad Hoc Group of Constitutional debtholders pursuant to Federal Rule of Bankruptcy procedure | 0.10 | 37.50 |
| 11-05-2018 | NN | Read filed Informative Motion of Commonwealth Agent re Stipulation as to Commonwealth-COFINA dispute | 0.10 | 37.50 |
| 11-05-2018 | NN | Read final filed Stipulation | 0.30 | 112.50 |
| 11-05-2018 | NN | Read report sent by WF&G re Informative Motion of Commonwealth Agent re Stipulation | 0.10 | 37.50 |
| 11-05-2018 | NN | Correspond with co-counsel and B. Whyte re filed Stipulation | 0.20 | 75.00 |
| 11-06-2018 | NN | Correspond with D. Foreman (WF&G) re participation in Omnibus hearing | 0.30 | 112.50 |
| 11-06-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.40 | 150.00 |
| 11-06-2018 | NN | Review Notice of Amended Agenda for Omnibus hearing | 0.20 | 75.00 |
| 11-06-2018 | NN | Read Ad Hoc Group of PREPA Bondholder's Amended Informative Motion re Omnibus hearing | 0.10 | 37.50 |
| 11-07-2018 | NN | Attend Omnibus hearing as local counsel in compliance with Local Rules | 2.30 | 862.50 |
| 11-07-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 11-07-2018 | NN | Correspond with D. Foreman re Omnibus hearing | 0.30 | 112.50 |
| 11-07-2018 | NN | Read report sent by WF&G re COFINA restructuring legislation and possible impact on Stipulation | 0.10 | 37.50 |
| 11-07-2018 | NN | Analyze proposed COFINA restructuring legislation given its possible impact on Stipulation | 0.30 | 112.50 |
| 11-07-2018 | NN | Correspond with H. Honig (WF&G) re COFINA restructuring legislation | 0.10 | 37.50 |
| 11-08-2018 | NN | Read Court Minutes of Omnibus hearing | 0.10 | 37.50 |
| 11-08-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 11-09-2018 | NN | Review Court dockets to identify new filings relevant to COFINA | 0.20 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Agent | | |
| 11-09-2018 | NN | Read Court Order approving Stipulation re COFINA-Commonwealth dispute | 0.20 | 75.00 |
| 11-09-2018 | NN | Correspond with co-counsel re Order approving Stipulation | 0.10 | 37.50 |
| 11-09-2018 | NN | Read Omnibus Court Order awarding interim allowance of compensation | 0.10 | 37.50 |
| 11-09-2018 | NN | Read report sent by WF&G re Order approving Stipulation | 0.10 | 37.50 |
| 11-09-2018 | NN | Read Notice of filing second interim and consolidated semiannual application of the Fee Examiner | 0.10 | 37.50 |
| 11-10-2018 | NN | Review Court docket to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 11-12-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 11-13-2018 | NN | Read report sent by WF&G re recent Motions | 0.20 | 75.00 |
| 11-13-2018 | NN | Analyze objection of the Bank of New York Mellon to disclosure statement fir the COFINA plan of adjustment | 0.20 | 75.00 |
| 11-13-2018 | NN | Analyze Lehman's objection to the disclosure statement for the COFINA plan of adjustment | 0.20 | 75.00 |
| 11-13-2018 | NN | Read Manigiarcina's objection to the disclosure statement for the COFINA plan of adjustment | 0.10 | 37.50 |
| 11-13-2018 | NN | Review 23 exhibits included in Mangiaracina's objection to the disclosure statement for the COFINA plan of adjustment | 0.30 | 112.50 |
| 11-13-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 11-13-2018 | NN | Read Order terminating motion | 0.10 | 37.50 |
| 11-14-2018 | NN | Correspond with co-counsel re objections to COFINA's Disclosure Statement | 0.20 | 75.00 |
| 11-14-2018 | NN | Read objection to the Disclosure Statement by Four Credit Unions | 0.10 | 37.50 |
| 11-14-2018 | NN | Read Order setting briefing schedule | 0.10 | 37.50 |
| 11-14-2018 | NN | Read Order re procedure for November 20 hearing | 0.10 | 37.50 |
| 11-14-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 11-14-2018 | NN | Read Lehman's Motion re November 20 hearing | 0.10 | 37.50 |
| 11-14-2018 | NN | Read Order approving limited Omnibus objection procedures | 0.10 | 37.50 |
| 11-14-2018 | NN | Read Order directing Debtors to give a report in connection with the November 20 hearing | 0.10 | 37.50 |
| 11-14-2018 | NN | Read summary cover to Interim Fee Application filed by Cancio, Nadal & Rivera | 0.10 | 37.50 |
| 11-15-2018 | NN | Revise COFINA Agent's Informative Motion re hearing | 0.10 | 37.50 |
| 11-15-2018 | NN | Correspond with co-counsel re Informative Motion as to hearing | 0.10 | 37.50 |
| 11-15-2018 | NN | Read Objection of Service Employees International Union to Commonwealth's Motion for Order approving settlement | 0.20 | 75.00 |
| 11-15-2018 | NN | Read COFINA Senior Bondholders Informative Motion re November 20 hearing | 0.10 | 37.50 |
| 11-15-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 11-15-2018 | NN | Read Informative Motion of Official Committee of Unsecured Creditors re November 20 hearing | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-15-2018 | NN | Read Amended Informative Motion of Official Unsecured Creditors Committee in its statutory capacity and as Commonwealth Agent re November 20 hearing | 0.10 | 37.50 |
| 11-15-2018 | NN | Read Informative Motion in support of the Employees Retirement System's Objection to Motion for Lift of Stay | 0.10 | 37.50 |
| 11-16-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.60 | 225.00 |
| 11-16-2018 | NN | Read Motion to join the objection of Service Employees International Union and UAW to Commonwealth of Puerto Rico's Motion pursuant to Order to approve COFINA settlement | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary of Third Interim Fee Application filed by Chief Financial Advisor to PREPA | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Credit Union Informative Motion | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Mutual Fund Group Informative Motion re November 20 hearing | 0.10 | 37.50 |
| 11-16-2018 | NN | Read as filed Informative Motion of COFINA Agent re November 20 hearing | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Dvore's objection to COFINA Disclosure Statement | 0.10 | 37.50 |
| 11-16-2018 | NN | Read the Bank of New York Mellon's Informative Motion re November 20 hearing | 0.10 | 37.50 |
| 11-16-2018 | NN | Read AAFAF's Informative Motion re November 209 hearing | 0.10 | 37.50 |
| 11-16-2018 | NN | Read PR Funds' Motion re November 20 hearing | 0.10 | 37.50 |
| 11-16-2018 | NN | Read objection of PROSOL-UTIER to Motion for Order approving settlement between Commonwealth and COFINA | 0.20 | 75.00 |
| 11-16-2018 | NN | Read Assured's Motion re November 20 hearing | 0.10 | 37.50 |
| 11-16-2018 | NN | Read FOMB's Motion re November 20 hearing | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Ambac's Informative Motion re November 20 COFINA Disclosure hearing | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Joinder of Federación de Maestros to objection of PROSOL-UTIER to Motion for Order approving settlement between Commonwealth and COFINA | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Retiree Committee's Motion re November 20 hearing as to COFINA Disclosure Statement | 0.10 | 37.50 |
| 11-16-2018 | NN | Review Summary of Second Interim Application filed by Rothschild | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Munger's summary cover page to filed Interim Application | 0.10 | 37.50 |
| 11-16-2018 | NN | Review filed Fourth Interim Fee Application of KTBS | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Retiree Committee Limited Objection to Motion for approval of settlement of Commonwealth-COFINA dispute | 0.10 | 37.50 |
| 11-16-2018 | NN | Read filed Summary cover sheet to the Fourth Interim Application of Jenner & Block | 0.10 | 37.50 |
| 11-16-2018 | NN | Review as filed Navarro's Fourth Interim Fee Application | 0.10 | 37.50 |
| 11-16-2018 | NN | Read FTI Consulting's filed summary cover sheet to the Fourth Interim Fee Application | 0.10 | 37.50 |
| 11-16-2018 | NN | Read filed Summary cover sheet to the Fourth Interim Fee Application of Bennazar | 0.20 | 75.00 |
| 11-16-2018 | NN | Read filed summary cover sheet to the Fourth Interim Fee Application of Marchand ICS | 0.10 | 37.50 |
| 11-16-2018 | NN | Read for final approval for filing the Notice of Hearing to consider | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | applications for allowance of Interim Compensation by the COFINA Agent and her professionals | | |
| 11-16-2018 | NN | Read Summary Cover Sheet to the Fourth Interim Fee Application of Members of the Official Committee of Retired Employees | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary of the Third Interim Fee Application of DLA Piper | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary Cover Sheet to the Fourth Interim Fee Application of Prosauker. counsel to Debtor as representative of COFINA | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary Cover Sheet to the Fourth Interim Fee Application of Prosauker, counsel to Debtor as representative of Puerto Rico Highways | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary Cover Sheet to the Fourth Interim Fee Application of O'Melvany & Myers | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary Cover Sheet to the Fourth Interim Fee Application of Prosauker, counsel to Debtor as representative of PREPA | 0.10 | 37.50 |
| 11-16-2018 | NN | Read response of the COFINA Senior Bondholders' Coalition to the objection of Bank of New York Mellon to the proposed disclosure statement for the COFINA plan of adjustment | 0.10 | 37.50 |
| 11-16-2018 | NN | Read National's Informative Motion re hearing | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Prosauker's Summary Cover Sheet to the Fourth Interim Fee Application as attorneys for the FOMB as representative of the Employees Retirement System | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Whitebox Motion re hearing | 0.10 | 37.50 |
| 11-16-2018 | NN | Review Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation | 0.40 | 150.00 |
| 11-16-2018 | NN | Read filed Summary of Fourth Interim Fee Application of Phoenix Management | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Motion for Order approving disclosure statement | 0.10 | 37.50 |
| 11-16-2018 | NN | Read filed Summary Sheet to First Interim Fee Application of Álvarez & Marsal | 0.10 | 37.50 |
| 11-16-2018 | NN | Read the Puerto Rico Funds' response to Bank of New York Mellon's objection to the proposed Disclosure Statement for the COFINA Plan of Adjustment | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary Cover Page to the Fourth Interim Fee Application of O'Neill & Borges | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary of Second Application of Marini Pietrantoni | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary Cover of Fourth Interim Fee Application of Segal Consulting | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary Cover of Second Interim Fee Application of Kroma Advertising | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Zolfo's Summary Cover of Fourth Interim Fee Application | 0.10 | 37.50 |
| 11-16-2018 | NN | Review Summary Cover of Fourth Interim Fee Application of Ernst &Young | 0.10 | 37.50 |
| 11-16-2018 | NN | Review Paul Hastings Summary Cover of Fourth Interim Fee Application | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary Cover of First Interim Fee Application of Norton Rose | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary Cover of Third Interim Fee Application of Casillas | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-16-2018 | NN | Review Seventh Supplemental Verified Statement of the COFINA Senior Bondholder's Coalition | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Summary Sheet of McKinsey's Fourth Interim Fee Application | 0.10 | 37.50 |
| 11-16-2018 | NN | Read Joinder of Federación Central de Trabajadores to the objection to Motion for Order approving settlement between Commonwealth and COFINA | 0.10 | 37.50 |
| 11-19-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 11-19-2018 | NN | Review Luskin Stern's Summary Cover Sheet for Fourth Interim Fee Application | 0.10 | 37.50 |
| 11-19-2018 | NN | Read Notice of filing exhibit to proposed Order approving English and Spanish versions of the form of Notice for Omnibus objections | 0.10 | 37.50 |
| 11-19-2018 | NN | Review Notice of filing redline versions comparing the Revised Disclosure Statement against the Disclosure Statement and redline comparing the Amended plan of adjustment against the Plan of adjustment | 0.40 | 150.00 |
| 11-19-2018 | NN | Confer with A. Charles re her attendance as local counsel to hearing on disclosure statement for COFINA's amended plan | 0.10 | 37.50 |
| 11-19-2018 | AC | Confer with N. Navarro re hearing on disclosure statement for COFINA's amended plan | 0.10 | 25.00 |
| 11-19-2018 | AC | Analyze report sent by WF&G re pending motions for hearing on disclosure statement for COFINA's amended plan in preparation for hearing | 0.30 | 75.00 |
| 11-19-2018 | AC | Review of COFINA's disclosure statement in preparation for hearing | 0.40 | 100.00 |
| 11-20-2018 | AC | Attend hearing on Disclosure Statement for COFINA's amended plan as local counsel for COFINA Agent to comply with Local Rules | 2.80 | 700.00 |
| 11-20-2018 | NN | Read report sent by W&G re hearing on Disclosure Statement for COFINA's amended plan | 0.10 | 37.50 |
| 11-20-2018 | NN | Review Court dockets to identify new filings to COFINA Agent | 0.10 | 37.50 |
| 11-20-2018 | NN | Read report sent by WF&G re hearing and Judge's decision as to COFINA Disclosure Statement | 0.20 | 75.00 |
| 11-20-2018 | NN | Read Order granting Motion requesting extension of time | 0.10 | 37.50 |
| 11-20-2018 | NN | Review Notice of correspondence received by the Court from various COFINA Bondholders | 0.30 | 112.50 |
| 11-20-2018 | NN | Read Cooperativa's Motion to Withdraw Objection in Disclosure Statement | 0.10 | 37.50 |
| 11-20-2018 | NN | Read Court Minutes of hearing | 0.10 | 37.50 |
| 11-20-2018 | NN | Read Court Order termination notice of presentment | 0.10 | 37.50 |
| 11-21-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 11-21-2018 | NN | Review Summary of Ankura's Fourth Interim Fee Application | 0.10 | 37.50 |
| 11-23-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 11-26-2018 | NN | Review Second Amended Title III Plan of Adjustment of COFINA | 0.50 | 187.50 |
| 11-26-2018 | NN | Review Disclosure Statement for the Second Amended Title III Plan of Adjustment of COFINA | 0.40 | 150.00 |
| 11-26-2018 | NN | Review Notice of presentment of revised proposed Order | 0.30 | 112.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | approving Disclosure Statement | | |
| 11-26-2018 | NN | Review filed redline comparing the Second Revised Disclosure Statement against the First Revised Disclosure Statement | 0.20 | 75.00 |
| 11-27-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 11-27-2018 | NN | Read Notice of presentment of proposed Order approving form of Notice for Omnibus objections | 0.10 | 37.50 |
| 11-27-2018 | NN | Analyze report sent by WF&G re filing of Second Amended COFINA Plan | 0.20 | 75.00 |
| 11-27-2018 | NN | Analyze Fee Examiner's Motion to impose additional presumptive standards | 0.20 | 75.00 |
| 11-27-2018 | NN | Read Notice of hearing on Motion to impose additional presumptive standards | 0.10 | 37.50 |
| 11-27-2018 | NN | Read report sent by WF&G Motion filed by BNYM for reinstatement of Motion for Partial Summary Judgment in COFINA Adversary | 0.10 | 37.50 |
| 11-27-2018 | NN | Read Notice of hearing on UCC's Motion for Order authorizing discovery of Title III Debtors other than COFINA | 0.10 | 37.50 |
| 11-27-2018 | NN | Read Motion of Puerto Rico Sales Tax Financing Corp. for Order authorizing rejection of the debt service deposit agreement with Lehman | 0.10 | 37.50 |
| 11-29-2018 | NN | Read Order approving Disclosure Statement | 0.20 | 75.00 |
| 11-29-2018 | NN | Read Notice re approval of Disclosure Statement | 0.10 | 37.50 |
| 11-29-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 11-29-2018 | NN | Read approved ballot included with Court Order approving COFINA Disclosure Statement | 0.10 | 37.50 |
| 11-29-2018 | NN | Correspond with H. Honig (WF&G) re Order approving Disclosure Statement | 0.10 | 37.50 |
| 11-29-2018 | NN | Read Order referring discovery issue to Magistrate | 0.10 | 37.50 |
| 11-29-2018 | NN | Read Order approving English and Spanish versions of the form of Notice for Omnibus objections | 0.10 | 37.50 |
| 11-29-2018 | NN | Review approved forms of notice for objections | 0.20 | 75.00 |
| 11-29-2018 | NN | Review Fifth Supplemental Verified Statement of the Ad Hoc Group of PREPA Bondholders | 0.10 | 37.50 |
| 11-30-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 11-30-2018 | NN | Read supplemental Order re Omnibus claims, objections and procedure | 0.10 | 37.50 |
| 11-30-2018 | NN | Read notice of filing corrected version of Second Amended Plan of Adjustment | 0.10 | 37.50 |
| | | **Total Fees** | | 12,625.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| AC | 3.60 | 250.00 | 900.00 |
| NN | 31.20 | 375.00 | 11,700.00 |
| RR | 0.20 | 125.00 | 25.00 |
| | | **Total Fees** | 12,625.00 |

**Total for this Invoice**          17,562.50

## **EXHIBIT 4-C**

**TIME AND EXPENSE DETAIL FOR DECEMBER 2018 FEE STATEMENT**

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

01-15-2019

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 18123163**
Invoice Period: 12-01-2018 - 12-31-2018

**RE: Multiple Matters**
B-160 Fee Application and Retention
B-170 Fee Application Retention and Objections
E-100 Expenses
L-150 Budget
L-200 Litigation/Adversary Proceeding

## B-160 Fee Application and Retention

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-13-2018 | RR | Prepare November Fee Statement | 1.30 | 162.50 |
| 12-13-2018 | NN | Revise and finalize November Fee Statement | 0.60 | 225.00 |
| 12-13-2018 | NN | Correspond with S. Pearson and J. Weiss re joint notice of November Fee Statement | 0.10 | 37.50 |
| | | **Total Fees** | | 425.00 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 0.70 | 375.00 | 262.50 |
| RR | 1.30 | 125.00 | 162.50 |
| | **Total Fees** | | 425.00 |

## B-170 Fee Application Retention and Objections

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-28-2018 | NN | Revise No Objection Statement | 0.10 | 37.50 |
| 12-28-2018 | NN | Correspond with S. Pearson and L. Weiss re Joint Notice of No Objection Statement to reduce expenses | 0.20 | 75.00 |
| 12-28-2018 | RR | Prepare No Objection Statement | 0.30 | 37.50 |
| 12-31-2018 | NN | Correspond with S. Pearson re Statement of No Objection | 0.10 | 37.50 |

| Date | Timekeeper | Description | | Hours | Amount |
|------|-----------|-------------|---|-------|--------|
| | | | Total Fees | | 187.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 0.40 | 375.00 | 150.00 |
| RR | 0.30 | 125.00 | 37.50 |
| | | Total Fees | 187.50 |

## E-100 Expenses

### Expenses

| Date | Description | Price | Qty | Amount |
|------|-------------|-------|-----|--------|
| 12-31-2018 | Copies in house | 0.07 | 311 | 21.77 |
| | | Total Expenses | | 21.77 |

## L-150 Budget

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-13-2018 | RR | Draft budget for January 2019 | 0.50 | 62.50 |
| 12-13-2018 | NN | Revise budget for January 2019 | 0.20 | 75.00 |
| 12-13-2018 | NN | Correspond with B. Whyte re budget for January 2019 | 0.10 | 37.50 |
| | | | Total Fees | 175.00 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 0.30 | 375.00 | 112.50 |
| RR | 0.50 | 125.00 | 62.50 |
| | | Total Fees | 175.00 |

## L-200 Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-03-2018 | NN | Review Court docket to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 12-03-2018 | NN | Read report sent by WF&G re Second Amended COFINA Plan | 0.10 | 37.50 |
| 12-04-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 12-04-2018 | NN | Read Puerto Rico Sales Tax Financing Corporation's First Omnibus Objection to subsequently amended claims | 0.30 | 112.50 |
| 12-04-2018 | NN | Read report sent by WF&G re Urgent Consensual Motion of the Bank of New York Mellon to extend briefing deadlines on its motion to reinstate its Motion for Partial Summary Judgment | 0.10 | 37.50 |
| 12-04-2018 | NN | Read report sent by WF&G re pending case before 1st Circuit challenging HTA Fiscal Plan | 0.20 | 75.00 |
| 12-04-2018 | NN | Read filed Certification re Fee Examiner's Second Interim Application | 0.10 | 37.50 |
| 12-04-2018 | NN | Read Memorandum Order denying Motion for Relief from stay | 0.10 | 37.50 |
| 12-04-2018 | NN | Review COFINA's Second Omnibus Objection to duplicate claims | 0.10 | 37.50 |
| 12-04-2018 | NN | Review COFINA's Third Omnibus Objection to duplicate claims | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-04-2018 | NN | Review COFINA's Fourth Omnibus Objection to deficient claims | 0.10 | 37.50 |
| 12-04-2018 | NN | Review COFINA's Fifth Omnibus objection to claims asserted against the incorrect debtor | 0.10 | 37.50 |
| 12-04-2018 | NN | Review COFINA's Sixth Omnibus Objection to deficient claims | 0.10 | 37.50 |
| 12-04-2018 | NN | Review COFINA's Seventh Omnibus Objection to claims asserted against the incorrect debtor | | No Charge |
| 12-04-2018 | NN | Review COFINA's Eighth Omnibus Objection to duplicate and deficient bond claims | 0.10 | 37.50 |
| 12-04-2018 | NN | Review COFINA's Ninth Omnibus Objection to duplicate and deficient bond claims | 0.10 | 37.50 |
| 12-04-2018 | NN | Review COFINA's Tenth Omnibus Objection to duplicate, deficient and incorrect bond claims | 0.10 | 37.50 |
| 12-04-2018 | NN | Review COFINA's Eleventh Omnibus Objection to deficient and incorrect bond claims | 0.10 | 37.50 |
| 12-05-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 12-05-2018 | NN | Review COFINA's Twelfth Omnibus Objection to duplicate bond claims | 0.10 | 37.50 |
| 12-05-2018 | NN | Review COFINA's Thirteenth Omnibus Objection to duplicate bond claims | 0.10 | 37.50 |
| 12-05-2018 | NN | Review COFINA's Fourteenth Omnibus Objection to duplicate bond claims | 0.10 | 37.50 |
| 12-05-2018 | NN | Review COFINA's Fifteenth Omnibus Objection to duplicate bond claims | 0.10 | 37.50 |
| 12-05-2018 | NN | Review COFINA's Sixteenth Omnibus Objection to duplicate bond claims | 0.10 | 37.50 |
| 12-05-2018 | NN | Read Lehman's response to COFINA's 365A Motion | 0.10 | 37.50 |
| 12-06-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 12-06-2018 | NN | Read Order taking notice of agreement re deadlines | 0.10 | 37.50 |
| 12-06-2018 | NN | Read Order allowing Second Interim Application of the Fee Examiner | 0.10 | 37.50 |
| 12-06-2018 | NN | Read Order referring issue to Magistrate Judge | 0.10 | 37.50 |
| 12-07-2018 | NN | Review Court docket to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 12-07-2018 | NN | Read Order denying Motion for Reconsideration | 0.10 | 37.50 |
| 12-07-2018 | NN | Read Urgent Motion for Leave to File Omnibus Reply to Objections and Motion for Order approving settlement between Commonwealth and COFINA in excess of page limit | 0.10 | 37.50 |
| 12-07-2018 | NN | Read Commonwealth's Omnibus Reply to Objections to Motion for Order approving settlement between Commonwealth and COFINA | 0.30 | 112.50 |
| 12-10-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 12-10-2018 | NN | Read AAFAF's Response to Motion authorizing discovery | 0.10 | 37.50 |
| 12-10-2018 | NN | Read Order allowing Reply in excess of pages | 0.10 | 37.50 |
| 12-10-2018 | NN | Review Notice of correspondence received by the Court and attachments | 0.20 | 75.00 |
| 12-10-2018 | NN | Read Order re procedures for Omnibus hearing | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12-10-2018 | NN | Read Notice re proper method for submission of objections to the proposed COFINA Plan of Adjustment | 0.10 | 37.50 |
| 12-11-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 12-11-2018 | NN | Read Order granting unopposed Motion of Commonwealth of Puerto Rico for leave to file sur-reply | 0.10 | 37.50 |
| 12-11-2018 | NN | Read Order taking notice of the agreement of the parties regarding deadlines | 0.10 | 37.50 |
| 12-11-2018 | NN | Read response to Motion of Order authorizing discovery | 0.10 | 37.50 |
| 12-12-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 12-12-2018 | NN | Read Peaje's Informative Motion re Omnibus hearing | 0.10 | 37.50 |
| 12-12-2018 | NN | Read Certification re Fee Examiner's Motion to impose additional presumptive standards | 0.10 | 37.50 |
| 12-12-2018 | NN | Review Reply to response and reservation of rights of Lehman B | 0.10 | 37.50 |
| 12-12-2018 | NN | Read Fee Examiner's Supplemental Report, Status Report and Informative Motion on presumptive standards Motion and on uncontested fee applications | 0.30 | 112.50 |
| 12-12-2018 | NN | Read Notice of Urgent Consensual Motion for entry of Order establishing procedures re Section 19.5 of the COFINA Plan of Adjustment | 0.20 | 75.00 |
| 12-12-2018 | NN | Correspond with A. Ambeault re appearance at December 19 Omnibus hearing | 0.20 | 75.00 |
| 12-12-2018 | NN | Review for approval for filing COFINA's Motion re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 12-13-2018 | NN | Read Ambac's Informative Motion re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Read Notice of correspondence received by the Court | 0.10 | 37.50 |
| 12-13-2018 | NN | Read scheduling Order re procedures for Section 19.5 of the COFINA Plan of Adjustment | 0.10 | 37.50 |
| 12-13-2018 | NN | Read Informative Motion of the COFINA Senior Bondholder's re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Read as filed Motion of COFINA Agent re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Read Whitebox's Motion re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Read Assured's Motion re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Read Notice of filing of Revised Agreed Proposed Order granting Motion for Order authorizing discovery | 0.10 | 37.50 |
| 12-13-2018 | NN | Read US Bank National Association Motion re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Read The Bank of New York Mellon's Informative Motion re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Read debtor's response to Motion of Official Committee of Unsecured Creditors authorizing discovery | 0.10 | 37.50 |
| 12-13-2018 | NN | Read Informative Motion of Official Committee of Unsecured Creditors as a Commonwealth Agent re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Read Informative Motion of the Plaintiffs in Rivera-Carrasquillo case re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Read Informative Motion of the Official Committee of Retired Employees re Omnibus hearing | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12-13-2018 | NN | Read Informative Motion of Financial Oversight and Management Board re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Read AAFAF's Motion re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Read Asociacion de Maestros Motion re Omnibus hearing | 0.10 | 37.50 |
| 12-13-2018 | NN | Read AAFAF's Motion to Inform re Notice of filing of agreed proposed Order re discovery | 0.10 | 37.50 |
| 12-14-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 12-14-2018 | NN | Read Debtors Seventh Omnibus Motion for approval of modifications to the automatic stay | 0.20 | 75.00 |
| 12-14-2018 | NN | Read Objection filed to the COFINA Plan of Adjustment | 0.20 | 75.00 |
| 12-14-2018 | NN | Read Order authorizing discovery | 0.10 | 37.50 |
| 12-14-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 12-14-2018 | RR | Review filed new master service list | 0.10 | 12.50 |
| 12-14-2018 | NN | Analyze agenda for Omnibus hearing | 0.20 | 75.00 |
| 12-18-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 12-18-2018 | NN | Read Notice of correspondence received by Court and brief review of correspondence re COFIAN Settlement Agreement | 0.20 | 75.00 |
| 12-18-2018 | NN | Read Stipulation and Protective Order filed by Retired Employees Committee | 0.10 | 37.50 |
| 12-18-2018 | NN | Read Summary of filed First Interim Fee Application of Conway McKenzie | 0.10 | 37.50 |
| 12-18-2018 | NN | Read Notice for Amended Agenda for the Omnibus hearing | 0.10 | 37.50 |
| 12-19-2018 | NN | Read Court dockets to identify new filings relevant to COFINA Agent | 0.40 | 150.00 |
| 12-19-2018 | NN | Read Order setting briefing schedule | 0.10 | 37.50 |
| 12-19-2018 | NN | Review COFINA's Seventeenth Omnibus Objection to duplicate claims | 0.10 | 37.50 |
| 12-19-2018 | NN | Read Court Minutes of Omnibus hearing | 0.10 | 37.50 |
| 12-19-2018 | NN | Review COFINA's Eighteenth Omnibus Objection to deficient claims | 0.10 | 37.50 |
| 12-19-2018 | NN | Read Order approving COFINA's Motion for Order authorizing rejection of the debt service deposit agreement with Lehman | 0.10 | 37.50 |
| 12-19-2018 | NN | Review COFINA's Nineteenth Omnibus Objection to duplicate and deficient claims | 0.10 | 37.50 |
| 12-19-2018 | NN | Read Supplemental Omnibus Order awarding Interim Allowance of Compensation | 0.10 | 37.50 |
| 12-19-2018 | NN | Read Order of reference to Magistrate Judge | 0.10 | 37.50 |
| 12-19-2018 | NN | Read Order denying without prejudice Fee Examiner's Motion to Impose additional presumptive standards | 0.10 | 37.50 |
| 12-19-2018 | NN | Read Order granting urgent consensual Motion for Entry of Order establishing procedures regarding COFINA plan of adjustment | 0.10 | 37.50 |
| 12-19-2018 | NN | Read report sent by WF&G re pending Motions relevant to COFINA Agent | 0.10 | 37.50 |
| 12-19-2018 | NN | Attend Omnibus hearing | 2.40 | 900.00 |
| 12-19-2018 | NN | Read report sent by WF&G re Omnibus hearing | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-20-2018 | NN | Read Order approving Stipulation and Protective Order | 0.10 | 37.50 |
| 12-20-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 12-21-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.40 | 150.00 |
| 12-21-2018 | NN | Read Order revising deadlines set fourth in the Court's Order entered on November 13, 2018 | 0.10 | 37.50 |
| 12-21-2018 | NN | Read Objection of Service Employees and others to COFINA Plan of Adjustment | 0.10 | 37.50 |
| 12-21-2018 | NN | Read Memorandum Order granting in part Motion for Relief from stay | 0.10 | 37.50 |
| 12-21-2018 | NN | Read Urgent Motion for Extension of Deadlines | 0.10 | 37.50 |
| 12-21-2018 | NN | Read report sent by WF&G re extension of COFINA Plan of Distribution | 0.10 | 37.50 |
| 12-26-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 12-26-2018 | NN | Read Amended Objection and exhibits of GMS Group to Second Amended Plan of Adjustment of COFINA and request for evidentiary hearing | 0.40 | 150.00 |
| 12-26-2018 | NN | Read Order granting consorted extension of deadlines | 0.10 | 37.50 |
| 12-26-2018 | NN | Review Stipulation and proposed Protective Order in connection with the Motion of National Public Finance, Assured and Syncora for relief from the automatice stay | 0.20 | 75.00 |
| 12-26-2018 | NN | Read Court's Notice of correspondence | 0.10 | 37.50 |
| 12-26-2018 | NN | Read Notice of Urgent Motion for Entry of Order extending election of distribution deadline in connection with the COFINA Plan of Adjustment | 0.10 | 37.50 |
| 12-26-2018 | NN | Read IRS's Motion to Stay deadline to object to COFINA Plan of Adjustment | 0.10 | 37.50 |
| 12-27-2018 | NN | Read Order setting objection deadline in connection with the COFINA Plan of Adjustment | 0.10 | 37.50 |
| 12-27-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 12-27-2018 | NN | Read Order granting in part the United States Motion to Stay deadline to object to COFINA Plan of Adjustment | 0.10 | 37.50 |
| 12-27-2018 | NN | Read Informative Motion re status of investigation of McKinsey | 0.10 | 37.50 |
| 12-27-2018 | NN | Review Stipulation and Protective Order issued by Judge Dein | 0.10 | 37.50 |
| 12-28-2018 | NN | Read Order granting Urgent Motion for Entry of Order extending election of distribution deadline in connection with the COFINA Plan of Adjustment | 0.10 | 37.50 |
| 12-28-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 12-28-2018 | NN | Read Urgent Consented Motion for Extension | 0.10 | 37.50 |
| 12-31-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 12-31-2018 | NN | Read Report sent by WF&G re Supplemental Plan filed for COFINA | 0.20 | 75.00 |
| 12-31-2018 | NN | Review GMS's Joinder to objection of individual COFINA Subordinate bondholders to COFINA Plan and attachments | 0.20 | 75.00 |
| 12-31-2018 | NN | Review Plan Supplemental and Plan related with documents re | 0.60 | 225.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | COFINA | | |
| 12-31-2018 | NN | Read COFINA's Notice of Submission of Plan Supplement and Plan related documents | 0.10 | 37.50 |
| | | **Total Fees** | | 7,025.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 18.70 | 375.00 | 7,012.50 |
| RR | 0.10 | 125.00 | 12.50 |
| | **Total Fees** | | 7,025.00 |

| | | **Total for this Invoice** | 7,834.27 |
|--|--|--|--|

# **EXHIBIT 4-D**

## **TIME AND EXPENSE DETAIL FOR JANUARY 2019 FEE STATEMENT**

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

02-14-2019

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 19013163**
Invoice Period: 01-01-2019 - 01-31-2019

**RE: Multiple Matters**
B-160 Fee Application and Retention
B-170 Fee Application Retention and Objections
E-100 Expenses
L-150 Budget
L-200 Litigation/Adversary Proceeding
L-300 Discovery/Facts Analysis

## B-160 Fee Application and Retention

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-15-2019 | RR | Draft December Fee application | 1.30 | 162.50 |
| 01-15-2019 | NN | Conclude and revise December Fee Application | 0.60 | 225.00 |
| 01-15-2019 | NN | Correspond with B. Whyte re December Fee Application | 0.10 | 37.50 |
| 01-15-2019 | NN | Correspond with S. Pearson and J. Weiss re Joint Notice of November Fee Application to reduce expenses | 0.10 | 37.50 |
| 01-15-2019 | NN | Correspond with Fee Examiner re February Fee Statement | 0.10 | 37.50 |
| | | **Total Fees** | | 500.00 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 0.90 | 375.00 | 337.50 |
| RR | 1.30 | 125.00 | 162.50 |
| | | **Total Fees** | 500.00 |

## B-170 Fee Application Retention and Objections

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-26-2019 | RR | Prepare No Objection Statement | 0.30 | 37.50 |
| 01-27-2019 | NN | Correspond with S. Pearson and J. Weiss re joint notice of No | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | Objection to reduce expenses | | |
| 01-28-2019 | NN | Correspond with S. Pearson and J. Weiss re joint notification of No Objection Statement | 0.20 | 75.00 |
| 01-28-2019 | NN | Finalize and revise No Objection Statement | 0.10 | 37.50 |
| | | | **Total Fees** | 187.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 0.40 | 375.00 | 150.00 |
| RR | 0.30 | 125.00 | 37.50 |
| | | **Total Fees** | 187.50 |

## E-100 Expenses

### Expenses

| Date | Description | Price | Qty | Amount |
|---|---|---|---|---|
| 01-16-2019 | Copies in house | 0.07 | 15 | 1.05 |
| | | **Total Expenses** | | 1.05 |

## L-150 Budget

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01-15-2019 | RR | Prepare budget for February 2019 | 0.40 | 50.00 |
| 01-15-2019 | NN | Finalize budget for February 2019 | 0.30 | 112.50 |
| 01-15-2019 | NN | Correspond with B. Whyte re February budget | 0.10 | 37.50 |
| | | | **Total Fees** | 200.00 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 0.40 | 375.00 | 150.00 |
| RR | 0.40 | 125.00 | 50.00 |
| | | **Total Fees** | 200.00 |

## L-200 Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01-02-2019 | NN | Read Order granting extension | 0.10 | 37.50 |
| 01-02-2019 | NN | Read Supplemental Objection of subordinate COFINA Bondholders to plan confirmation | 0.20 | 75.00 |
| 01-02-2019 | NN | Read Elliot's objection to approval of COFINA plan | 0.10 | 37.50 |
| 01-02-2019 | NN | Read Bank of Mellon's reservation of rights | 0.30 | 112.50 |
| 01-02-2019 | NN | Read Declaration of Daniel P. Goldberg filed by BNYM | 0.30 | 112.50 |
| 01-02-2019 | NN | Read Declaration of Robert M. Fishman filed by BNYM | 0.20 | 75.00 |
| 01-02-2019 | NN | Read Ambac's and Whitebox's Memorandum of Law re COFINA's Amended Plan of Adjustment | 0.20 | 75.00 |
| 01-02-2019 | NN | Read GMS' Joinder and Supplement to Supplemental Objection of individual COFINA subordinate Bondholderr to confirmation of COFINA Plan and response, and Opposition to COFINA's | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Thirteenth Omnibus Objection | | |
| 01-02-2019 | NN | Read Motion submitting declarations of Donahue and Hein in support of GMS' Objection to COFINA Plan of Adjustment | 0.10 | 37.50 |
| 01-02-2019 | NN | Read Donahue's Declaration filed by GMS in support of Objection to COFINA Plan | 0.10 | 37.50 |
| 01-02-2019 | NN | Read Hein's Declaration filed by GMS in support of Objection to COFINA Plan and review exhibits to Declaration | 0.30 | 112.50 |
| 01-02-2019 | NN | Read Objection to confirmation of the Second Amended Title III Plan of the Adjustment of the COFINA Debts filed by Lugo Ramos and others | 0.20 | 75.00 |
| 01-02-2019 | NN | Read Reply to Objection of the Commonwealth to FUPO's Urgent Motion for Relief from Stay | 0.10 | 37.50 |
| 01-02-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.40 | 150.00 |
| 01-02-2019 | NN | Read report sent by WF&G re new motions filed relevant to COFINA Agent | 0.20 | 75.00 |
| 01-03-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 01-03-2019 | RR | Review new Master Service list filed | 0.10 | 12.50 |
| 01-03-2019 | NN | Review Dvore's Pro Se Objection to COFINA Plan | 0.10 | 37.50 |
| 01-03-2019 | NN | Read report sent by WF&G re objections filed to the COFINA Plan | 0.20 | 75.00 |
| 01-04-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 01-04-2019 | NN | Read Suria's NOA on behalf of FOMB | 0.10 | 37.50 |
| 01-04-2019 | NN | Read the Puerto Rico Fund's response to COFINA's Fifteenth Omnibus Objection to duplicate bond claims | 0.10 | 37.50 |
| 01-04-2019 | NN | Read the Puerto Rico Fund's response to COFINA's Sixteenth Omnibus objection to duplicate bond claims | 0.10 | 37.50 |
| 01-04-2019 | NN | Read Ambac's Amended Memorandum of Law re COFINA's Amended Title III Plan of Adjustment | 0.20 | 75.00 |
| 01-04-2019 | NN | Read Order re procedures for Members of the Public to request to speak art COFINA Plan confirmation hearing | 0.10 | 37.50 |
| 01-04-2019 | NN | Read FOMB's Informative Motion re correspondences received and summary of correspondence | 0.20 | 75.00 |
| 01-04-2019 | NN | Read report sent by WF&G re lawsuit challenging COFINA Restructuring Law | 0.10 | 37.50 |
| 01-04-2019 | NN | Read report sent by WF&G re Ambac's Amended Response to COFINA Plan of Adjustment | 0.20 | 75.00 |
| 01-07-2019 | NN | Read Order requesting certified case translations | 0.10 | 37.50 |
| 01-07-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 01-08-2019 | NN | Review draft of Feldman's declaration in support of settlement amount | 0.10 | 37.50 |
| 01-08-2019 | NN | Review for approval for filing draft of COFINA Agent's Statement in support of COFINA Plan | 0.20 | 75.00 |
| 01-08-2019 | NN | Correspond with H. Honig re Statement in support of COFINA Plan | 0.10 | 37.50 |
| 01-08-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-08-2019 | NN | Read Notice of Proposed Amendment to Seventh Amended Notice, Case Management and Administrative Procedures | 0.10 | 37.50 |
| 01-08-2019 | NN | Read Motion submitting updated Declaration of Donahue in support of GMS' Objection to COFINA Plan of Adjustment | 0.10 | 37.50 |
| 01-08-2019 | NN | Read Motion submitting translation of exhibit | 0.10 | 37.50 |
| 01-08-2019 | NN | Read Urgent Motion of the COFINA Senior Bondholders' Coalition to exceed the page limit of its Omnibus Reply to Objections to confirmation of COFINA Plan of Adjustment | 0.10 | 37.50 |
| 01-08-2019 | NN | Read Whitebox's Amended Memorandum of Law re COFINA's Amended Plan of Adjustment | 0.20 | 75.00 |
| 01-09-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.40 | 150.00 |
| 01-09-2019 | NN | Read Order regarding procedures for attendance participation and observation of January 16, 2019 hearing | 0.10 | 37.50 |
| 01-09-2019 | NN | Read Order granting request to exceed number of pages | 0.10 | 37.50 |
| 01-09-2019 | NN | Review Notice of correspondence received by Court re COFINA Plan | 0.20 | 75.00 |
| 01-09-2019 | NN | Review Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation | 0.40 | 150.00 |
| 01-09-2019 | NN | Read report sent by WF&G re Whitebox amended brief | 0.10 | 37.50 |
| 01-09-2019 | NN | Read report sent by WF&G re FOMB's amended COFINA Plan | 0.20 | 75.00 |
| 01-09-2019 | NN | Read Whitebox's response to BNYM's reservation of rights as to COFINA Plan | 0.20 | 75.00 |
| 01-09-2019 | NN | Review Ambac's Memorandum in response to BNYM's Declarations | 0.10 | 37.50 |
| 01-09-2019 | NN | Review filed Statement of COFINA Agent in support of Second Amended COFINA Plan | 0.10 | 37.50 |
| 01-09-2019 | NN | Read BYNM's Memorandum of Law re compliance with Section of 19.5 of COFINA Plan | 0.30 | 112.50 |
| 01-09-2019 | NN | Read Notice of Filing of the Third Amended Plan of Adjustment of the debts of COFINA | 0.10 | 37.50 |
| 01-09-2019 | NN | Review Cruz's Pro Se Objection to COFINA Plan | 0.10 | 37.50 |
| 01-09-2019 | NN | Read Urgent Motion for Leave to file Omnibus Reply re COFINA Plan in excess pages | 0.10 | 37.50 |
| 01-09-2019 | NN | Read Motion for Leave to file document in Spanish | 0.10 | 37.50 |
| 01-09-2019 | NN | Read Urgent Motion for Leave to File Memorandum of Law in support of COFINA's Plan in excess pages | 0.10 | 37.50 |
| 01-09-2019 | NN | Analyze COFINA's Omnibus Reply to Objections to Second Amended Plan of Adjustment | 0.60 | 225.00 |
| 01-09-2019 | NN | Read Memorandum of Law in support of COFINA's Third Amended Title III Plan of Adjustment | 0.50 | 187.50 |
| 01-09-2019 | NN | Read Omnibus Reply to the COFINA Senior Bondholders' coalition to objections to confirmation of the Second Amended COFINA Plan of Adjustment | 0.40 | 150.00 |
| 01-09-2019 | NN | Read Urgent Motion for Leave to Reply on case law in Spanish and for extension to submit English translation | 0.10 | 37.50 |
| 01-09-2019 | NN | Read Order re document in Spanish | 0.10 | 37.50 |
| 01-09-2019 | NN | Read Order allowing Omnibus Objection in excess of page limit | 0.10 | 37.50 |
| 01-09-2019 | NN | Read Joinder by the Puerto Rico Funds to Omnibus Reply of the COFINA Senior Bondholders' coalition to objections to | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | confirmation of COFINA Plan | | |
| 01-10-2019 | NN | Review Charles' Notice of Withdrawal as local counsel | 0.10 | 37.50 |
| 01-10-2019 | NN | Correspond with B. Whyte and co-counsel as to Charles' Notice of Withdrawal as local counsel | 0.10 | 37.50 |
| 01-10-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.40 | 150.00 |
| 01-10-2019 | NN | Review Hein's Second Supplemental Objection to COFINA Plan | 0.20 | 75.00 |
| 01-10-2019 | NN | Read PROSOL's Motion to inform re January 16 hearing | 0.10 | 37.50 |
| 01-10-2019 | NN | Read Ambac's Informative Motion re January 16 hearing | 0.10 | 37.50 |
| 01-10-2019 | NN | Read Urgent Joint Motion requesting extension to file Interrogatories | 0.10 | 37.50 |
| 01-10-2019 | NN | Read FOMB's Informative Motion re January 16 hearing on Motion for Order approving settlement between the Commonwealth and COFINA | 0.10 | 37.50 |
| 01-10-2019 | NN | Read FOMB's Informative Motion re January 16 hearing re confirmation of COFINA Plan | 0.10 | 37.50 |
| 01-10-2019 | NN | Read BNYM's Informative Motion re January 16 hearing | 0.10 | 37.50 |
| 01-10-2019 | NN | Read PROSOL's Motion to Inform cross examination and presentation of expert in hearing of January 16, 2019 | 0.10 | 37.50 |
| 01-10-2019 | NN | Read GMS' Informative Motion re witness to appear in the January 16-17 hearing | 0.10 | 37.50 |
| 01-10-2019 | NN | Read UAW's and others Motion re January 16-17 hearing | 0.10 | 37.50 |
| 01-10-2019 | NN | Review Bracero's Pro Se response to Debtor's objection | 0.10 | 37.50 |
| 01-10-2019 | NN | Read Order denying request for leave to file reply | 0.10 | 37.50 |
| 01-10-2019 | NN | Read Informative Motion of the COFINA Senior Bondholders' Coalition re January 16 hearing as to confirmation of the COFINA | 0.10 | 37.50 |
| 01-10-2019 | NN | Read Order granting extension | 0.10 | 37.50 |
| 01-10-2019 | NN | Read Ambac's Informative Motion re January 16 hearing | 0.10 | 37.50 |
| 01-10-2019 | NN | Read Order granting Dvores' permission to present legal argument | 0.10 | 37.50 |
| 01-10-2019 | NN | Read GMS' Motion re January 16 hearing | 0.10 | 37.50 |
| 01-10-2019 | NN | Read Informative Motion of the COFINA Senior Bondholders' Coalition re request to be heard at January 16-17 hearing re settlement approval Motion and (2) COFINA Plan of Adjustment confirmation motion | 0.10 | 37.50 |
| 01-10-2019 | NN | Read Notice of Withdrawal of Official Committee of Retired Employees Limited Objection to Bankruptcy Rules 9019 Motion | 0.10 | 37.50 |
| 01-10-2019 | NN | Read Whitebox's Motion re January 16 hearing | 0.10 | 37.50 |
| 01-10-2019 | NN | Read FGIC's Informative Motion re January 16 hearing | 0.10 | 37.50 |
| 01-10-2019 | AC | Draft Notice of Withdrawal as local counsel | 0.10 | 25.00 |
| 01-11-2019 | RR | Prepare for filing and file Charles' Notice of Withdrawal | 0.20 | 25.00 |
| 01-11-2019 | NN | Correspond with co-counsel re upcoming hearing | 0.30 | 112.50 |
| 01-11-2019 | NN | Read Amended Informative Motion of the COFINA Senior Bondholders' coalition re January 16 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read Informative Motion of Official Unsecured Creditors Committee re January 16 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Review Court dockets to identify new filings relevant to COFINA | 0.30 | 112.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-11-2019 | NN | Read Elliot's Motion re January 16 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read Order setting deadline to file Declarations in connection with January 16-17 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read Order re January 16 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read Autonomy's Motion re hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read Motion to Withdraw urgent extension of time | 0.10 | 37.50 |
| 01-11-2019 | NN | Read Assured's Motion re January 16 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read order setting deadline to file form of Proposed Order, findings of fact and conclusions of law | 0.10 | 37.50 |
| 01-11-2019 | NN | Read as filed Informative Motion of COFINA Agent re January 16 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read BNYM's Informative Motion re January 16 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read National's Motion re January 16 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read GMS' Urgent Motion requesting extension to inform as to cross-examination | 0.10 | 37.50 |
| 01-11-2019 | NN | Read Motion re translation of case | 0.10 | 37.50 |
| 01-11-2019 | NN | Read AAFAF's Motion re January 16 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read Informative Motion of the Official Committee of Retired Employees re January 16 COFINA hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read FOMB's Informative Motion re January 16 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read Commonwealth's Bondholder's Group's Motion re January 16 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read Puerto Rico Funds' Informative Motion re January 16 hearing | 0.10 | 37.50 |
| 01-11-2019 | NN | Read order re extension of time | 0.10 | 37.50 |
| 01-12-2019 | NN | Read Jaresko's Declaration in support of Motion for Order approving settlement between Commonwealth and COFINA filed in AP against COFINA Agent | 0.20 | 75.00 |
| 01-12-2019 | NN | Review Appendix of consolidated exhibits referenced in Brownstein's Declaration in support of COFINA Plan of Adjustment filed in AP against COFINA Agent | 0.60 | 225.00 |
| 01-12-2019 | NN | Read Notice of Submission of documents in support of COFINA's Plan of Adjustment filed in AP against COFINA Agent | 0.10 | 37.50 |
| 01-12-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 01-12-2019 | NN | Read BNYM's Reply Memorandum of Law re compliance with Section 19.5 of the COFINA Plan | 0.20 | 75.00 |
| 01-12-2019 | NN | Read Whitebox's Reply Memorandum of Law re compliance with Section 19.5 of the COFINA Plan | 0.10 | 37.50 |
| 01-12-2019 | NN | Read Ambac's Reply Memorandum | 0.20 | 75.00 |
| 01-12-2019 | NN | Read Declaration of Natalie A. Jaresko in support of confirmation of Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation | 0.30 | 112.50 |
| 01-15-2019 | NN | Correspond with M. Feldman, J. Minias and A. Yanez re Court hearing | 0.30 | 112.50 |
| 01-15-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.50 | 187.50 |
| 01-15-2019 | NN | Read Notice of the COFINA Senior Bondholders' Coalition re documents for cross-examination at the January 16 hearing re | 0.30 | 112.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | settlement approval Motion and COFINA Plan of Adjustment | | |
| 01-15-2019 | NN | Read Notice of filing revised proposed Order approving settlement between Commonwealth and COFINA and proposed Order filed in AP | 0.20 | 75.00 |
| 01-15-2019 | NN | Read Informative Motion submitting Interrogatories as exhibits for January 16 hearing and review Answers submitted | 0.20 | 75.00 |
| 01-15-2019 | NN | Read Informative Motion of the GMS Group, LLC submitting rebuttal evidence for the January 16-17 hearing | 0.20 | 75.00 |
| 01-15-2019 | NN | Review Pullo's Declaration re the solicitation of votes and tabulation of ballots cast on the Second Amended Plan of Adjustment of COFINA and exhibits | 0.20 | 75.00 |
| 01-15-2019 | NN | Read PROSOL's Joinder to Motion in Limine | 0.10 | 37.50 |
| 01-15-2019 | NN | Read FOMB's Objection to Motion for Relief from stay file by Asociación Puertorriqueña de la Judicatura | 0.20 | 75.00 |
| 01-15-2019 | NN | Review Summary of correspondence received by Court | 0.10 | 37.50 |
| 01-15-2019 | NN | Read FOMB's Informative Motion submitting supplement to consolidated exhibits for January 16 hearing | 0.10 | 37.50 |
| 01-15-2019 | NN | Read Joinder by the GMS to Prosol-UTIER Motion in Limine | 0.10 | 37.50 |
| 01-15-2019 | NN | Read Order expediting consideration of Urgent Motion | 0.10 | 37.50 |
| 01-15-2019 | NN | Read Informative Motion of AAFAF in support of Motion to approve the settlement of the Commonwealth-COFINA dispute and confirmation of the COFINA Plan | 0.10 | 37.50 |
| 01-15-2019 | NN | Review Notice of correspondence | 0.20 | 75.00 |
| 01-15-2019 | NN | Review Amended Plan Supplement and Plan related to documents of Puerto Rico Sales Tax Financing Corporation | 0.30 | 112.50 |
| 01-15-2019 | NN | Read Notice of Submission of Amended Plan Supplement and Plan related documents by COFINA | 0.10 | 37.50 |
| 01-15-2019 | NN | Read GMS' Objection to proposed agenda for the hearing of January 16-17, 2019 | 0.10 | 37.50 |
| 01-15-2019 | NN | Read Notice of Revised Proposed Order approving settlement between Commonwealth and COFINA | 0.20 | 75.00 |
| 01-15-2019 | NN | Read Notice of filing of revised proposed findings of fact and conclusions of law re confirmation of COFINA Plan of Adjustment and Order and Judgment confirming the Plan an review redline amended proposed findings | 0.30 | 112.50 |
| 01-15-2019 | NN | Read status report pursuant to Order authorizing discovery of Title III Debtors | 0.10 | 37.50 |
| 01-15-2019 | NN | Read response to Motion in Limine or to Strike | 0.20 | 75.00 |
| 01-15-2019 | NN | Analyze Amended Agenda for January 16 hearing | 0.20 | 75.00 |
| 01-16-2019 | NN | Read Joinder of PROLSOL-UTIER to GMS' Objection to proposed agenda | 0.10 | 37.50 |
| 01-16-2019 | NN | Read response to COFINA's evidentiary objections to Declaration of Alameda | 0.20 | 75.00 |
| 01-16-2019 | NN | Prepare for hearing re approval of settlement of COFINA dispute | 0.60 | 225.00 |
| 01-16-2019 | NN | Attend hearing re approval of settlement of COFINA dispute | 7.70 | 2,887.50 |
| 01-16-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 01-16-2019 | NN | Read Pension Trustees summary sheet of Fourth Interim and final application for compensation | 0.10 | 37.50 |
| 01-16-2019 | NN | Read Third Urgent Consented Motion for Extension of Deadlines | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-17-2019 | NN | Attend hearing re approval of settlement of COFINA Commonwealth dispute and COFINA Plan | 6.80 | 2,550.00 |
| 01-17-2019 | NN | Read report sent by WF&G re Court hearing | 0.20 | 75.00 |
| 01-17-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 01-17-2019 | NN | Read Court Minutes re hearing re COFINA Plan approval | 0.10 | 37.50 |
| 01-17-2019 | NN | Read Court Minutes re hearing re COFINA-Commonwealth | 0.10 | 37.50 |
| 01-18-2019 | NN | Read Order granting third extension | 0.10 | 37.50 |
| 01-18-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 01-18-2019 | NN | Review Notice of correspondence received by Court re COFINA settlement and Plan | 0.20 | 75.00 |
| 01-18-2019 | NN | Read Joint Motion for a protective Order re Stipulation and proposed Order of AAFAF, GDB and the Committees regarding sharing certain auditors' documents | 0.10 | 37.50 |
| 01-19-2019 | NN | Read Notice re ECF location of exhibits referenced in Declaration of Natalie A. Jaresko's Declaration in support of confirmation of COFINA Plan | 0.10 | 37.50 |
| 01-21-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 01-21-2019 | NN | Read Notice of filing of revised proposed Order approving settlement between Commonwealth and COFINA | 0.10 | 37.50 |
| 01-21-2019 | NN | Review redline version of Revised Proposed Order approving settlement between Commonwealth and COFINA | 0.10 | 37.50 |
| 01-21-2019 | NN | Read FOMB's Informative Motion re consensual extension of deadlines with respect to their Urgent Motion | 0.10 | 37.50 |
| 01-21-2019 | NN | Read BNYM's Motion for Entry of Order re compliance with Section 19.5 of the Plan and Proposed Order | 0.20 | 75.00 |
| 01-21-2019 | NN | Read APJ's Reply to Opposition of Motion for Relief from Stay | 0.20 | 75.00 |
| 01-21-2019 | NN | Read Notice of filing revised proposed findings of fact and conclusions of law re confirmation of the Third Amended COFINA Plan and Order and Judgment confirming the Plan | 0.10 | 37.50 |
| 01-21-2019 | NN | Review and analyze revised proposed findings of fact and conclusions of law re confirmation of the Third Amended COFINA Plan | 1.20 | 450.00 |
| 01-21-2019 | NN | Review new Proposed Order and Judgment confirming the COFINA Plan | 0.80 | 300.00 |
| 01-21-2019 | NN | Read Martin's Motion for Leave to File AMICUS brief re briefing concerning approval of settlement and COFINA Plan | 0.10 | 37.50 |
| 01-22-2019 | NN | Read report sent by WF&G re Motion for Intervention filed by PDP to allow it to file Motion opposing to approval of COFINA Plan | 0.20 | 75.00 |
| 01-22-2019 | NN | Correspond with B. Whyte and co-counsel re pending issues | 0.20 | 75.00 |
| 01-22-2019 | NN | Read Notice re hearing transcript | 0.10 | 37.50 |
| 01-22-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 01-22-2019 | NN | Read Order regarding supplemental briefing in support of COFINA Plan of Adjustment | 0.10 | 37.50 |
| 01-22-2019 | NN | Read Objection of the GMS Group to Revised Proposed findings of fact and conclusions of law re confirmation of COFINA Plan | 0.20 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-22-2019 | NN | Review Third Supplemental Verified Statement of the PBA Funds | 0.10 | 37.50 |
| 01-22-2019 | NN | Read Opposition of Whitebox to BNYM's Motion for Entry of Order | 0.10 | 37.50 |
| 01-22-2019 | NN | Read Order granting Motion for Leave to file Amiscus brief | 0.10 | 37.50 |
| 01-22-2019 | NN | Read report sent by WF&G re FOMB's revised proposed Order as to COFINA Plan and PDP's Motion | 0.10 | 37.50 |
| 01-23-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.50 | 187.50 |
| 01-23-2019 | NN | Read J. Dein's Order and status report | 0.10 | 37.50 |
| 01-23-2019 | NN | Read Order re Omnibus hearing | 0.10 | 37.50 |
| 01-23-2019 | NN | Read Order further amending case management procedures | 0.20 | 75.00 |
| 01-23-2019 | NN | Read Order approving Stipulation | 0.10 | 37.50 |
| 01-23-2019 | NN | Read Fee Examiner's Supplemental Report and status report on presumptive standards | 0.20 | 75.00 |
| 01-23-2019 | NN | Read Order denying Martin's Motion for Leave to File Amicus brief | 0.10 | 37.50 |
| 01-23-2019 | NN | Read Second Supplemental Verified Statement of the QTCB Noteholder Group | 0.10 | 37.50 |
| 01-23-2019 | NN | Read Stipulation and agreed Order re withdrawal of proofs of claim filed by members of the COFINA Senior Bondholders' Coalition | 0.20 | 75.00 |
| 01-23-2019 | NN | Read report sent by WF&G re Judge's Order | 0.10 | 37.50 |
| 01-24-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.40 | 150.00 |
| 01-24-2019 | NN | Read Joint Informative Motion re hearing on Motion for Relief from stay filed by Asociación Puertorriqueña de la Judicatura | 0.10 | 37.50 |
| 01-24-2019 | NN | Read Motion re exhibit in Spanish | 0.10 | 37.50 |
| 01-24-2019 | NN | Read exhibit list re January 16 & 17 hearing | 0.20 | 75.00 |
| 01-24-2019 | NN | Read Order re Spanish exhibit | 0.10 | 37.50 |
| 01-24-2019 | NN | Read FOMB's response to PDP's Amicus Curae | 0.20 | 75.00 |
| 01-24-2019 | NN | Read National's Motion in support of COFINA Plan | 0.10 | 37.50 |
| 01-24-2019 | NN | Read Ambac's Statement re Court's authority to determine validity of new bond legislation | 0.10 | 37.50 |
| 01-24-2019 | NN | Analyze supplemental brief of plan support parties in support of proposed findings of fact and conclusions of law and Order confirming COFINA Plan | 0.40 | 150.00 |
| 01-24-2019 | NN | Read Informative Motion of the Fee Examiner re Omnibus hearing | 0.10 | 37.50 |
| 01-24-2019 | NN | Review Notice of filing corrected revised proposed Order and Judgment confirming COFINA Plan and revised proposed Order | 0.30 | 112.50 |
| 01-25-2019 | NN | Confer with A. Ambeault re Motion as to Omnibus hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Correspond with A. Ambeault re draft of motion for Omnibus hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read for approval for filing Motion re Omnibus hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read report sent by WF&G re supplemental briefs filed by COFINA Plan support parties | 0.20 | 75.00 |
| 01-25-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.50 | 187.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-25-2019 | NN | Read Ambac's Motion re Omnibus hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read FOMB's Motion re Omnibus hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read Peaje's Motion re Omnibus hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read Whitefish Memorandum | 0.20 | 75.00 |
| 01-25-2019 | NN | Read Commonwealth Bondholder Group's Motion re Omnibus hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read FOMBs Motion re Omnibus hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read Motion for Committee of Retired Employee's Motion re Omnibus hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read PR Fund's Motion re hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read BNYM's Motion re hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read Oppenheimer Fund's Motion re hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read COFINA Senior Bondholder's Motion re Omnibus hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read as filed Informative Motion of COFINA Agent re hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read response to proposed finding of fact re COFINA Plan | 0.10 | 37.50 |
| 01-25-2019 | NN | Read Ad Hoc's Group Motion re hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read Official Committee of Unsecured Creditors' Motion re hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Review Joint objection to the Motion to establish objection procedures | 0.20 | 75.00 |
| 01-25-2019 | NN | Read Objection of the Oppenheimer Funds to Urgent Motion to establish Omnibus objection | 0.20 | 75.00 |
| 01-25-2019 | NN | Read Autonomy Capital Joinder | 0.10 | 37.50 |
| 01-25-2019 | NN | Read Assured's Motion re hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read Order expediting consideration of Paul Hasting's Urgent Motion | 0.10 | 37.50 |
| 01-25-2019 | NN | Read NPF's Motion re hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read FOMB's  Motion re Omnibus hearing | 0.10 | 37.50 |
| 01-25-2019 | NN | Read FOMB's Motion to Inform appearance | 0.10 | 37.50 |
| 01-25-2019 | NN | Read AAFAF's Amended Motion re hearing | 0.10 | 37.50 |
| 01-28-2019 | NN | Read Supplemental Omnibus Order awarding Interim Allowance of Compensation | 0.10 | 37.50 |
| 01-28-2019 | NN | Analyze agenda for Omnibus hearing | 0.30 | 112.50 |
| 01-28-2019 | NN | Read Joint Informative Motion re hearing on Motion filed by Asociación de Maestros | 0.10 | 37.50 |
| 01-28-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.40 | 150.00 |
| 01-28-2019 | NN | Read FOMB's Reply to Motion establishing procedures with respect to Omnibus objection to claim | 0.20 | 75.00 |
| 01-28-2019 | NN | Analyze redline version of Second Amended Plan Supplement and plan related documents of COFINA | 0.30 | 112.50 |
| 01-28-2019 | NN | Read Notice of submission of Second Amended Plan Supplement and plan related documents by COFINA | 0.10 | 37.50 |
| 01-28-2019 | NN | Read report sent by WF&G re Second Amended Plan Supplement and plan related documents of COFINA | 0.10 | 37.50 |
| 01-28-2019 | NN | Read Urgent Informative Motion of Luskin, Stern & Eisler re Omnibus hearing | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01-28-2019 | NN | Review Notice of filing of revised Order establishing initial procedures with respect to Omnibus objection to claims by holders of GO Bond and redline version of revised Order | 0.20 | 75.00 |
| 01-28-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.40 | 150.00 |
| 01-28-2019 | NN | Read Whitebox's Motion for Reconsideration of Order precluding the cross-examination of certain witnesses | 0.20 | 75.00 |
| 01-28-2019 | NN | Read Glenn's Declaration in support of Whitebox's Motion for Reconsideration | 0.10 | 37.50 |
| 01-28-2019 | NN | Read Notice of hearing re Whitebox's Motion for Reconsideration | 0.10 | 37.50 |
| 01-28-2019 | NN | Read Order re Omnibus hearing | 0.10 | 37.50 |
| 01-30-2019 | NN | Read report sent by WF&G re issues pending for Omnibus hearing | 0.10 | 37.50 |
| 01-30-2019 | NN | Attend Omnibus hearing in compliance with Local Rules | 2.70 | 1,012.50 |
| 01-30-2019 | NN | Review Court dockets to identify new filing relevant to COFINA Agent | 0.30 | 112.50 |
| 01-30-2019 | NN | Brief review of Notice of correspondence received by Court re COFINA Agreement | 0.20 | 75.00 |
| 01-30-2019 | NN | Read Assured's Notice of withdrawal of Motion for Leave to Intervene | 0.10 | 37.50 |
| 01-30-2019 | NN | Read Stipulation and Agreed Order re withdrawal of Proofs of Claim re COFINA bonds | 0.10 | 37.50 |
| 01-30-2019 | NN | Read Objection of the GMS Group to Second Amended Plan supplement | 0.10 | 37.50 |
| 01-30-2019 | NN | Read report sent by WF&G re Omnibus hearing | 0.20 | 75.00 |
| 01-31-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 01-31-2019 | NN | Read report sent by WF&G re Judge's Order re proposed GO claims objection procedure | 0.10 | 37.50 |
| 01-31-2019 | NN | Read Minute Court's for Omnibus hearing | 0.10 | 37.50 |
| 01-31-2019 | NN | Read Order granting COFINA's First Omnibus objection | 0.10 | 37.50 |
| 01-31-2019 | NN | Read First Circuit opinion re PR ERS bondholders | 0.50 | 187.50 |
| 01-31-2019 | NN | Read Order granting COFINA's Second Omnibus objection | 0.10 | 37.50 |
| 01-31-2019 | NN | Read Order granting COFINA's Third Omnibus objection | 0.10 | 37.50 |
| 01-31-2019 | NN | Read Order re proposed GO claims objection procedure | | No Charge |
| 01-31-2019 | NN | Read Order regarding request for appointment of an Official Committee of Holders of GO Bonds | 0.10 | 37.50 |
| | | | **Total Fees** | 22,562.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| AC | 0.10 | 250.00 | 25.00 |
| NN | 60.00 | 375.00 | 22,500.00 |
| RR | 0.30 | 125.00 | 37.50 |
| | | **Total Fees** | 22,562.50 |

## L-300 Discovery/Facts Analysis

## Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-08-2019 | NN | Read set of Interrogatories addressed to COFINA Agent | 0.20 | 75.00 |
| 01-08-2019 | NN | Correspond with J. Minias re set of Interrogatories | 0.20 | 75.00 |
| 01-10-2019 | NN | Review draft of Answers to Interrogatories addressed to B. Whyte | 0.20 | 75.00 |
| 01-10-2019 | NN | Correspond with co-counsel re draft of Answers to Interrogatories | 0.10 | 37.50 |
| 01-11-2019 | NN | Correspond with co-counsel re draft of Answer to Interrogatories | 0.20 | 75.00 |
| | | **Total Fees** | | 337.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| NN | 0.90 | 375.00 | 337.50 |
| | | **Total Fees** | 337.50 |

|  |  |
|--|--|
| **Total for this Invoice** | 23,788.55 |

## **EXHIBIT 4-E**

**TIME AND EXPENSE DETAIL FOR FEBRUARY 1 to 12 2019 FEE STATEMENT**

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

03-13-2019

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 19021263**
Invoice Period: 02-01-2019 - 02-12-2019

**RE: Multiple Matters**
   B-160 Fee Application and Retention
   B-170 Fee Application Retention and Objections
   L-150 Budget
   L-200 Litigation/Adversary Proceeding

## B-160 Fee Application and Retention

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-12-2019 | RR | Prepare Fee Statement for January 2019 | 1.40 | 175.00 |
| 02-12-2019 | NN | Revise and conclude January Fee Statement | 0.80 | 300.00 |
| 02-12-2019 | NN | Final revision and approval of January Fee Statement | 0.20 | 75.00 |
| | | | **Total Fees** | 550.00 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 1.00 | 375.00 | 375.00 |
| RR | 1.40 | 125.00 | 175.00 |
| | | **Total Fees** | 550.00 |

## B-170 Fee Application Retention and Objections

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-12-2019 | RR | Commence preparing No Objection Statement re January Fee Statement | 0.60 | 75.00 |
| | | | **Total Fees** | 75.00 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| RR | 0.60 | 125.00 | 75.00 |

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| | | Total Fees | 75.00 |

## L-150 Budget

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02-12-2019 | RR | Prepare budget for March 2019 | 0.40 | 50.00 |
| 02-12-2019 | NN | Revise budget for March 2019 | 0.10 | 37.50 |
| | | | Total Fees | 87.50 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 0.10 | 375.00 | 37.50 |
| RR | 0.40 | 125.00 | 50.00 |
| | | Total Fees | 87.50 |

## L-200 Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02-01-2019 | NN | Read Order re extension of deadlines | 0.10 | 37.50 |
| 02-01-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 02-04-2019 | NN | Analyze Memorandum of findings of fact and conclusions of law in connection with confirmation of the Third Amended Plan of Adjustment of COFINA | 0.90 | 337.50 |
| 02-04-2019 | NN | Analyze Order and Judgment confirming the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation | 1.20 | 450.00 |
| 02-04-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 02-04-2019 | NN | Read report sent by WF&G re Court's Order approving settlement of COFINA-Commonwealth dispute | 0.20 | 75.00 |
| 02-04-2019 | NN | Correspond with D. Bussel re Court's Order approving settlement | 0.20 | 75.00 |
| 02-04-2019 | NN | Analyze Memorandum Opinion and Order approving settlement between Commonwealth and COFINA | 0.50 | 187.50 |
| 02-04-2019 | NN | Correspond with B. Whyte re Court's Order approving settlement | 0.20 | 75.00 |
| 02-05-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 02-05-2019 | NN | Review amended Memorandum of findings of fact and conclusions of law in connection with confirmation of the Third Amended Title III Plan of Adjustment of COFINA | 0.10 | 37.50 |
| 02-05-2019 | NN | Review amended Order and Judgment confirming the Third Amended Title III Plan of Adjustment of COFINA | 0.20 | 75.00 |
| 02-06-2019 | NN | Review Court dockets to identify new filing relevant to COFINA Agent | 0.10 | 37.50 |
| 02-07-2019 | NN | Read report sent by WF&G re recent motions related to the COFINA Plan | 0.20 | 75.00 |
| 02-07-2019 | NN | Read report sent by WF&G re Court's new ruling authorizing COFINA Trustee BNYM to withhold $20M from Whitebox | 0.10 | 37.50 |
| 02-07-2019 | NN | Read report sent by WF&G re notice filed announcing that the COFINA Title III Plan of Adjustment went effective | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-11-2019 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 02-12-2019 | NN | Read notice of entry of Order confirming the Third Amended Plan of Adjustment of COFINA | 0.10 | 37.50 |
| 02-12-2019 | NN | Read Report sent by WF&G re Plan of Adjustment of COFINA going into effect | 0.10 | 37.50 |
| 02-12-2019 | NN | Correspond with co-counsel re COFINA Plan going into effect | 0.20 | 75.00 |
| | | | **Total Fees** | 2,100.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 5.60 | 375.00 | 2,100.00 |
| | | **Total Fees** | 2,100.00 |

**Total for this Invoice**    2,812.50

# **EXHIBIT 5**

## **COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper (Using categories already maintained by the Firm) | Blended Hourly Rate | |
|---|---|---|
| | Billed* Firm for Preceding Year | Billed In this Application |
| Partners | $275.00 | $375.00 |
| Counsel/Associates | $240.00 | $250.00 |
| Paralegal | $125.00 | $125.00 |
| Aggregated | $265.00 | $337.36 |

*The stated blended rate reflects actual rates charged by Navarro-Cabrer during 2018 on matters that are not comparable to the Title III cases in terms of their demands, complexity and importance. The hourly rates of Navarro-Cabrer in the Title III Cases are commensurate with the complexity, importance, and nature of the problems, issues, and tasks addressed in these cases, and with the demands imposed by the expedited nature and extraordinary environment—legal and practical—of these proceedings. Navarro-Cabrer's hourly rates in this matter are comparable to the hourly rates charged in the Title III Cases by comparably-skilled local counsel and substantially lower than those fees charged in the competitive national legal market. In addition, the small size of Navarro-Cabrer Law Offices guarantees efficiency and precludes duplication of effort or overlapping billing by multiple attorneys.

## **EXHIBIT 6**

**BUDGET AND STAFFING PLAN**

**The Commonwealth of Puerto Rico, et al., Case No. 17 BK 3283-LTS**
**Budget and Staffing Plan for Nilda M. Navarro-Cabrer**
**d/b/a Navarro-Cabrer Law Offices,**
**Local Counsel for the COFINA Agent**

**For the Period from October 1, 2018 through October 31, 2018**

This Budget and Staffing Plan is an estimate based on currently available information. The amount of Navarro-Cabrer's actual fees may vary materially from the Budget based on future developments and tasks delegated to Navarro-Cabrer by the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---:|---:|
| L200 – Litigation/Adversary Proceedings | 25.00 | $9,375.00 |
| B150– Meetings/Creditor Communications | 1.00 | $375.00 |
| L160– Mediation/Negotiations | 5.00 | $1,875.00 |
| B160 – Fee Application and Retention | 5.00 | $1,125.00 |
| B170 – Fee Application and Retention Objections | 2.00 | $375.00 |
| L150 – Budget | 1.50 | $312.50 |
| **Total:** | **39.50** | **$13,437.50** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|:---:|---:|
| Partners | 1 | $375.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |
| **Total:** | 2 | |

**The Commonwealth of Puerto Rico, et al., Case No. 17 BK 3283-LTS**
**Budget and Staffing Plan for Nilda M. Navarro-Cabrer**
**d/b/a Navarro-Cabrer Law Offices,**
**Local Counsel for the COFINA Agent**

**For the Period from November 1, 2018 through November 30, 2018**

This Budget and Staffing Plan is an estimate based on currently available information. The amount of Navarro-Cabrer's actual fees may vary materially from the Budget based on future developments and tasks delegated to Navarro-Cabrer by the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| L200 – Litigation/Adversary Proceedings | 25.00 | $9,375.00 |
| B150– Meetings/Creditor Communications | 1.00 | $375.00 |
| L160– Mediation/Negotiations | 5.00 | $1,875.00 |
| B160 – Fee Application and Retention | 16.00 | $4,000.00 |
| B170 – Fee Application and Retention Objections | 2.00 | $375.00 |
| L150 – Budget | 1.50 | $312.50 |
| **Total:** | **50.50** | **$16,312.50** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 1 | $375.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |
| **Total:** | 2 | |

**The Commonwealth of Puerto Rico, et al., Case No. 17 BK 3283-LTS**
**Budget and Staffing Plan for Nilda M. Navarro-Cabrer**
**d/b/a Navarro-Cabrer Law Offices,**
**Local Counsel for the COFINA Agent**

**For the Period from December 1, 2018 through December 31, 2018**

This Budget and Staffing Plan is an estimate based on currently available information. The amount of Navarro-Cabrer's actual fees may vary materially from the Budget based on future developments and tasks delegated to Navarro-Cabrer by the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---:|---:|
| L200 – Litigation/Adversary Proceedings | 25.00 | $9,375.00 |
| B150– Meetings/Creditor Communications | 1.00 | $375.00 |
| L160– Mediation/Negotiations | 5.00 | $1,875.00 |
| B160 – Fee Application and Retention | 5.00 | $1,125.00 |
| B170 – Fee Application and Retention Objections | 2.00 | $375.00 |
| L150 – Budget | 1.50 | $312.50 |
| **Total:** | **39.50** | **$13,437.50** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|:---:|---:|
| Partners | 1 | $375.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |
| **Total:** | 2 | |

**The Commonwealth of Puerto Rico, et al., Case No. 17 BK 3283-LTS**
**Budget and Staffing Plan for Nilda M. Navarro-Cabrer**
**d/b/a Navarro-Cabrer Law Offices,**
**Local Counsel for the COFINA Agent**

**For the Period from January 1, 2019 through January 31, 2019**

This Budget and Staffing Plan is an estimate based on currently available information. The amount of Navarro-Cabrer's actual fees may vary materially from the Budget based on future developments and tasks delegated to Navarro-Cabrer by the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---:|---:|
| L200 – Litigation/Adversary Proceedings | 25.00 | $9,375.00 |
| B150– Meetings/Creditor Communications | 1.00 | $375.00 |
| L160– Mediation/Negotiations | 0 | 0 |
| B160 – Fee Application and Retention | 5.00 | $1,125.00 |
| B170 – Fee Application and Retention Objections | 1.50 | $312.50 |
| L150 – Budget | 1.50 | $312.50 |
| **Total:** | **39.50** | **$11,500.00** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|:---:|---:|
| Partners | 1 | $375.00 |
| Counsel/Associates | 1 | $250.00 |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |
| **Total:** | 3 | |

**The Commonwealth of Puerto Rico, et al., Case No. 17 BK 3283-LTS**
**Budget and Staffing Plan for Nilda M. Navarro-Cabrer**
**d/b/a Navarro-Cabrer Law Offices,**
**Local Counsel for the COFINA Agent**

**For the Period from February 1, 2019 through February 28, 2019**

This Budget and Staffing Plan is an estimate based on currently available information. The amount of Navarro-Cabrer's actual fees may vary materially from the Budget based on future developments and tasks delegated to Navarro-Cabrer by the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---:|---:|
| L200 – Litigation/Adversary Proceedings | 15.00 | $5,625.00 |
| B150– Meetings/Creditor Communications | 0 | 0 |
| L160– Mediation/Negotiations | 0 | 0 |
| B160 – Fee Application and Retention | 3.00 | $625.00 |
| B170 – Fee Application and Retention Objections | 1.50 | $312.50 |
| L150 – Budget | 1 | 250.00 |
| **Total:** | **20.50** | **$6,819.50** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|:---:|---:|
| Partners | 1 | $375.00 |
| Counsel/Associates | 1 | $250.00 |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |
| **Total:** | 3 | |