**EXHIBIT D**

**DETAILED TIME RECORDS FOR FTI CONSULTING, INC. PERFORMED ON THE MAINLAND U.S.
FOR THE PERIOD OCTOBER 1, 2018 TO JANUARY 31, 2019**

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/5/2018 | Gumbs, Sean | 0.6 | Review challenges to GDB Title VI plan advanced by various stakeholders including the UCC. |
| 1 | 10/5/2018 | Tirabassi, Kathryn | 1.2 | Review Reorg Research articles regarding CW liquidity, GDB's Title VI restructuring updates, UCC's stay enforcement motion, and other updates relevant to the case in order to provide a summary to the team. |
| 1 | 10/5/2018 | Tirabassi, Kathryn | 0.6 | Update █████████████████ |
| 1 | 10/8/2018 | Gumbs, Sean | 0.2 | Review █████████████████ |
| 1 | 10/9/2018 | Tirabassi, Kathryn | 0.4 | Review Reorg Research articles regarding, GDB's proposed qualifying modification, and other updates relevant to the case in order to provide a summary to the team. |
| 1 | 10/10/2018 | Gumbs, Sean | 0.4 | Review various news articles re: █████████████ |
| 1 | 10/15/2018 | Gumbs, Sean | 0.4 | Review █████████████████ |
| 1 | 10/26/2018 | Gumbs, Sean | 0.6 | Review █████████████████ |
| 1 | 10/26/2018 | Sombuntham, Natalie | 0.4 | Read the team's summary of █████████████ |
| 1 | 10/26/2018 | Tirabassi, Kathryn | 2.4 | Review Reorg Research articles re: █████████████ |
| 1 | 10/31/2018 | Sombuntham, Natalie | 0.4 | Monitor █████████████████ |
| 1 | 10/31/2018 | Sombuntham, Natalie | 0.4 | Research █████████████████ |
| **1 Total** | | | **8.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/3/2018 | Gumbs, Sean | 0.3 | Review |
| 3 | 10/5/2018 | Gumbs, Sean | 0.3 | Participate |
| 3 | 10/5/2018 | Park, Ji Yon | 0.2 | Participate |
| 3 | 10/5/2018 | Sombuntham, Natalie | 0.3 | Participate |
| 3 | 10/5/2018 | Tirabassi, Kathryn | 1.1 | Prepare |
| 3 | 10/5/2018 | Tirabassi, Kathryn | 0.3 | Participate |
| 3 | 10/8/2018 | Gumbs, Sean | 0.6 | Perform |
| 3 | 10/8/2018 | Park, Ji Yon | 0.3 | Review |
| 3 | 10/8/2018 | Sombuntham, Natalie | 2.6 | Model |
| 3 | 10/8/2018 | Tirabassi, Kathryn | 1.2 | Prepare |
| 3 | 10/9/2018 | Park, Ji Yon | 0.5 | |
| 3 | 10/9/2018 | Simms, Steven | 0.4 | Review |
| 3 | 10/9/2018 | Tirabassi, Kathryn | 0.6 | Review |
| 3 | 10/10/2018 | Gumbs, Sean | 0.7 | Review |
| 3 | 10/10/2018 | Tirabassi, Kathryn | 0.2 | Review materials re: |
| 3 | 10/11/2018 | Gumbs, Sean | 0.4 | Participate in meeting with N. Sombuntham (FTI) re: |
| 3 | 10/11/2018 | Gumbs, Sean | 0.3 | Participate on call with R. Gordon (Jenner) re: |
| 3 | 10/11/2018 | Gumbs, Sean | 0.2 | Participate on call |
| 3 | 10/11/2018 | Sombuntham, Natalie | 0.3 | Participate on call with R. Gordon (Jenner) re: |
| 3 | 10/11/2018 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI) re: |
| 3 | 10/11/2018 | Sombuntham, Natalie | 0.2 | Participate on call with |
| 3 | 10/11/2018 | Tirabassi, Kathryn | 0.2 | Participate on call with |
| 3 | 10/11/2018 | Tirabassi, Kathryn | 0.3 | Participate on call with R. Gordon (Jenner) re: |
| 3 | 10/12/2018 | Sombuntham, Natalie | 0.4 | Research |
| 3 | 10/15/2018 | Sombuntham, Natalie | 0.4 | Verify |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/16/2018 | Gumbs, Sean | 0.5 | Participate on call ▮▮▮▮ |
| 3 | 10/16/2018 | Sombuntham, Natalie | 0.5 | Participate on call ▮▮▮▮ |
| 3 | 10/17/2018 | Gumbs, Sean | 1.2 | Review ▮▮▮▮ |
| 3 | 10/19/2018 | Gumbs, Sean | 1.2 | Participate on ▮▮▮▮ |
| 3 | 10/19/2018 | Park, Ji Yon | 0.9 | (Partial) Participate on ▮▮▮▮ |
| 3 | 10/19/2018 | Sombuntham, Natalie | 1.2 | Participate on ▮▮▮▮ |
| 3 | 10/19/2018 | Tirabassi, Kathryn | 1.2 | Participate in ▮▮▮▮ |
| 3 | 10/22/2018 | Gumbs, Sean | 1.7 | Review certified COFINA Fiscal Plan. |
| 3 | 10/22/2018 | Simms, Steven | 0.3 | Review ▮▮▮▮ |
| 3 | 10/26/2018 | Gumbs, Sean | 1.8 | Commence review of COFINA Plan of Adjustment and Disclosure Statement. |
| 3 | 10/26/2018 | Gumbs, Sean | 0.4 | Correspond with counsel re: ▮▮▮▮ |
| 3 | 10/30/2018 | Simms, Steven | 0.6 | Review COFINA Plan of Adjustment and Disclosure Statement. |
| 3 | 10/31/2018 | Gumbs, Sean | 1.1 | Review ▮▮▮▮ |
| **3 Total** | | | **25.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/1/2018 | Park, Ji Yon | 1.3 | Review ████████████████████ |
| 4 | 10/2/2018 | Tirabassi, Kathryn | 1.9 | Study ████████████ |
| 4 | 10/3/2018 | Tirabassi, Kathryn | 1.3 | Study ████████████ |
| 4 | 10/4/2018 | Tirabassi, Kathryn | 2.9 | Prepare ████████████████ |
| 4 | 10/4/2018 | Tirabassi, Kathryn | 2.4 | Prepare ████████████████ ████████ |
| 4 | 10/5/2018 | Tirabassi, Kathryn | 3.1 | Continue to prepare ████████████ |
| 4 | 10/9/2018 | Gumbs, Sean | 0.6 | Review ████████████████ |
| 4 | 10/9/2018 | Tirabassi, Kathryn | 2.4 | Incorporate updates to ████████████ |
| 4 | 10/22/2018 | Gumbs, Sean | 0.5 | Participate on call ████████████████ |
| 4 | 10/22/2018 | Gumbs, Sean | 0.6 | Participate in meeting with the team ████████ |
| 4 | 10/22/2018 | Gumbs, Sean | 0.9 | Commence ████████████ |
| 4 | 10/22/2018 | Park, Ji Yon | 0.5 | Participate ████████████████ |
| 4 | 10/22/2018 | Park, Ji Yon | 0.6 | Participate ████████████ |
| 4 | 10/22/2018 | Park, Ji Yon | 1.4 | Perform ████████████████ |
| 4 | 10/22/2018 | Park, Ji Yon | 2.4 | Continue ████████████ |
| 4 | 10/22/2018 | Sombuntham, Natalie | 0.6 | Participate ████████████████ |
| 4 | 10/22/2018 | Sombuntham, Natalie | 3.2 | Create ████████████████ |
| 4 | 10/22/2018 | Sombuntham, Natalie | 0.6 | Participate ████████████ |
| 4 | 10/22/2018 | Sombuntham, Natalie | 0.4 | Review ████████████ |
| 4 | 10/22/2018 | Sombuntham, Natalie | 2.6 | Commence ████████████████ |
| 4 | 10/22/2018 | Tirabassi, Kathryn | 0.5 | Participate on ████████████████ |
| 4 | 10/22/2018 | Tirabassi, Kathryn | 2.6 | Prepare ████████████ |
| 4 | 10/22/2018 | Tirabassi, Kathryn | 0.6 | Participate ████████████ |
| 4 | 10/22/2018 | Tirabassi, Kathryn | 1.6 | Prepare ████████████ |
| 4 | 10/23/2018 | Gumbs, Sean | 0.7 | Perform ████████████████ |
| 4 | 10/23/2018 | Gumbs, Sean | 1.3 | (Partial) Listen to the public hearing re: 10/21 draft Commonwealth and UPR Fiscal Plans. |
| 4 | 10/23/2018 | Park, Ji Yon | 2.3 | Listen into public hearing held by the FOMB to go over the 10/21 Fiscal Plan. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/23/2018 | Sombuntham, Natalie | 0.6 | Prepare███████████████████████████████████ |
| 4 | 10/23/2018 | Sombuntham, Natalie | 2.3 | Listen in to the public hearing re: 10/21 draft Commonwealth and UPR Fiscal Plans. |
| 4 | 10/23/2018 | Sombuntham, Natalie | 1.9 | Continue██████████████████████████████ |
| 4 | 10/23/2018 | Tirabassi, Kathryn | 2.3 | Listen in on public hearing re: Commonwealth and UPR Fiscal Plans. |
| 4 | 10/23/2018 | Tirabassi, Kathryn | 1.1 | Commence███████████████████████ |
| 4 | 10/24/2018 | Gumbs, Sean | 1.2 | Review and provide comments to L. Park (FTI) and N. Sombuntham (FTI) re:█████████████████████ |
| 4 | 10/24/2018 | Gumbs, Sean | 0.8 | Continue████████████████ |
| 4 | 10/24/2018 | Sombuntham, Natalie | 2.1 | Perform█████████████████████████████████ |
| 4 | 10/24/2018 | Sombuntham, Natalie | 2.7 | Performed████████████████████ |
| 4 | 10/24/2018 | Sombuntham, Natalie | 2.1 | ██████████████████████████████████ |
| 4 | 10/24/2018 | Tirabassi, Kathryn | 3.1 | Review 10/21 Fiscal Plan. |
| 4 | 10/24/2018 | Tirabassi, Kathryn | 2.8 | Prepare██████████████████████████ |
| 4 | 10/25/2018 | Gumbs, Sean | 0.5 | Participate on call ███████████████████████████ |
| 4 | 10/25/2018 | Gumbs, Sean | 1.0 | Participate on call ███████████████████████████ |
| 4 | 10/25/2018 | Park, Ji Yon | 0.4 | Review███████████████████████████ |
| 4 | 10/25/2018 | Park, Ji Yon | 1.0 | Participate on call with Jenner and Bennazar re:██████████ |
| 4 | 10/25/2018 | Sombuntham, Natalie | 0.9 | ████████████████████████████████████ |
| 4 | 10/25/2018 | Sombuntham, Natalie | 2.6 | Incorporate██████████████████████████████████ |
| 4 | 10/25/2018 | Sombuntham, Natalie | 1.0 | Participate on call with professionals re:█████████████ |
| 4 | 10/25/2018 | Tirabassi, Kathryn | 1.0 | Participate on call with professionals re:█████████████ |
| 4 | 10/25/2018 | Tirabassi, Kathryn | 1.3 | Incorporate██████████ |
| 4 | 10/25/2018 | Tirabassi, Kathryn | 1.2 | Review 10/23 Certified Fiscal Plan. |
| 4 | 10/25/2018 | Tirabassi, Kathryn | 1.1 | Continue to prepare████████████████ |
| 4 | 10/26/2018 | Gumbs, Sean | 0.4 | Review████████████████████████ |
| 4 | 10/26/2018 | Park, Ji Yon | 0.6 | Update███████████████████████████ |
| 4 | 10/26/2018 | Sombuntham, Natalie | 2.4 | Incorporate█████████████████████████████ |
| 4 | 10/26/2018 | Sombuntham, Natalie | 0.8 | Prepare██████████████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/29/2018 | Tirabassi, Kathryn | 0.5 | Continue to ███████████████████████████ |
| 4 | 10/29/2018 | Tirabassi, Kathryn | 3.4 | Incorporate comments ███████████████████ |
| 4 | 10/30/2018 | Park, Ji Yon | 1.2 | Perform ██████████████████████████ |
| 4 | 10/30/2018 | Sombuntham, Natalie | 2.1 | Commence detailed review of the 10/23 Certified Fiscal Plan. |
| 4 | 10/30/2018 | Sombuntham, Natalie | 0.8 | Review ████████████████████████████████ |
| 4 | 10/30/2018 | Tirabassi, Kathryn | 1.3 | Continue ████████████████████████████ |
| 4 | 10/30/2018 | Tirabassi, Kathryn | 3.1 | Incorporate comments ████████████████ |
| 4 | 10/30/2018 | Tirabassi, Kathryn | 0.4 | Review comments ███████████████████ |
| 4 | 10/30/2018 | Tirabassi, Kathryn | 2.6 | Continue to incorporate ████████████████ |
| 4 | 10/31/2018 | Gumbs, Sean | 0.4 | Review ██████████████████████████████ ████████████████████████ |
| 4 | 10/31/2018 | Gumbs, Sean | 1.4 | Review and provide comments to ████████████ ████████████████████████ |
| 4 | 10/31/2018 | Gumbs, Sean | 0.4 | Discuss ████████████████████ |
| 4 | 10/31/2018 | Gumbs, Sean | 0.9 | Review and provide comments to N. Sombuntham (FTI) re: ████████████████████ |
| 4 | 10/31/2018 | Gumbs, Sean | 0.6 | Provide additional comments to ████████████████ ████████████████████ |
| 4 | 10/31/2018 | Sombuntham, Natalie | 0.7 | Review ████████████████████████████ |
| 4 | 10/31/2018 | Sombuntham, Natalie | 2.4 | Draft ████████████████████ |
| 4 | 10/31/2018 | Tirabassi, Kathryn | 2.6 | Incorporate ████████████████████████ |
| **4 Total** | | | **103.8** | |
| 10 | 10/15/2018 | Gumbs, Sean | 0.7 | Participate in meeting with S. Simms (FTI) to discuss case updates and plan. |
| 10 | 10/15/2018 | Simms, Steven | 0.7 | Participate in meeting with S. Gumbs (FTI) to discuss case updates and plan. |
| 10 | 10/15/2018 | Sombuntham, Natalie | 0.3 | Draft fee budget for November for Fee Examiner. |
| 10 | 10/16/2018 | Gumbs, Sean | 1.1 | Review and update case work plan. |
| 10 | 10/19/2018 | Gumbs, Sean | 0.5 | Participate in meeting with the team to plan work streams and next steps. |
| 10 | 10/19/2018 | Sombuntham, Natalie | 0.5 | Participate in meeting with the team to plan work streams and next steps. |
| 10 | 10/25/2018 | Gumbs, Sean | 0.4 | Participate in internal meeting with team re: work plan and next steps. |
| 10 | 10/25/2018 | Sombuntham, Natalie | 0.4 | Participate in internal meeting with team re: work plan and next steps. |
| **10 Total** | | | **4.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/1/2018 | Gumbs, Sean | 0.8 | Participate on call with the Segal team re: ▮ |
| 17 | 10/1/2018 | Gumbs, Sean | 1.4 | Commence ▮ |
| 17 | 10/1/2018 | Park, Ji Yon | 1.2 | Prepare ▮ |
| 17 | 10/1/2018 | Park, Ji Yon | 0.6 | Review and discuss ▮ |
| 17 | 10/1/2018 | Park, Ji Yon | 0.8 | Participate ▮ |
| 17 | 10/1/2018 | Sombuntham, Natalie | 0.4 | Correspond with K. Tirabassi (FTI) re: ▮ |
| 17 | 10/1/2018 | Tirabassi, Kathryn | 0.8 | Participate on call with the Segal team re: ▮ |
| 17 | 10/2/2018 | Gumbs, Sean | 0.5 | Participate on call with Segal re: ▮ |
| 17 | 10/2/2018 | Gumbs, Sean | 0.5 | Participate on call with Bennazar re: ▮ |
| 17 | 10/2/2018 | Gumbs, Sean | 0.7 | Review ▮ |
| 17 | 10/2/2018 | Gumbs, Sean | 1.2 | Review ▮ |
| 17 | 10/2/2018 | Park, Ji Yon | 0.4 | Review ▮ |
| 17 | 10/2/2018 | Park, Ji Yon | 0.9 | Update ▮ |
| 17 | 10/2/2018 | Park, Ji Yon | 0.5 | Participate on call with Segal re: ▮ |
| 17 | 10/2/2018 | Park, Ji Yon | 0.5 | Participate on call with Bennazar re: ▮ |
| 17 | 10/2/2018 | Park, Ji Yon | 0.6 | Review ▮ |
| 17 | 10/2/2018 | Tirabassi, Kathryn | 2.3 | Continue to prepare ▮ |
| 17 | 10/2/2018 | Tirabassi, Kathryn | 3.1 | Review ▮ |
| 17 | 10/2/2018 | Tirabassi, Kathryn | 0.5 | Participate on call with Segal re: ▮ |
| 17 | 10/3/2018 | Gumbs, Sean | 0.4 | Correspond with counsel re: ▮ |
| 17 | 10/3/2018 | Gumbs, Sean | 0.8 | Provide follow-up ▮ |
| 17 | 10/3/2018 | Gumbs, Sean | 0.6 | Review ▮ |
| 17 | 10/3/2018 | Gumbs, Sean | 0.2 | Participate on call with Segal re: ▮ |
| 17 | 10/3/2018 | Gumbs, Sean | 0.4 | Review ▮ |
| 17 | 10/3/2018 | Gumbs, Sean | 0.7 | Review and circulate ▮ |
| 17 | 10/3/2018 | Park, Ji Yon | 1.7 | Review ▮ |
| 17 | 10/3/2018 | Park, Ji Yon | 0.3 | Review ▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/3/2018 | Park, Ji Yon | 0.2 | Participate on call with Segal re: |
| 17 | 10/3/2018 | Park, Ji Yon | 0.6 | Review and discuss |
| 17 | 10/3/2018 | Tirabassi, Kathryn | 2.6 | Prepare |
| 17 | 10/3/2018 | Tirabassi, Kathryn | 2.9 | Incorporate |
| 17 | 10/3/2018 | Tirabassi, Kathryn | 2.7 | Continue to |
| 17 | 10/4/2018 | Gumbs, Sean | 0.9 | Participate on call with professionals re: |
| 17 | 10/4/2018 | Gumbs, Sean | 0.6 | Review and finalize |
| 17 | 10/4/2018 | Gumbs, Sean | 0.9 | Review |
| 17 | 10/4/2018 | Gumbs, Sean | 0.3 | Participate on call with R. Gordon (Jenner) to |
| 17 | 10/4/2018 | Sombuntham, Natalie | 0.9 | Participate on call with professionals re: |
| 17 | 10/4/2018 | Sombuntham, Natalie | 1.4 | Incorporate updates and edits to |
| 17 | 10/4/2018 | Tirabassi, Kathryn | 0.6 | Incorporate |
| 17 | 10/4/2018 | Tirabassi, Kathryn | 0.9 | Participate on call with professionals re: |
| 17 | 10/8/2018 | Gumbs, Sean | 0.3 | Review the latest paygo report as of July 2018. |
| 17 | 10/8/2018 | Gumbs, Sean | 0.6 | Compile |
| 17 | 10/8/2018 | Park, Ji Yon | 0.5 | Discuss with team |
| 17 | 10/8/2018 | Park, Ji Yon | 0.3 | Review the latest paygo report as of July 2018. |
| 17 | 10/8/2018 | Tirabassi, Kathryn | 1.1 | Incorporate |
| 17 | 10/8/2018 | Tirabassi, Kathryn | 0.5 | Discuss with team |
| 17 | 10/9/2018 | Gumbs, Sean | 0.7 | Provide comments to L. Park (FTI) re: |
| 17 | 10/9/2018 | Park, Ji Yon | 3.1 | Draft |
| 17 | 10/10/2018 | Gumbs, Sean | 0.5 | Participate on call with R. Gordon (Jenner) |
| 17 | 10/10/2018 | Gumbs, Sean | 0.9 | Review comments to |
| 17 | 10/11/2018 | Gumbs, Sean | 0.5 | Participate on call with |
| 17 | 10/11/2018 | Gumbs, Sean | 0.6 | Review |
| 17 | 10/11/2018 | Sombuntham, Natalie | 0.5 | Participate on call |
| 17 | 10/12/2018 | Gumbs, Sean | 0.3 | Discuss |
| 17 | 10/12/2018 | Gumbs, Sean | 0.2 | Participate on call with R. Gordon (Jenner) |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/12/2018 | Sombuntham, Natalie | 0.7 | Incorporate the team's comments |
| 17 | 10/17/2018 | Gumbs, Sean | 0.4 | Correspond with counsel and advisors re: |
| 17 | 10/18/2018 | Gumbs, Sean | 0.4 | Correspond with counsel re: |
| 17 | 10/19/2018 | Gumbs, Sean | 0.4 | Review |
| 17 | 10/22/2018 | Park, Ji Yon | 0.4 | Draft |
| 17 | 10/23/2018 | Gumbs, Sean | 1.1 | Provide comments |
| 17 | 10/23/2018 | Park, Ji Yon | 0.5 | Review |
| 17 | 10/23/2018 | Park, Ji Yon | 0.4 | Continue to review |
| 17 | 10/23/2018 | Park, Ji Yon | 0.4 | Discuss |
| 17 | 10/23/2018 | Sombuntham, Natalie | 0.7 | Review |
| 17 | 10/23/2018 | Sombuntham, Natalie | 1.8 | Update |
| 17 | 10/23/2018 | Sombuntham, Natalie | 1.0 | Update the |
| 17 | 10/23/2018 | Tirabassi, Kathryn | 0.9 | Incorporate |
| 17 | 10/24/2018 | Sombuntham, Natalie | 1.2 | Update the |
| 17 | 10/25/2018 | Gumbs, Sean | 0.5 | Participate in meeting with N. Sombuntham (FTI) re: |
| 17 | 10/25/2018 | Sombuntham, Natalie | 2.2 | Incorporate the latest comments and edits |
| 17 | 10/25/2018 | Sombuntham, Natalie | 0.5 | Participate in meeting with S. Gumbs (FTI) |
| 17 | 10/26/2018 | Grunwald Kadar, Andrea | 0.5 | Participate on call with counsel re: |
| 17 | 10/26/2018 | Gumbs, Sean | 0.5 | Participate on call with counsel re: |
| 17 | 10/26/2018 | Gumbs, Sean | 0.3 | Correspond with counsel |
| 17 | 10/26/2018 | Park, Ji Yon | 0.5 | Participate on call with counsel |
| 17 | 10/26/2018 | Park, Ji Yon | 0.2 | Follow up |
| 17 | 10/26/2018 | Park, Ji Yon | 0.2 | Follow up |
| 17 | 10/26/2018 | Sombuntham, Natalie | 1.8 | Incorporate |
| 17 | 10/26/2018 | Sombuntham, Natalie | 0.5 | Participate on call with counsel |
| 17 | 10/28/2018 | Park, Ji Yon | 0.7 | Review and draft comments |
| 17 | 10/29/2018 | Gumbs, Sean | 0.8 | Provide |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/29/2018 | Heeren, Ana | 0.4 | Prepare █████████████████████████████████ |
| 17 | 10/29/2018 | Park, Ji Yon | 0.4 | Review ███████████████████████████ |
| 17 | 10/29/2018 | Sombuntham, Natalie | 1.4 | Finalize ██████████████████████████████ ██████████ |
| **17 Total** | | | **70.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/1/2018 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals call with counsel and Segal re: ███████ |
| 18 | 10/1/2018 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly call with all professionals re: ███████ |
| 18 | 10/1/2018 | Gumbs, Sean | 1.0 | Participate in weekly professionals call with counsel and Segal re: |
| 18 | 10/1/2018 | Heeren, Ana | 1.0 | Participate on weekly professionals call re: ███████ |
| 18 | 10/1/2018 | Park, Ji Yon | 0.8 | (Partial) Participate on weekly professionals call with counsel and Segal re: ███████ |
| 18 | 10/1/2018 | Tirabassi, Kathryn | 1.0 | Participate on call with professionals re: ███████ |
| 18 | 10/5/2018 | Gumbs, Sean | 2.4 | Participate on ███████ |
| 18 | 10/5/2018 | Heeren, Ana | 0.9 | (Partial) Listen in on committee meeting conference call ███████ |
| 18 | 10/5/2018 | Park, Ji Yon | 2.3 | Participate on ███████ |
| 18 | 10/5/2018 | Sombuntham, Natalie | 2.4 | Participate on call ███████ |
| 18 | 10/5/2018 | Tirabassi, Kathryn | 1.7 | (Partial) Participate on ███████ |
| 18 | 10/8/2018 | Gumbs, Sean | 0.8 | Participate on all professionals call to discuss ongoing matters and next committee meeting. |
| 18 | 10/8/2018 | Heeren, Ana | 0.8 | Participate on weekly professionals call re: ███████ |
| 18 | 10/8/2018 | Park, Ji Yon | 0.8 | Participate on weekly professionals call re: ███████ |
| 18 | 10/8/2018 | Tirabassi, Kathryn | 0.8 | Participate on weekly professionals call re: ███████ |
| 18 | 10/15/2018 | Gumbs, Sean | 1.0 | Participate on call with professionals re: ███████ |
| 18 | 10/15/2018 | Heeren, Ana | 1.0 | Participate on call with professionals re: ███████ |
| 18 | 10/15/2018 | Sombuntham, Natalie | 1.0 | Participate on call with professionals re: ███████ |
| 18 | 10/22/2018 | Garcia Pelaez, Andres | 1.1 | Participate on all professionals call re: ███████ |
| 18 | 10/22/2018 | Gumbs, Sean | 1.3 | Participate on weekly professionals call to ███████ |
| 18 | 10/22/2018 | Heeren, Ana | 1.3 | Participate on professionals call re: ███████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/22/2018 | Park, Ji Yon | 1.2 | Participate on ███████████████████████ ████████████████████████████████ ████████████████ |
| 18 | 10/22/2018 | Sombuntham, Natalie | 1.4 | Participate on professionals call re:████████ ████████████████████ |
| 18 | 10/29/2018 | Gumbs, Sean | 0.7 | Participate on call ████████████████████ ██████████ |
| 18 | 10/29/2018 | Heeren, Ana | 0.7 | Participate on call with professionals re:███████████████ |
| 18 | 10/29/2018 | Park, Ji Yon | 0.7 | Participate on call with committee counsel and advisors re:████████ |
| 18 | 10/29/2018 | Sombuntham, Natalie | 0.7 | (Partial) Participate on call with professionals re:███████ ████████ |
| **18 Total** | | | **30.8** | |
| 19 | 10/11/2018 | Gumbs, Sean | 0.2 | Coordinate██████████████████████ |
| 19 | 10/30/2018 | Gumbs, Sean | 1.9 | Participate████████████████████████████ |
| **19 Total** | | | **2.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/3/2018 | Gumbs, Sean | 0.6 | Review Fee Examiner's letter re: FTI's Third Interim Fee Application in order to discuss with L. Park (FTI). |
| 24 | 10/3/2018 | Park, Ji Yon | 0.8 | Review Fee Examiner letter on Third Interim Fee Application in order to draft next steps for team. |
| 24 | 10/4/2018 | Gumbs, Sean | 0.4 | Participate on call with team re: Fee Examiner letter and preparation of a response. |
| 24 | 10/4/2018 | Park, Ji Yon | 0.3 | Participate on call with team re: Fee Examiner letter and preparation of a response. |
| 24 | 10/4/2018 | Sombuntham, Natalie | 0.7 | Review and verify the Fee Examiner's proposed reductions for the Third Interim Fee Application. |
| 24 | 10/4/2018 | Sombuntham, Natalie | 0.4 | Participate on call with the team re: draft response letter to the Fee Examiner's proposed reductions for the Third Interim Fee Application. |
| 24 | 10/4/2018 | Tirabassi, Kathryn | 2.2 | Prepare exhibit for the Third Interim Fee Application in response to the Fee Examiner's letter re: media review. |
| 24 | 10/5/2018 | Sombuntham, Natalie | 1.6 | Prepare draft response letter to the Fee Examiner's proposed reductions for the Third Interim Fee Application. |
| 24 | 10/8/2018 | Park, Ji Yon | 1.4 | Review and draft comments to Fee Examiner response letter. |
| 24 | 10/8/2018 | Tirabassi, Kathryn | 0.6 | Prepare September 2018 Fee Statement. |
| 24 | 10/9/2018 | Sombuntham, Natalie | 0.7 | Incorporate edits and revisions to the Fee Examiner Third Interim Fee Application Letter. |
| 24 | 10/10/2018 | Hellmund-Mora, Marili | 1.9 | Prepare the September 2018 Fee Statement. |
| 24 | 10/11/2018 | Gumbs, Sean | 0.3 | Review revised Third Interim Fee Application in order to provide comments to Fee Examiner response. |
| 24 | 10/11/2018 | Hellmund-Mora, Marili | 2.1 | Incorporate updates to the September 2018 Fee Application. |
| 24 | 10/11/2018 | Tirabassi, Kathryn | 1.2 | Prepare September 2018 Fee Statement. |
| 24 | 10/12/2018 | Sombuntham, Natalie | 0.6 | Incorporate the team's comments to the Fee Examiner Third Interim Fee Application Letter. |
| 24 | 10/15/2018 | Gumbs, Sean | 0.6 | Finalize response to Fee Examiner letter. |
| 24 | 10/15/2018 | Sombuntham, Natalie | 0.8 | Incorporate edits and comments from S. Gumbs (FTI) into the Fee Examiner Response Letter re: the Third Interim Fee Application. |
| 24 | 10/16/2018 | Sombuntham, Natalie | 0.7 | Finalize the Fee Examiner Response Letter re: the Third Interim Fee Application. |
| 24 | 10/17/2018 | Sombuntham, Natalie | 2.7 | Continue to prepare the exhibits to the September 2018 Fee Statement as well as the cover letter. |
| 24 | 10/17/2018 | Sombuntham, Natalie | 3.2 | Prepare the exhibits to the September 2018 Fee Statement. |
| 24 | 10/18/2018 | Park, Ji Yon | 1.1 | Review and provide comments to the September 2018 Fee Statement. |
| 24 | 10/18/2018 | Sombuntham, Natalie | 2.3 | Continue to prepare the expense exhibits to the September 2018 Fee Statement. |
| 24 | 10/18/2018 | Sombuntham, Natalie | 0.7 | Incorporate edits and comments from L. Park (FTI) into the September Fee Statement. |
| 24 | 10/19/2018 | Gumbs, Sean | 0.8 | Review and provide comments to N. Sombuntham (FTI) re: draft September bill. |
| 24 | 10/22/2018 | Park, Ji Yon | 0.2 | Follow up on certification of September 2018 Fee Statement. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/23/2018 | Sombuntham, Natalie | 0.6 | Finalize September 2018 Fee Statement and Fee Examiner Support File. |
| 24 | 10/24/2018 | Hellmund-Mora, Marili | 0.7 | Update and finalize the September 2018 Fee Statement. |
| 24 | 10/25/2018 | Hellmund-Mora, Marili | 0.9 | Prepare the preliminary October 2018 Fee Statement. |
| 24 | 10/25/2018 | Sombuntham, Natalie | 0.4 | Compile receipts for the necessary expense items in the September Fee Examiner Support File. |
| 24 | 10/25/2018 | Tirabassi, Kathryn | 2.6 | Prepare Fourth Interim Fee Application. |
| 24 | 10/26/2018 | Sombuntham, Natalie | 0.3 | Create supporting schedule for the September Fee Statement. |
| 24 | 10/26/2018 | Sombuntham, Natalie | 0.8 | Prepare summary exhibits to the Fourth Interim Fee Application. |
| 24 | 10/26/2018 | Tirabassi, Kathryn | 2.4 | Prepare Fourth Interim Fee Application. |
| 24 | 10/31/2018 | Sombuntham, Natalie | 0.4 | Commence preparation of the Fourth Interim Fee Application. |
| **24 Total** | | | **38.0** | |
| 25 | 10/29/2018 | Gumbs, Sean | 3.5 | Travel █████████████████████████████ |
| 25 | 10/30/2018 | Gumbs, Sean | 3.5 | Travel █████████████████████████████ █████████ |
| **25 Total** | | | **7.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/10/2018 | Garcia Pelaez, Andres | 0.4 | Participate on call with interested media parties. |
| 27 | 10/12/2018 | Teixeira, Anabel | 0.8 | Review news clips from 10/11 in connection with the economic situation in Puerto Rico in order to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 10/15/2018 | Teixeira, Anabel | 0.8 | Compile news clips from previous weekend (10/12 - 10/15) in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 10/16/2018 | Teixeira, Anabel | 0.6 | Monitor daily media coverage from 10/15 on Puerto Rican retirees to assess tone and frequency. |
| 27 | 10/17/2018 | Gumbs, Sean | 0.3 | Review and provide comments for FAQ update to COR website. |
| 27 | 10/17/2018 | Teixeira, Anabel | 0.7 | Summarize the tone and frequency of press coverage from 10/16 to circulate to the team. |
| 27 | 10/18/2018 | Teixeira, Anabel | 0.3 | Track mainland and on-island media outlets' coverage of the Puerto Rico case as of 10/17. |
| 27 | 10/19/2018 | Teixeira, Anabel | 0.9 | Compile news clips from 10/18 in connection with the economic situation in Puerto Rico to assess press coverage to circulate to the team. |
| 27 | 10/22/2018 | Teixeira, Anabel | 1.1 | Summarize mainland press coverage from previous weekend (10/19 - 10/22) re: the economic situation in Puerto Rico to circulate to the team. |
| 27 | 10/23/2018 | Teixeira, Anabel | 0.6 | Evaluate the changes in tone of press coverage on the Retiree Committee from 10/22. |
| 27 | 10/24/2018 | Teixeira, Anabel | 0.2 | Compile mainland and on-island news clips from 10/23 to compare the tone and frequency of media coverage. |
| 27 | 10/25/2018 | Teixeira, Anabel | 0.3 | Review news clips from 10/24 in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 10/26/2018 | Teixeira, Anabel | 0.3 | Research media coverage from 10/25 to circulate to the team the latest news clips on the case. |
| 27 | 10/29/2018 | Maag Pardo, Sebastian | 0.7 | Review news clips from the weekend of 10/25 and 10/28 regarding the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 10/29/2018 | Teixeira, Anabel | 0.3 | Monitor daily media coverage from the previous weekend (10/26 - 10/29) on Puerto Rican retirees to assess tone and frequency. |
| 27 | 10/30/2018 | Maag Pardo, Sebastian | 0.4 | Research daily clips covering 10/29 media coverage on Puerto Rico's to assess the economic situation as it relates to Commonwealth Committee of Retirees. |
| 27 | 10/31/2018 | Heeren, Ana | 0.7 | Correspond with interested media parties. |
| 27 | 10/31/2018 | Heeren, Ana | 0.4 | Compile correspondance with interested media parties. |
| 27 | 10/31/2018 | Maag Pardo, Sebastian | 1.2 | Research relevant excerpts of media coverage ███████████ ████████████████ |
| 27 | 10/31/2018 | Maag Pardo, Sebastian | 0.6 | Research daily media clips for 10/30 re: ███████████ ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/31/2018 | Teixeira, Anabel | 0.8 | Compile top-tier media articles ████████ ████ |
| 27 | 10/31/2018 | Teixeira, Anabel | 0.3 | Review news clips from 10/30 in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| **27 Total** | | | **12.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/1/2018 | Maassen, Thomas | 0.5 | Participate in meeting ▮ |
| 28 | 10/1/2018 | Park, Ji Yon | 0.3 | Discuss ▮ |
| 28 | 10/1/2018 | Tirabassi, Kathryn | 3.4 | Continue to ▮ |
| 28 | 10/1/2018 | Tirabassi, Kathryn | 3.4 | Conduct ▮ |
| 28 | 10/2/2018 | Gumbs, Sean | 0.6 | Review ▮ |
| 28 | 10/2/2018 | Maassen, Thomas | 1.4 | Review summary ▮ |
| 28 | 10/2/2018 | Park, Ji Yon | 0.7 | Review ▮ |
| 28 | 10/2/2018 | Tirabassi, Kathryn | 0.6 | Incorporate ▮ |
| 28 | 10/3/2018 | Grunwald Kadar, Andrea | 2.1 | ▮ |
| 28 | 10/3/2018 | Maassen, Thomas | 1.1 | Continue to ▮ |
| 28 | 10/3/2018 | Maassen, Thomas | 1.3 | Prepare ▮ |
| 28 | 10/4/2018 | Grunwald Kadar, Andrea | 2.6 | Review ▮ |
| 28 | 10/4/2018 | Gumbs, Sean | 0.6 | Review ▮ |
| 28 | 10/5/2018 | Grunwald Kadar, Andrea | 1.6 | Review ▮ |
| 28 | 10/5/2018 | Gumbs, Sean | 0.9 | Review ▮ |
| 28 | 10/5/2018 | Park, Ji Yon | 0.6 | Review ▮ |
| 28 | 10/8/2018 | Emerton, Charlie | 2.9 | Prepare ▮ |
| 28 | 10/8/2018 | Park, Ji Yon | 0.6 | Continue ▮ |
| 28 | 10/9/2018 | Emerton, Charlie | 3.2 | Review ▮ |
| 28 | 10/9/2018 | Gladding, Robert | 1.1 | Perform research re: ▮ |
| 28 | 10/9/2018 | Gumbs, Sean | 0.2 | Correspond with R. Gordon (Jenner) ▮ |
| 28 | 10/9/2018 | Park, Ji Yon | 0.6 | Review ▮ |
| 28 | 10/9/2018 | Tirabassi, Kathryn | 2.2 | Incorporate ▮ |
| 28 | 10/10/2018 | Emerton, Charlie | 1.4 | Update ▮ |
| 28 | 10/10/2018 | Emerton, Charlie | 0.9 | Perform research to ▮ |
| 28 | 10/10/2018 | Gladding, Robert | 1.4 | Identify ▮ |
| 28 | 10/11/2018 | Park, Ji Yon | 0.3 | Discuss with D. Grunwald (FTI) ▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/15/2018 | Gladding, Robert | 2.9 | Review ██████████ |
| 28 | 10/15/2018 | Gladding, Robert | 3.4 | Perform ██████████ |
| 28 | 10/17/2018 | Emerton, Charlie | 1.9 | Update ██████████ |
| 28 | 10/17/2018 | Gladding, Robert | 3.4 | Perform research re: ██████████ |
| 28 | 10/18/2018 | Gladding, Robert | 1.3 | Formulate ██████████ |
| 28 | 10/18/2018 | Gladding, Robert | 1.4 | Extract ██████████ |
| 28 | 10/18/2018 | Gladding, Robert | 1.6 | Create ██████████ |
| 28 | 10/18/2018 | Gumbs, Sean | 1.6 | Review ██████████ |
| 28 | 10/19/2018 | Gladding, Robert | 0.9 | Prepare ██████████ |
| 28 | 10/19/2018 | Gladding, Robert | 1.1 | Analyze ██████████ |
| 28 | 10/19/2018 | Gladding, Robert | 1.6 | Analyze ██████████ |
| 28 | 10/19/2018 | Grunwald Kadar, Andrea | 1.3 | Analyze ██████████ |
| 28 | 10/19/2018 | Grunwald Kadar, Andrea | 0.9 | Review ██████████ |
| 28 | 10/22/2018 | Gladding, Robert | 2.4 | Formulate analysis ██████████ |
| 28 | 10/22/2018 | Gladding, Robert | 2.2 | Review ██████████ |
| 28 | 10/22/2018 | Grunwald Kadar, Andrea | 1.7 | Prepare ██████████ |
| 28 | 10/22/2018 | Gumbs, Sean | 0.5 | Participate on call with team re: ██████████ |
| 28 | 10/22/2018 | Park, Ji Yon | 0.5 | Participate on call with team re: ██████████ |
| 28 | 10/23/2018 | Gladding, Robert | 1.8 | Perform ██████████ |
| 28 | 10/23/2018 | Grunwald Kadar, Andrea | 1.8 | ██████████ |
| 28 | 10/23/2018 | Seeger, Kean | 1.7 | ██████████ |
| 28 | 10/24/2018 | Gladding, Robert | 2.7 | Perform ██████████ |
| 28 | 10/25/2018 | Gladding, Robert | 1.3 | Review ██████████ |
| 28 | 10/25/2018 | Gumbs, Sean | 1.1 | Review ██████████ |
| 28 | 10/26/2018 | Emerton, Charlie | 2.7 | Update ██████████ |
| 28 | 10/26/2018 | Gladding, Robert | 2.4 | Review ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2018 TO OCTOBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/29/2018 | Emerton, Charlie | 1.0 | Review ██████████████████ |
| 28 | 10/29/2018 | Gladding, Robert | 0.6 | Participate ████████████ ████████ |
| 28 | 10/29/2018 | Gladding, Robert | 3.3 | Review █████████████████ ███████████████ |
| 28 | 10/29/2018 | Maassen, Thomas | 2.2 | Review ██████████████ |
| 28 | 10/29/2018 | Maassen, Thomas | 0.6 | Participate ████████████████ |
| 28 | 10/29/2018 | Maassen, Thomas | 2.2 | Perform ████████████████ |
| 28 | 10/29/2018 | Maassen, Thomas | 3.3 | Perform ████████████████ ██████████████ |
| 28 | 10/30/2018 | Gladding, Robert | 1.6 | Adjust ██████████ █████ |
| 28 | 10/30/2018 | Gladding, Robert | 1.9 | Prepare ██████ |
| 28 | 10/30/2018 | Gladding, Robert | 2.0 | Investigate █████████████ ██████████ |
| 28 | 10/30/2018 | Maassen, Thomas | 2.1 | Review ██████████ ███ |
| 28 | 10/31/2018 | Gladding, Robert | 1.2 | Prepare ██████████████████ |
| 28 | 10/31/2018 | Gladding, Robert | 1.8 | Analyze █████ |
| 28 | 10/31/2018 | Gladding, Robert | 1.6 | Analyze ██████████████████ ██████████████████ |
| 28 | 10/31/2018 | Gladding, Robert | 1.1 | Analyze ███████████ |
| 28 | 10/31/2018 | Grunwald Kadar, Andrea | 2.4 | Review █████████████ █████ |
| 28 | 10/31/2018 | Maassen, Thomas | 3.4 | Conduct research ████████████████ █████ |
| 28 | 10/31/2018 | Maassen, Thomas | 1.7 | Review ██████████████████ |
| 28 | 10/31/2018 | Maassen, Thomas | 3.1 | Review ████████████ |
| **28 Total** | | | **119.8** | |
| **Mainland Total** | | | **422.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/2/2018 | Gumbs, Sean | 0.5 | Review news reports regarding stakeholder reaction to the FOMB 10/23 Certified Fiscal Plan and FOMB media defenses of same. |
| 1 | 11/2/2018 | Tirabassi, Kathryn | 2.2 | Review Reorg Research news articles regarding general fund revenue collections year to date, FOMB's op-ed on the 10/23 Fiscal Plan, U.S. Congress members' comments about the Puerto Rico bankruptcy process and other updates relevant to the case in order to provide a summary to the team. |
| 1 | 11/5/2018 | Tirabassi, Kathryn | 0.9 | Review Reorg Research articles regarding TSA liquidity, FOMB's fact sheet on 10/23 Fiscal Plan, U.S. Congress members' letter to FOMB, Puerto Rico's periodic economic report and performance to provide a summary to the team. |
| 1 | 11/6/2018 | Tirabassi, Kathryn | 0.4 | Review Reorg Research articles regarding tax reform legislation status, developments in PREPA privatization efforts, FEMA-approved funding to PRASA and other updates relevant to the case in order to provide a summary to the team. |
| 1 | 11/7/2018 | Gumbs, Sean | 0.6 | Review summaries of the tax reform bill from the house and the amendments by the senate. |
| 1 | 11/7/2018 | Park, Ji Yon | 0.6 | Review summaries of the tax reform bill from the house and the amendments by the senate. |
| 1 | 11/7/2018 | Tirabassi, Kathryn | 0.5 | Perform research into Puerto Rico's tax systems, both before and after the tax reform bill, to circulate to the team. |
| 1 | 11/8/2018 | Tirabassi, Kathryn | 2.7 | Conduct further detailed research on tax reform legislation. |
| 1 | 11/9/2018 | Tirabassi, Kathryn | 0.3 | Prepare update for team re: tax reform legislation research. |
| 1 | 11/10/2018 | Gumbs, Sean | 0.8 | Review updated summary of proposed tax reform legislation proposed by the Rosello administration. |
| 1 | 11/10/2018 | Tirabassi, Kathryn | 0.7 | Update the summary of tax reform legislation to circulate to the team. |
| 1 | 11/14/2018 | Tirabassi, Kathryn | 0.4 | Review Reorg Research articles regarding TSA liquidity, COFINA POA/Disclosure Statement, and other relevant updates to the case in order to prepare a summary to be circulated to the team. |
| 1 | 11/19/2018 | Park, Ji Yon | 0.3 | Read news summary re: economists' call to reduce debt, union lawsuit over retirement accounts and other case issues. |
| 1 | 11/19/2018 | Tirabassi, Kathryn | 0.7 | Review Reorg Research articles regarding the COFINA Plan of Adjustment and Disclosure Statement, reactions to the 10/23 Certified Fiscal Plan, and other relevant updates to the case in order to prepare a summary to be circulated to the team. |
| 1 | 11/20/2018 | Sombuntham, Natalie | 0.4 | Research the correspondence between FOMB and Democratic US Congress members re: 10/23 Fiscal Plan implications to circulate to the team. |
| 1 | 11/28/2018 | Park, Ji Yon | 0.3 | Review correspondence re: recent statehood initiative and related reporting. |
| 1 | 11/28/2018 | Park, Ji Yon | 0.3 | Review summary articles on COFINA plan certification, UCC action on avoidance actions, and latest Puerto Rico revenue figures. |
| **1 Total** | | | **12.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/2/2018 | Gumbs, Sean | 0.4 | Review TSA liquidity report as of 10/19. |
| 2 | 11/29/2018 | Tirabassi, Kathryn | 0.6 | Update TSA liquidity tracking. |
| **2 Total** | | | **1.0** | |
| 3 | 11/1/2018 | Grunwald Kadar, Andrea | 1.1 | Participate on call with counsel re: ███████ |
| 3 | 11/1/2018 | Gumbs, Sean | 0.4 | Participate on call with counsel ███████ |
| 3 | 11/1/2018 | Gumbs, Sean | 1.1 | Participate on call with counsel ███████ |
| 3 | 11/1/2018 | Gumbs, Sean | 0.8 | Commence review of ███████ |
| 3 | 11/1/2018 | Gumbs, Sean | 1.0 | Participate ███████ |
| 3 | 11/1/2018 | Gumbs, Sean | 0.7 | Review and provide comments to ███████ |
| 3 | 11/1/2018 | Park, Ji Yon | 0.4 | Correspond with team to ███████ |
| 3 | 11/1/2018 | Park, Ji Yon | 0.3 | Correspond with team re: ███████ |
| 3 | 11/1/2018 | Sombuntham, Natalie | 1.0 | Participate in meeting with S. Gumbs (FTI) re: ███████ |
| 3 | 11/1/2018 | Sombuntham, Natalie | 1.1 | Participate on call with counsel re: ███████ |
| 3 | 11/1/2018 | Sombuntham, Natalie | 0.9 | Research ███████ |
| 3 | 11/1/2018 | Tirabassi, Kathryn | 1.1 | Participate on call with counsel re: ███████ |
| 3 | 11/2/2018 | Gumbs, Sean | 0.2 | Participate in ███████ |
| 3 | 11/2/2018 | Gumbs, Sean | 0.6 | Participate on call with ███████ |
| 3 | 11/2/2018 | Gumbs, Sean | 0.6 | Review provisions of ███████ |
| 3 | 11/2/2018 | Park, Ji Yon | 0.1 | Participate in ███████ |
| 3 | 11/2/2018 | Sombuntham, Natalie | 1.3 | Research ███████ |
| 3 | 11/2/2018 | Sombuntham, Natalie | 0.1 | Participate in ███████ |
| 3 | 11/2/2018 | Sombuntham, Natalie | 0.6 | Participate on call with ███████ |
| 3 | 11/2/2018 | Sombuntham, Natalie | 2.8 | Create ███████ |
| 3 | 11/2/2018 | Sombuntham, Natalie | 3.2 | Create C███████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/2/2018 | Tirabassi, Kathryn | 0.6 | Participate on call with █████████ ████████████████████ |
| 3 | 11/2/2018 | Tirabassi, Kathryn | 0.1 | Participate on █████████████████████████████████ |
| 3 | 11/2/2018 | Tirabassi, Kathryn | 0.8 | Prepare summary update re: ████████████████ ██████████████ |
| 3 | 11/3/2018 | Gumbs, Sean | 0.6 | Continue to █████████████████████████ |
| 3 | 11/4/2018 | Gumbs, Sean | 0.7 | Review provisions ████████████████████████ |
| 3 | 11/4/2018 | Park, Ji Yon | 0.6 | Review COFINA 9019 settlement motion. |
| 3 | 11/5/2018 | Sombuntham, Natalie | 3.2 | Continue to work on █████████████████ ███████████ |
| 3 | 11/5/2018 | Sombuntham, Natalie | 3.4 | Continue to work on ████████████████████ ████████████ |
| 3 | 11/5/2018 | Tirabassi, Kathryn | 3.1 | Perform detailed review of the COFINA Settlement Motion 9019 and supplemental disclosures. |
| 3 | 11/6/2018 | Park, Ji Yon | 0.6 | Participate in meeting with the team re: ████████████ |
| 3 | 11/6/2018 | Simms, Steven | 0.6 | Correspond with the team to follow up ████████████████ ███████ |
| 3 | 11/6/2018 | Sombuntham, Natalie | 0.6 | Incorporate updates ██████████████████████ ████████████ |
| 3 | 11/6/2018 | Tirabassi, Kathryn | 0.6 | Participate in meeting with the team ████████████████ |
| 3 | 11/7/2018 | Gumbs, Sean | 0.4 | Review update of Court hearing regarding COFINA and PREPA. |
| 3 | 11/7/2018 | Gumbs, Sean | 1.1 | Participate on call ████████████████████████ █████████ |
| 3 | 11/7/2018 | Gumbs, Sean | 0.7 | Participate on call with ████████████████ |
| 3 | 11/7/2018 | Gumbs, Sean | 0.7 | Participate in meeting with L. Park (FTI) re: recap from committee meeting, outstanding work products, COFINA plan process, Fiscal Plan review, and other related issues. |
| 3 | 11/7/2018 | Park, Ji Yon | 1.0 | Participate on call with █████████████████████ ███████████ |
| 3 | 11/7/2018 | Park, Ji Yon | 0.3 | Read UCC motion on stipulation re: COFINA deal. |
| 3 | 11/7/2018 | Park, Ji Yon | 0.7 | Participate in meeting with S. Gumbs (FTI) re: recap from committee meeting, outstanding work products, COFINA plan process, Fiscal Plan review, and other related issues. |
| 3 | 11/7/2018 | Park, Ji Yon | 0.5 | (Partial) Participate █████████████████████ |
| 3 | 11/7/2018 | Sombuntham, Natalie | 0.2 | Download and circulate █████████████████████ ██████ |
| 3 | 11/7/2018 | Sombuntham, Natalie | 1.1 | Participate on call ████████████████████████ ████████ |
| 3 | 11/7/2018 | Sombuntham, Natalie | 0.7 | Participate on call with █████████████████ |
| 3 | 11/7/2018 | Tirabassi, Kathryn | 0.7 | Participate in call with ████████████████ |
| 3 | 11/7/2018 | Tirabassi, Kathryn | 1.1 | Participate on call with █████████████████ ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/8/2018 | Gumbs, Sean | 0.8 | Review UCC motion stipulating conditions under which it would not to challenge the COFINA settlement. |
| 3 | 11/8/2018 | Park, Ji Yon | 0.6 | Participate on call with counsel re: ▮ |
| 3 | 11/8/2018 | Sombuntham, Natalie | 2.7 | Perform detail review of the 10/23 Fiscal Plan ▮ |
| 3 | 11/8/2018 | Sombuntham, Natalie | 0.4 | Research a ▮ |
| 3 | 11/9/2018 | Gumbs, Sean | 1.6 | Participate in meeting with the team to walk ▮ |
| 3 | 11/9/2018 | Park, Ji Yon | 0.2 | Review ▮ |
| 3 | 11/9/2018 | Park, Ji Yon | 1.0 | (Partial) Participate in meeting with team re: COFINA ▮ |
| 3 | 11/9/2018 | Sombuntham, Natalie | 0.6 | Compile ▮ |
| 3 | 11/9/2018 | Sombuntham, Natalie | 1.9 | Incorporate ▮ |
| 3 | 11/9/2018 | Sombuntham, Natalie | 1.6 | Participate in meeting with the team to ▮ |
| 3 | 11/9/2018 | Tirabassi, Kathryn | 1.6 | Participate in meeting with the team ▮ |
| 3 | 11/11/2018 | Gumbs, Sean | 1.5 | Review COFINA disclosure statement and Plan of Adjustment for ▮ |
| 3 | 11/11/2018 | Park, Ji Yon | 1.9 | Perform detailed review of the ▮ |
| 3 | 11/11/2018 | Park, Ji Yon | 0.4 | Review UCC motion to enforce stipulation in connection with analysis of the COFINA 9019 motion. |
| 3 | 11/12/2018 | Gumbs, Sean | 0.4 | Review and compile comments re: ▮ |
| 3 | 11/12/2018 | Gumbs, Sean | 0.5 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) re: ▮ |
| 3 | 11/12/2018 | Park, Ji Yon | 1.3 | Review ▮ |
| 3 | 11/12/2018 | Park, Ji Yon | 0.5 | Participate in meeting with the team to discuss ▮ |
| 3 | 11/12/2018 | Sombuntham, Natalie | 0.5 | Participate in meeting with ▮ |
| 3 | 11/12/2018 | Sombuntham, Natalie | 2.2 | Revise the ▮ |
| 3 | 11/13/2018 | Gumbs, Sean | 0.4 | Review various news articles regarding ▮ |
| 3 | 11/13/2018 | Park, Ji Yon | 0.6 | Update ▮ |
| 3 | 11/13/2018 | Sombuntham, Natalie | 0.3 | Incorporate changes to ▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/13/2018 | Sombuntham, Natalie | 3.3 | Perform analysis on ▮▮▮ |
| 3 | 11/14/2018 | Gumbs, Sean | 1.1 | Review and provide comments to ▮▮▮ |
| 3 | 11/14/2018 | Park, Ji Yon | 0.7 | Review and provide comments ▮▮▮ |
| 3 | 11/14/2018 | Simms, Steven | 0.6 | Correspond with the team to ▮▮▮ |
| 3 | 11/14/2018 | Sombuntham, Natalie | 0.8 | Mark up ▮▮▮ |
| 3 | 11/14/2018 | Sombuntham, Natalie | 0.6 | Incorporate ▮▮▮ |
| 3 | 11/15/2018 | Gumbs, Sean | 0.5 | Participate in meeting with team re: ▮▮▮ |
| 3 | 11/15/2018 | Gumbs, Sean | 1.1 | Review ▮▮▮ |
| 3 | 11/15/2018 | Gumbs, Sean | 0.6 | Participate ▮▮▮ |
| 3 | 11/15/2018 | Park, Ji Yon | 0.9 | Review ▮▮▮ |
| 3 | 11/15/2018 | Park, Ji Yon | 0.4 | Review ▮▮▮ |
| 3 | 11/15/2018 | Park, Ji Yon | 0.5 | Participate in meeting with the team re: ▮▮▮ |
| 3 | 11/15/2018 | Sombuntham, Natalie | 1.3 | Mark up ▮▮▮ |
| 3 | 11/15/2018 | Sombuntham, Natalie | 2.6 | Continue ▮▮▮ |
| 3 | 11/16/2018 | Gumbs, Sean | 0.3 | Participate on ▮▮▮ |
| 3 | 11/16/2018 | Gumbs, Sean | 1.2 | Finalize ▮▮▮ |
| 3 | 11/16/2018 | Park, Ji Yon | 0.3 | Participate in ▮▮▮ |
| 3 | 11/16/2018 | Park, Ji Yon | 0.4 | Review ▮▮▮ |
| 3 | 11/16/2018 | Sombuntham, Natalie | 3.4 | Incorporate ▮▮▮ |
| 3 | 11/16/2018 | Sombuntham, Natalie | 3.2 | Perform ▮▮▮ |
| 3 | 11/16/2018 | Sombuntham, Natalie | 0.3 | Participate on ▮▮▮ |
| 3 | 11/16/2018 | Tirabassi, Kathryn | 0.3 | Participate on ▮▮▮ |
| 3 | 11/16/2018 | Tirabassi, Kathryn | 1.2 | Prepare update for team re: ▮▮▮ |
| 3 | 11/18/2018 | Park, Ji Yon | 1.4 | Begin to ▮▮▮ |
| 3 | 11/19/2018 | Gumbs, Sean | 0.9 | Commence ▮▮▮ |
| 3 | 11/19/2018 | Gumbs, Sean | 0.6 | Update S. Simms (FTI) re: settlement issues in C●FINA. |
| 3 | 11/19/2018 | Simms, Steven | 0.6 | Review ▮▮▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/19/2018 | Sombuntham, Natalie | 1.4 | Review the COFINA amended POA and Disclosure Statement for revisions since last version. |
| 3 | 11/19/2018 | Tirabassi, Kathryn | 2.1 | Review the amended COFINA Plan of Adjustment and Disclosure Statement. |
| 3 | 11/20/2018 | Sombuntham, Natalie | 1.2 | Continue to review the redlined amended COFINA POA and Disclosure Statement. |
| 3 | 11/21/2018 | Gumbs, Sean | 1.5 | Continue review of other objections filed regarding COFINA and the 9019. |
| 3 | 11/27/2018 | Tirabassi, Kathryn | 1.4 | Review the second amended COFINA Plan of Adjustment. |
| 3 | 11/27/2018 | Tirabassi, Kathryn | 3.4 | Review second amended COFINA Disclosure Statement. |
| 3 | 11/28/2018 | Gumbs, Sean | 0.6 | Commence review of second amended COFINA Disclosure Statement. |
| 3 | 11/28/2018 | Simms, Steven | 0.4 | Review the latest amended COFINA plan of adjustment and disclosure statement. |
| 3 | 11/29/2018 | Gumbs, Sean | 0.5 | Continue to review the second amended COFINA Disclosure Statement. |
| 3 | 11/30/2018 | Gumbs, Sean | 0.3 | Participate ███████████████████████████████████████ |
| 3 | 11/30/2018 | Gumbs, Sean | 0.3 | Wrap up review of the second amended COFINA Disclosure Statement. |
| 3 | 11/30/2018 | Sombuntham, Natalie | 0.3 | Participate on ████████████████████████████████████ |
| 3 | 11/30/2018 | Sombuntham, Natalie | 0.6 | Mark up the summary of the ████████████████████████ |
| 3 | 11/30/2018 | Tirabassi, Kathryn | 0.8 | Prepare ████████████████████████████████ |
| 3 | 11/30/2018 | Tirabassi, Kathryn | 0.3 | Participate on bi-weekly ██████████████████████████ |

| **3 Total** | | | **111.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 11/1/2018 | Gumbs, Sean | 0.5 | Review and provide comments to N. Sombuntham (FTI) re: ▮ |
| 4 | 11/1/2018 | Sombuntham, Natalie | 0.7 | Finalize ▮ |
| 4 | 11/1/2018 | Sombuntham, Natalie | 0.7 | Incorporate updates and edits ▮ |
| 4 | 11/1/2018 | Sombuntham, Natalie | 2.6 | Draft ▮ |
| 4 | 11/1/2018 | Sombuntham, Natalie | 0.7 | Incorporate ▮ |
| 4 | 11/1/2018 | Tirabassi, Kathryn | 1.9 | Incorporate ▮ |
| 4 | 11/2/2018 | Gumbs, Sean | 1.2 | Commence ▮ |
| 4 | 11/2/2018 | Gumbs, Sean | 2.2 | Assess ▮ |
| 4 | 11/2/2018 | Park, Ji Yon | 0.3 | Review FOMB executive director's Op-Ed on the 10/23 Certified Fiscal Plan. |
| 4 | 11/2/2018 | Sombuntham, Natalie | 0.3 | Create an ▮ |
| 4 | 11/2/2018 | Tirabassi, Kathryn | 1.2 | Prepare ▮ |
| 4 | 11/3/2018 | Gumbs, Sean | 0.4 | Review ▮ |
| 4 | 11/3/2018 | Park, Ji Yon | 0.3 | Analyze ▮ |
| 4 | 11/5/2018 | Gumbs, Sean | 0.9 | Review and provide comments re: ▮ |
| 4 | 11/5/2018 | Gumbs, Sean | 1.1 | Review analysis ▮ |
| 4 | 11/5/2018 | Park, Ji Yon | 0.5 | Participate in meeting with N. Sombuntham (FTI) and K. Tirabassi (FTI) re: ▮ |
| 4 | 11/5/2018 | Sombuntham, Natalie | 2.4 | Perform ▮ |
| 4 | 11/5/2018 | Sombuntham, Natalie | 0.4 | Review and provide comments to K. Tirabassi (FTI) re: ▮ |
| 4 | 11/5/2018 | Sombuntham, Natalie | 0.3 | Participate in meeting with K. Tirabassi (FTI) re: ▮ |
| 4 | 11/5/2018 | Sombuntham, Natalie | 0.4 | Participate in meeting with L. Park (FTI) and K. Tirabassi (FTI) re: ▮ |
| 4 | 11/5/2018 | Sombuntham, Natalie | 0.3 | Prepare the ▮ |
| 4 | 11/5/2018 | Tirabassi, Kathryn | 0.4 | Participate in meeting with team re: ▮ |
| 4 | 11/5/2018 | Tirabassi, Kathryn | 0.9 | Incorporate comments from the team ▮ |
| 4 | 11/5/2018 | Tirabassi, Kathryn | 0.5 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) re: ▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 11/5/2018 | Tirabassi, Kathryn | 2.6 | Prepare |
| 4 | 11/6/2018 | Park, Ji Yon | 0.2 | Review |
| 4 | 11/6/2018 | Sombuntham, Natalie | 1.6 | Revise and |
| 4 | 11/6/2018 | Tirabassi, Kathryn | 2.9 | Summarize |
| 4 | 11/7/2018 | Gumbs, Sean | 0.8 | Review the team's |
| 4 | 11/7/2018 | Sombuntham, Natalie | 0.6 | Research past Fiscal Plans |
| 4 | 11/8/2018 | Gumbs, Sean | 1.4 | Commence detailed review of |
| 4 | 11/8/2018 | Gumbs, Sean | 0.9 | Review and provide comments to |
| 4 | 11/8/2018 | Gumbs, Sean | 1.2 | Review and provide comments |
| 4 | 11/8/2018 | Sombuntham, Natalie | 1.2 | Review draft |
| 4 | 11/8/2018 | Sombuntham, Natalie | 2.8 | Perform |
| 4 | 11/8/2018 | Tirabassi, Kathryn | 1.9 | Incorporate comments to |
| 4 | 11/9/2018 | Gumbs, Sean | 1.4 | Continue |
| 4 | 11/9/2018 | Gumbs, Sean | 0.5 | Review |
| 4 | 11/9/2018 | Park, Ji Yon | 1.1 | Review |
| 4 | 11/9/2018 | Sombuntham, Natalie | 0.8 | Revise |
| 4 | 11/12/2018 | Sombuntham, Natalie | 2.8 | Continue |
| 4 | 11/12/2018 | Sombuntham, Natalie | 0.4 | Perform |
| 4 | 11/12/2018 | Tirabassi, Kathryn | 2.3 | Prepare |
| 4 | 11/12/2018 | Tirabassi, Kathryn | 2.8 | Continue to |
| 4 | 11/13/2018 | Gumbs, Sean | 1.6 | Review |
| 4 | 11/14/2018 | Park, Ji Yon | 0.7 | Review |
| 4 | 11/14/2018 | Sombuntham, Natalie | 2.8 | Incorporate |
| 4 | 11/20/2018 | Sombuntham, Natalie | 2.1 | Perform |
| 4 | 11/21/2018 | Sombuntham, Natalie | 1.4 | Build |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 11/21/2018 | Sombuntham, Natalie | 3.4 | Continue |
| 4 | 11/21/2018 | Sombuntham, Natalie | 3.2 | Create the |
| 4 | 11/26/2018 | Gumbs, Sean | 1.5 | Review |
| 4 | 11/26/2018 | Sombuntham, Natalie | 2.3 | Build |
| 4 | 11/26/2018 | Sombuntham, Natalie | 2.6 | Build |
| 4 | 11/26/2018 | Sombuntham, Natalie | 3.4 | Build |
| 4 | 11/27/2018 | Sombuntham, Natalie | 2.4 | Create |
| 4 | 11/27/2018 | Sombuntham, Natalie | 1.4 | Build |
| 4 | 11/27/2018 | Sombuntham, Natalie | 3.4 | Build |
| 4 | 11/28/2018 | Sombuntham, Natalie | 1.2 | Perform |
| 4 | 11/28/2018 | Sombuntham, Natalie | 2.6 | Summarize |
| 4 | 11/28/2018 | Sombuntham, Natalie | 1.7 | Re-generate |
| 4 | 11/28/2018 | Sombuntham, Natalie | 1.4 | Compare and contrast |
| 4 | 11/29/2018 | Sombuntham, Natalie | 3.4 | Perform |
| 4 | 11/29/2018 | Sombuntham, Natalie | 2.6 | Perform |
| 4 | 11/29/2018 | Sombuntham, Natalie | 2.1 | Generate |
| 4 | 11/30/2018 | Sombuntham, Natalie | 3.2 | Test |
| **4 Total** | | | **101.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/15/2018 | Fish, Mark | 1.4 | Research, review and provide comments related to HR 6809. |
| 7 | 11/16/2018 | Fish, Mark | 0.6 | Finalize review and provide comments re: HR 6908. |
| **7 Total** | | | **2.0** | |
| 10 | 11/14/2018 | Sombuntham, Natalie | 0.4 | Revise the December fee budget for the Fee Examiner. |
| 10 | 11/15/2018 | Sombuntham, Natalie | 0.6 | Update the tracker of billings and expenses for the newly received payments. |
| 10 | 11/16/2018 | Park, Ji Yon | 0.3 | Submit December budget and staffing plan to fee examiner. |
| 10 | 11/19/2018 | Park, Ji Yon | 0.3 | Review and update workplan for Puerto Rico. |
| 10 | 11/27/2018 | Park, Ji Yon | 0.3 | Review next steps and workplan re: ███████████████ ██████████ |
| 10 | 11/30/2018 | Sombuntham, Natalie | 0.3 | Update the work plan for the upcoming weeks. |
| **10 Total** | | | **2.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/2/2018 | Park, Ji Yon | 0.4 | Correspond with the team re: pension analysis and strategy. |
| 17 | 11/4/2018 | Gumbs, Sean | 1.3 | Review PayGo component of previously provided fiscal plan models and compare to 10/23 plan. |
| 17 | 11/8/2018 | Grunwald Kadar, Andrea | 1.1 | Review Milliman report on required AUC funding for fully funded pension scheme. |
| 17 | 11/8/2018 | Gumbs, Sean | 0.6 | Correspond with Segal regarding the size of the impaired retiree population under different scenarios. |
| 17 | 11/8/2018 | Park, Ji Yon | 0.3 | Review letter to committee chairperson from retired teachers. |
| 17 | 11/8/2018 | Seeger, Kean | 0.2 | Review the Milliman report to quantifying impact of the government switching to a PayGo system. |
| 17 | 11/9/2018 | Emerton, Charlie | 3.4 | Review Milliman report to provide initial assessment of the impact of transferring to a PayGo pension scheme. |
| 17 | 11/9/2018 | Gladding, Robert | 3.3 | Examine past modeling of pension benefit payments to determine impact of switching to PayGo. |
| 17 | 11/9/2018 | Gladding, Robert | 0.4 | Extract █████████████████ |
| 17 | 11/9/2018 | Gladding, Robert | 2.1 | Perform ████████████████████████████████ |
| 17 | 11/9/2018 | Grunwald Kadar, Andrea | 2.1 | Review █████████████████████████████████ |
| 17 | 11/9/2018 | Grunwald Kadar, Andrea | 1.6 | Participate in meeting with ████████████████████ |
| 17 | 11/9/2018 | Gumbs, Sean | 1.2 | Review ████████████████████████████ |
| 17 | 11/9/2018 | Maassen, Thomas | 1.6 | Participate in meeting with team ██████████████ |
| 17 | 11/9/2018 | Seeger, Kean | 1.6 | Participate in meeting with team to ██████████ |
| 17 | 11/9/2018 | Seeger, Kean | 2.4 | Research ████████████████████████ |
| 17 | 11/9/2018 | Seeger, Kean | 0.8 | Read ████████████████████████ |
| 17 | 11/12/2018 | Emerton, Charlie | 1.9 | Summarize ███████████████████ |
| 17 | 11/12/2018 | Gladding, Robert | 1.9 | Research the contexts of ████████████████████ |
| 17 | 11/12/2018 | Gumbs, Sean | 0.4 | Correspond with counsel ██████████████ |
| 17 | 11/13/2018 | Emerton, Charlie | 2.1 | Review analysis into ████████████████████████ |
| 17 | 11/13/2018 | Gladding, Robert | 1.7 | Research the ████████████ |
| 17 | 11/20/2018 | Sombuntham, Natalie | 0.6 | Research available information ██████████████ |
| 17 | 11/27/2018 | Gumbs, Sean | 0.6 | Investigate ████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/28/2018 | Gumbs, Sean | 0.4 | Review███████████████████████████████<br>████████████████████████ |
| 17 | 11/29/2018 | Park, Ji Yon | 0.2 | Review█████████████████████████████ |
| 17 | 11/30/2018 | Gumbs, Sean | 0.3 | Participate on call██████████████████████<br>█████ |
| 17 | 11/30/2018 | Gumbs, Sean | 0.4 | Follow-up with██████████████████████████<br>████████████████ |
| **17 Total** | | | **34.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/6/2018 | Grunwald Kadar, Andrea | 2.6 | (Partial) Participate on call with the committee re: ███████████ █████████ |
| 18 | 11/6/2018 | Heeren, Ana | 2.3 | (Partial) Participate on call with the committee re: ███████████ █████████ |
| 18 | 11/6/2018 | Park, Ji Yon | 2.2 | (Partial) Participate on call with the committee re: ███████████ █████████ |
| 18 | 11/6/2018 | Sombuntham, Natalie | 2.8 | (Partial) Participate on call with the committee re: ███████████ █████████ |
| 18 | 11/6/2018 | Tirabassi, Kathryn | 2.8 | (Partial) Participate on call with the committee re: ███████████ █████████ |
| 18 | 11/12/2018 | Garcia Pelaez, Andres | 1.1 | Participate on call with professionals re: ███████████ █████████ |
| 18 | 11/12/2018 | Gumbs, Sean | 1.1 | Participate on weekly professionals call re: COFINA updates and other relevant case updates. |
| 18 | 11/12/2018 | Heeren, Ana | 1.1 | Participate on call with professionals re: ███████████ █████████ |
| 18 | 11/12/2018 | Park, Ji Yon | 1.2 | Participate on call with professionals re: ███████████ █████████. |
| 18 | 11/12/2018 | Sombuntham, Natalie | 1.1 | Participate on call with professionals re: ███████████ █████████ |
| 18 | 11/12/2018 | Tirabassi, Kathryn | 1.1 | Participate on call with professionals re: ███████████ █████████ |
| 18 | 11/20/2018 | Sombuntham, Natalie | 1.0 | Participate on professionals call re: ███████████ █████████ |
| 18 | 11/20/2018 | Tirabassi, Kathryn | 1.0 | Participate on weekly professionals call re: ███████████ |
| 18 | 11/27/2018 | Gumbs, Sean | 0.8 | Participate on professionals call re: ███████████ █████████ |
| 18 | 11/27/2018 | Heeren, Ana | 0.7 | Participate on professionals call re: ███████████ █████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/27/2018 | Sombuntham, Natalie | 0.8 | Participate on professionals call re: ███████████ |
| 18 | 11/27/2018 | Tirabassi, Kathryn | 0.7 | Participate on professionals call re: ███████████ |
| **18 Total** | | | **24.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/1/2018 | Sombuntham, Natalie | 0.3 | Update fee tracker to date in preparation for the Fourth Interim Fee Application. |
| 24 | 11/1/2018 | Tirabassi, Kathryn | 0.3 | Correspond with N. Sombuntham (FTI) to plan for the Fourth Interim Fee Application. |
| 24 | 11/1/2018 | Tirabassi, Kathryn | 1.3 | Prepare the draft exhibits to the Fourth Interim Fee Application. |
| 24 | 11/2/2018 | Tirabassi, Kathryn | 1.4 | Continue to prepare the draft Fourth Interim Fee Application. |
| 24 | 11/6/2018 | Hellmund-Mora, Marili | 0.9 | Prepare the draft exhibits to the October Fee Statement. |
| 24 | 11/7/2018 | Gumbs, Sean | 1.1 | Review the draft Fourth Interim Fee Application and provide comments to L. Park (FTI) and N. Sombuntham (FTI). |
| 24 | 11/7/2018 | Hellmund-Mora, Marili | 1.1 | Incorporate update to the draft exhibits to the October Fee Statement. |
| 24 | 11/7/2018 | Park, Ji Yon | 0.9 | Perform detailed review of the draft Fourth Interim Fee Application and draft comments. |
| 24 | 11/7/2018 | Park, Ji Yon | 0.3 | Provide comments to the draft Fourth Interim Fee Application to N. Sombuntham (FTI). |
| 24 | 11/7/2018 | Sombuntham, Natalie | 1.7 | Incorporate comments from L. Park (FTI) in the Fourth Interim Fee Application. |
| 24 | 11/7/2018 | Tirabassi, Kathryn | 1.1 | Incorporate updates to the draft Fourth Interim Fee Application per the team's comments. |
| 24 | 11/9/2018 | Park, Ji Yon | 0.2 | Review revised the draft Fourth Interim Fee Application. |
| 24 | 11/10/2018 | Gumbs, Sean | 0.7 | Review and provide final comments to Fourth Interim Fee Application. |
| 24 | 11/12/2018 | Park, Ji Yon | 0.3 | Review and finalize the Fourth Interim Fee Application. |
| 24 | 11/12/2018 | Tirabassi, Kathryn | 0.9 | Prepare exhibits to the October Fee Statement. |
| 24 | 11/13/2018 | Sombuntham, Natalie | 0.4 | Prepare and finalize the Fourth Interim Fee Application for counsel's review. |
| 24 | 11/13/2018 | Tirabassi, Kathryn | 3.1 | Prepare draft exhibits to the October Fee Statement. |
| 24 | 11/14/2018 | Tirabassi, Kathryn | 0.4 | Incorporate team members' time details into the draft exhibits to the October Fee Statement. |
| 24 | 11/14/2018 | Tirabassi, Kathryn | 3.4 | Continue to prepare the draft October Fee Statement. |
| 24 | 11/15/2018 | Hellmund-Mora, Marili | 1.9 | Continue to prepare the draft exhibits to the October Fee Statement. |
| 24 | 11/15/2018 | Tirabassi, Kathryn | 0.3 | Draft the cover letter to the October Fee Statement. |
| 24 | 11/15/2018 | Tirabassi, Kathryn | 0.2 | Continue to prepare October Fee Statement. |
| 24 | 11/16/2018 | Tirabassi, Kathryn | 1.2 | Continue to prepare the draft exhibits to the October Fee Statement. |
| 24 | 11/18/2018 | Tirabassi, Kathryn | 2.2 | Incorporate updates to the draft exhibits to the October Fee Statement. |
| 24 | 11/19/2018 | Sombuntham, Natalie | 1.3 | Review the draft October Fee Statement and provide comments to K. Tirabassi (FTI). |
| 24 | 11/19/2018 | Tirabassi, Kathryn | 2.1 | Incorporate comments from N. Sombuntham (FTI) to the October Fee Statement. |
| 24 | 11/20/2018 | Gumbs, Sean | 0.4 | Provide final comments to the October Fee Statement. |
| 24 | 11/20/2018 | Sombuntham, Natalie | 0.4 | Prepare revised October Fee Statement to circulate to professionals and a member of the committee for certification. |
| 24 | 11/20/2018 | Sombuntham, Natalie | 1.3 | Finalize the October Fee Statement to be certified by a member of the committee. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/20/2018 | Sombuntham, Natalie | 0.4 | Review counsel's redaction to the October Fee Statement and incorporate further redactions on confidential time details. |
| 24 | 11/20/2018 | Sombuntham, Natalie | 0.6 | Review the revised October Fee Statement which incorporated missing time entries and additional fees prepared by K. Tirabassi (FTI). |
| 24 | 11/20/2018 | Tirabassi, Kathryn | 1.7 | Incorporate comments and updates to the October Fee Statement. |
| 24 | 11/21/2018 | Park, Ji Yon | 0.5 | Finalize and submit October Fee Statement to the notice parties. |
| 24 | 11/21/2018 | Tirabassi, Kathryn | 1.3 | Finalize the October Fee Statement to be served to the notice parties. |
| **24 Total** | | | **35.6** | |
| 25 | 11/5/2018 | Gumbs, Sean | 4.0 | Non-working travel time from NYC to SJU to attend in-person committee meeting. |
| 25 | 11/6/2018 | Gumbs, Sean | 4.0 | Non-working travel time from SJU to NYC after attending in-person committee meeting. |
| **25 Total** | | | **8.0** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/1/2018 | Maag Pardo, Sebastian | 0.6 | Compile daily media clips as of 10/31 and 11/1 re: mainland coverage on the Puerto Rico debt restructuring. |
| 27 | 11/2/2018 | Maag Pardo, Sebastian | 0.6 | Monitor media coverage as of 11/2 re: the Puerto Rican fiscal crisis and the debt restructuring process as it relates to the Retiree Committee. |
| 27 | 11/2/2018 | Teixeira, Anabel | 0.3 | Review news clips as of 11/2 in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 11/5/2018 | Heeren, Ana | 0.9 | Correspond with the team to follow up on media efforts and plan work streams. |
| 27 | 11/5/2018 | Maag Pardo, Sebastian | 0.6 | Assess the tone and frequency of mainland media coverage as of 11/3 through 11/5 re: Puerto Rico's economic situation and debt restructuring efforts. |
| 27 | 11/5/2018 | Teixeira, Anabel | 0.3 | Research news clips from previous weekend (11/2-11/5) in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 11/6/2018 | Maag Pardo, Sebastian | 0.4 | Research op-eds published by mainland media outlets as of 11/5 and 11/6 on the COFINA debt restructuring process. |
| 27 | 11/6/2018 | Teixeira, Anabel | 0.3 | Review news clips as of 11/6 in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 11/7/2018 | Maag Pardo, Sebastian | 0.6 | Compare the tone and frequency of mainland vs. on-island media coverage as of 11/6 and 11/7. |
| 27 | 11/8/2018 | Heeren, Ana | 0.6 | Engage with reporter from a major mainland media outlet for a potential media opportunity. |
| 27 | 11/8/2018 | Maag Pardo, Sebastian | 0.7 | Summarize media clips as of 11/7 and 11/8 re: Puerto Rico's economic situation and the COFINA restructuring implications for retirees. |
| 27 | 11/9/2018 | Maag Pardo, Sebastian | 0.7 | Circulate to the team the daily media coverage clips as of 11/9 re: Puerto Rico's fiscal crisis and attempted reforms. |
| 27 | 11/9/2018 | Teixeira, Anabel | 0.3 | Research news clips from 11/8 in connection with the economic situation in Puerto Rico to assess press coverage for the Commonwealth Retiree Committee. |
| 27 | 11/12/2018 | Maag Pardo, Sebastian | 0.7 | Monitor daily media clips from mainland sources on the Puerto Rican debt restructuring negotiations. |
| 27 | 11/13/2018 | Maag Pardo, Sebastian | 0.9 | Research public statements on COFINA debt restructuring and press releases by different debtor parties. |
| 27 | 11/13/2018 | Maag Pardo, Sebastian | 1.1 | Assess the tone and frequency of media coverage as of 11/12 and 11/13 re: the Puerto Rican debt restructuring process. |
| 27 | 11/13/2018 | Maag Pardo, Sebastian | 0.6 | Summarize public statements on COFINA debt restructuring and press releases by different debtor parties to circulate to the team. |
| 27 | 11/14/2018 | Heeren, Ana | 0.4 | Coordinate with a major mainland media outlet reporter for possible media opportunities. |
| 27 | 11/14/2018 | Maag Pardo, Sebastian | 0.7 | Compile daily media coverage report as of 11/14 re: the Retiree Committee and the Puerto Rico bankruptcy process. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/15/2018 | Garcia Pelaez, Andres | 0.9 | Participate on call with a reporter from a mainland media outlet for potential media opportunities. |
| 27 | 11/15/2018 | Maag Pardo, Sebastian | 0.8 | Compare on-island vs. mainland daily media coverage as of 11/15 on the COFINA debt restructuring and the Puerto Rican economy. |
| 27 | 11/16/2018 | Garcia Pelaez, Andres | 0.4 | Participate on follow up call with a reporter from a mainland media outlet for potential media opportunities. |
| 27 | 11/16/2018 | Heeren, Ana | 0.6 | Coordinate team and different parties for a potential media opportunity. |
| 27 | 11/16/2018 | Heeren, Ana | 0.4 | Participate on call with R. Gordon (Jenner) re: potential media opportunity. |
| 27 | 11/16/2018 | Maag Pardo, Sebastian | 0.7 | Research op-eds and daily media coverage as of 11/16 around COFINA's plan to emerge from bankruptcy. |
| 27 | 11/19/2018 | Garcia Pelaez, Andres | 2.4 | Prepare a briefing fact sheet for upcoming conversation to pursue media opportunity. |
| 27 | 11/19/2018 | Maag Pardo, Sebastian | 0.6 | Assess the frequency and tone of media coverage as of 11/19 re: COFINA restructuring process. |
| 27 | 11/20/2018 | Gumbs, Sean | 1.4 | Prepare for discussion with mainland media outlet re: COFINA and overall pensioner situation. |
| 27 | 11/20/2018 | Gumbs, Sean | 1.0 | Participate in a meeting with a reporter, R. Gordon (Jenner) and A. Heeren (FTI). |
| 27 | 11/20/2018 | Heeren, Ana | 1.1 | Prepare journalism briefing document for R. Gordon (Jenner) and S. Gumbs (FTI) in preparation for the meeting with a reporter. |
| 27 | 11/20/2018 | Heeren, Ana | 1.0 | Participate in meeting with S. Gumbs (FTI), R. Gordon (Jenner) and a journalist. |
| 27 | 11/20/2018 | Maag Pardo, Sebastian | 0.7 | Compile daily media clips on coverage as of 11/20 on the FOMB's financial restructuring efforts. |
| 27 | 11/21/2018 | Heeren, Ana | 0.4 | Follow up with a reporter on interview and additional information. |
| 27 | 11/26/2018 | Maag Pardo, Sebastian | 0.6 | Research mainland responses to the FOMB's Fiscal Plan up to 11/26. |
| 27 | 11/27/2018 | Heeren, Ana | 0.6 | Review and fact-check statements on fiscal plan revision for local Puerto Rico audience. |
| 27 | 11/28/2018 | Maag Pardo, Sebastian | 0.9 | Research daily media reports on 11/28 coverage on debt restructuring negotiations and the performance of the Puerto Rican economy. |
| 27 | 11/30/2018 | Maag Pardo, Sebastian | 0.9 | Compile daily clips report as of 11/30 re: the FOMB's recent activities and press releases. |
| **27 Total** | | | **26.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/1/2018 | Gladding, Robert | 2.1 | Perform █████ |
| 28 | 11/1/2018 | Gladding, Robert | 1.9 | Compile █████ |
| 28 | 11/1/2018 | Grunwald Kadar, Andrea | 0.3 | Correspond with the team re: █████ |
| 28 | 11/1/2018 | Grunwald Kadar, Andrea | 1.6 | Perform █████ |
| 28 | 11/1/2018 | Maassen, Thomas | 2.9 | Draft the █████ |
| 28 | 11/1/2018 | Maassen, Thomas | 2.6 | Summarize █████ |
| 28 | 11/1/2018 | Maassen, Thomas | 1.6 | Correspond with █████ |
| 28 | 11/1/2018 | Seeger, Kean | 0.3 | Correspond █████ |
| 28 | 11/2/2018 | Emerton, Charlie | 0.9 | Prepare update re: █████ |
| 28 | 11/2/2018 | Gladding, Robert | 2.8 | Perform detailed review █████ |
| 28 | 11/2/2018 | Maassen, Thomas | 0.7 | Research the █████ |
| 28 | 11/3/2018 | Maassen, Thomas | 3.4 | Compare the █████ |
| 28 | 11/5/2018 | Gladding, Robert | 2.7 | Perform █████ |
| 28 | 11/5/2018 | Gladding, Robert | 3.2 | Quantify the █████ |
| 28 | 11/5/2018 | Grunwald Kadar, Andrea | 1.6 | Review the █████ |
| 28 | 11/5/2018 | Maassen, Thomas | 3.2 | Perform detailed █████ |
| 28 | 11/5/2018 | Maassen, Thomas | 2.2 | Reconcile █████ |
| 28 | 11/5/2018 | Maassen, Thomas | 2.9 | Draft █████ |
| 28 | 11/5/2018 | Maassen, Thomas | 2.3 | Create an █████ |
| 28 | 11/5/2018 | Seeger, Kean | 2.3 | Summarize █████ |
| 28 | 11/5/2018 | Seeger, Kean | 1.8 | Review the █████ |
| 28 | 11/5/2018 | Seeger, Kean | 1.9 | Perform █████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/6/2018 | Gladding, Robert | 2.3 | Prepare |
| 28 | 11/6/2018 | Gladding, Robert | 1.7 | Analyze |
| 28 | 11/6/2018 | Grunwald Kadar, Andrea | 2.8 | Review |
| 28 | 11/6/2018 | Maassen, Thomas | 1.4 | Incorporate |
| 28 | 11/6/2018 | Maassen, Thomas | 2.4 | Draft |
| 28 | 11/6/2018 | Maassen, Thomas | 2.2 | Continue |
| 28 | 11/6/2018 | Maassen, Thomas | 2.2 | Perform |
| 28 | 11/6/2018 | Maassen, Thomas | 1.8 | Continue |
| 28 | 11/6/2018 | Seeger, Kean | 2.7 | Draft |
| 28 | 11/6/2018 | Seeger, Kean | 0.7 | Study |
| 28 | 11/6/2018 | Seeger, Kean | 1.7 | Research |
| 28 | 11/6/2018 | Seeger, Kean | 2.8 | Summarize |
| 28 | 11/7/2018 | Emerton, Charlie | 1.9 | Incorporate |
| 28 | 11/7/2018 | Gladding, Robert | 3.3 | Prepare |
| 28 | 11/7/2018 | Gladding, Robert | 1.7 | Incorporate |
| 28 | 11/7/2018 | Maassen, Thomas | 1.2 | Provide |
| 28 | 11/7/2018 | Maassen, Thomas | 2.2 | Draft |
| 28 | 11/7/2018 | Maassen, Thomas | 2.4 | Continue |
| 28 | 11/7/2018 | Maassen, Thomas | 3.2 | Incorporate |
| 28 | 11/7/2018 | Seeger, Kean | 2.9 | Perform |
| 28 | 11/7/2018 | Seeger, Kean | 2.2 | Research |
| 28 | 11/7/2018 | Seeger, Kean | 2.7 | Research |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/8/2018 | Emerton, Charlie | 2.1 | Review |
| 28 | 11/8/2018 | Emerton, Charlie | 3.4 | Perform |
| 28 | 11/8/2018 | Gladding, Robert | 2.4 | Research |
| 28 | 11/8/2018 | Gladding, Robert | 1.3 | Incorporate |
| 28 | 11/8/2018 | Gladding, Robert | 1.8 | Perform |
| 28 | 11/8/2018 | Maassen, Thomas | 3.1 | Compare |
| 28 | 11/8/2018 | Maassen, Thomas | 3.1 | Identify |
| 28 | 11/8/2018 | Maassen, Thomas | 3.1 | Reconcile |
| 28 | 11/8/2018 | Maassen, Thomas | 1.6 | Updating |
| 28 | 11/8/2018 | Seeger, Kean | 2.3 | Add |
| 28 | 11/8/2018 | Seeger, Kean | 2.4 | Review |
| 28 | 11/8/2018 | Seeger, Kean | 2.3 | Incorporate |
| 28 | 11/9/2018 | Emerton, Charlie | 3.6 | Perform |
| 28 | 11/9/2018 | Grunwald Kadar, Andrea | 0.8 | Review |
| 28 | 11/9/2018 | Maassen, Thomas | 2.7 | Update |
| 28 | 11/9/2018 | Maassen, Thomas | 3.4 | Quantify the |
| 28 | 11/9/2018 | Maassen, Thomas | 1.6 | Continue to |
| 28 | 11/12/2018 | Gladding, Robert | 2.3 | Investigate |
| 28 | 11/12/2018 | Gladding, Robert | 0.9 | Research |
| 28 | 11/12/2018 | Maassen, Thomas | 0.6 | Research |
| 28 | 11/12/2018 | Maassen, Thomas | 0.6 | Compare |
| 28 | 11/12/2018 | Maassen, Thomas | 1.6 | Research |
| 28 | 11/12/2018 | Maassen, Thomas | 0.7 | Update |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/12/2018 | Maassen, Thomas | 2.3 | Revise █████████████████ |
| 28 | 11/13/2018 | Gladding, Robert | 1.3 | Review █████████████████ |
| 28 | 11/13/2018 | Grunwald Kadar, Andrea | 2.4 | Review █████████████████ |
| 28 | 11/13/2018 | Grunwald Kadar, Andrea | 2.3 | Review █████████████████ |
| 28 | 11/13/2018 | Maassen, Thomas | 1.2 | Compare and contrast ██████████ |
| 28 | 11/13/2018 | Sombuntham, Natalie | 0.8 | Read █████████████████ |
| 28 | 11/14/2018 | Emerton, Charlie | 1.6 | Review of █████████████████ |
| 28 | 11/14/2018 | Emerton, Charlie | 1.3 | Participate █████████████████ |
| 28 | 11/14/2018 | Grunwald Kadar, Andrea | 1.8 | Prepare █████████████████ |
| 28 | 11/14/2018 | Grunwald Kadar, Andrea | 1.3 | Participate █████████████████ |
| 28 | 11/14/2018 | Gumbs, Sean | 1.4 | Participate █████████████████ |
| 28 | 11/14/2018 | Maassen, Thomas | 1.9 | Update █████████████████ |
| 28 | 11/14/2018 | Maassen, Thomas | 1.4 | Prepare █████████████████ |
| 28 | 11/14/2018 | Maassen, Thomas | 1.3 | Participate on call █████████████████ |
| 28 | 11/14/2018 | Park, Ji Yon | 1.4 | Participate on call █████████████████ |
| 28 | 11/14/2018 | Sombuntham, Natalie | 0.7 | Review █████████████████ |
| 28 | 11/14/2018 | Sombuntham, Natalie | 1.3 | Participate on call █████████████████ |
| 28 | 11/14/2018 | Tirabassi, Kathryn | 1.4 | Participate on call █████████████████ |
| 28 | 11/15/2018 | Emerton, Charlie | 1.1 | Review updated █████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/15/2018 | Grunwald Kadar, Andrea | 2.4 | Review ███████ |
| 28 | 11/15/2018 | Maassen, Thomas | 1.7 | Continue ███████ |
| 28 | 11/16/2018 | Sombuntham, Natalie | 1.1 | Create ███████ |
| 28 | 11/19/2018 | Grunwald Kadar, Andrea | 1.4 | Review ███████ |
| 28 | 11/19/2018 | Maassen, Thomas | 1.1 | Update ███████ |
| 28 | 11/19/2018 | Maassen, Thomas | 1.6 | Participate in a meeting with K. Seeger (FTI) to discuss ███████ |
| 28 | 11/19/2018 | Seeger, Kean | 1.7 | Participate in a meeting with T. Maassen (FTI) to discuss ███████ |
| 28 | 11/19/2018 | Seeger, Kean | 2.3 | Research the ███████ |
| 28 | 11/19/2018 | Sombuntham, Natalie | 2.7 | Review the ███████ |
| 28 | 11/20/2018 | Gladding, Robert | 1.8 | Analyze ███████ |
| 28 | 11/20/2018 | Gladding, Robert | 1.2 | Analyze ███████ |
| 28 | 11/20/2018 | Gladding, Robert | 1.9 | Analyze ███████ |
| 28 | 11/20/2018 | Maassen, Thomas | 1.9 | Update ███████ |
| 28 | 11/20/2018 | Maassen, Thomas | 0.8 | Update ███████ |
| 28 | 11/20/2018 | Maassen, Thomas | 2.2 | Draft summary on ███████ |
| 28 | 11/20/2018 | Seeger, Kean | 2.9 | Research ███████ |
| 28 | 11/20/2018 | Seeger, Kean | 3.2 | Analyze ███████ |
| 28 | 11/21/2018 | Gladding, Robert | 1.7 | Prepare ███████ |
| 28 | 11/21/2018 | Gladding, Robert | 3.2 | Analyze ███████ |
| 28 | 11/21/2018 | Maassen, Thomas | 2.3 | Incorporate ███████ |
| 28 | 11/21/2018 | Maassen, Thomas | 1.6 | Update ███████ |
| 28 | 11/21/2018 | Maassen, Thomas | 1.4 | Implement ███████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2018 TO NOVEMBER 30, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/21/2018 | Maassen, Thomas | 1.3 | Add███████████████████████ |
| 28 | 11/23/2018 | Emerton, Charlie | 2.3 | Review████████████████████████ |
| 28 | 11/24/2018 | Maassen, Thomas | 1.3 | Update████████████████████ |
| 28 | 11/28/2018 | Gumbs, Sean | 1.1 | Participate in meeting with team re:████████████ |
| 28 | 11/28/2018 | Park, Ji Yon | 1.0 | Participate in meeting with team████████████ |
| 28 | 11/28/2018 | Park, Ji Yon | 0.3 | Follow up with team████████████ |
| 28 | 11/28/2018 | Sombuntham, Natalie | 1.1 | Participate in meeting████████████ |
| 28 | 11/28/2018 | Tirabassi, Kathryn | 1.1 | Participate in meeting with team re:████████████ |
| 28 | 11/30/2018 | Emerton, Charlie | 1.2 | Perform initial review████████████ |
| 28 | 11/30/2018 | Grunwald Kadar, Andrea | 1.1 | Draft email to team re:████████████ |
| 28 | 11/30/2018 | Maassen, Thomas | 0.4 | Review████████████ |
| **28 Total** | | | **223.8** | |
| **Mainland Total** | | | **584.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 12/6/2018 | Tirabassi, Kathryn | 0.7 | Review and summarize Reorg Research articles re: Christmas bonus payments, TSA liquidity, and tax abatement release. |
| 1 | 12/13/2018 | Tirabassi, Kathryn | 0.9 | Review and summarize Reorg Research articles regarding COFINA settlement motion, TSA liquidity, and tax reform legislation. |
| 1 | 12/18/2018 | Tirabassi, Kathryn | 0.3 | Review and summarize articles from Reorg Research re: NAP work requirement and TSA liquidity. |
| 1 | 12/19/2018 | Tirabassi, Kathryn | 0.2 | Review and summarize articles from Reorg Research re: recovery of EPA funds and Puerto Rico population levels. |
| 1 | 12/20/2018 | Tirabassi, Kathryn | 0.4 | Review and summarize articles from Reorg Research re: Title III mediation and bankruptcy disclosure requirements. |
| **1 Total** | | | **2.5** | |
| 2 | 12/14/2018 | Gumbs, Sean | 0.3 | Review TSA liquidity report as of 11/30. |
| 2 | 12/14/2018 | Sombuntham, Natalie | 0.8 | Review the ███████████████████████ |
| 2 | 12/20/2018 | Gumbs, Sean | 0.8 | Review ████████████████ |
| **2 Total** | | | **1.9** | |
| 3 | 12/4/2018 | Gumbs, Sean | 0.4 | Discuss case update with S. Simms (FTI) re: COFINA plan process. |
| 3 | 12/4/2018 | Simms, Steven | 0.4 | Discuss case update with S. Gumbs (FTI) re: COFINA plan process. |
| 3 | 12/5/2018 | Sombuntham, Natalie | 0.7 | Read and summarize the FOMB's response to the discovery requests. |
| 3 | 12/6/2018 | Gumbs, Sean | 0.4 | Discuss the FOMB's response to the discovery request with N. Sombuntham (FTI). |
| 3 | 12/6/2018 | Sombuntham, Natalie | 0.4 | Discuss the FOMB's response to the discovery request with S. Gumbs (FTI). |
| 3 | 12/11/2018 | Simms, Steven | 0.6 | Correspond with the team re: discovery request items received. |
| 3 | 12/12/2018 | Gumbs, Sean | 0.4 | Participate on debrief call with counsel re: ███████████████ |
| 3 | 12/12/2018 | Gumbs, Sean | 0.6 | Participate on call with ████████████████ |
| 3 | 12/12/2018 | Park, Ji Yon | 0.3 | Participate on debrief call with counsel re: ███████████████ |
| 3 | 12/12/2018 | Sombuntham, Natalie | 0.4 | Participate on debrief call with counsel re: ███████████ |
| 3 | 12/12/2018 | Sombuntham, Natalie | 0.6 | Participate on call with ████████████████ |
| 3 | 12/14/2018 | Gumbs, Sean | 0.5 | Participate on call with B. Rosen (Proskauer), D. Brownstein (Citi) and R. Gordon (Jenner) re: 9019 objection. |
| 3 | 12/14/2018 | Gumbs, Sean | 0.6 | Participate on ███████████████ |
| 3 | 12/14/2018 | Sombuntham, Natalie | 0.6 | Participate on ███████████████ |
| 3 | 12/14/2018 | Sombuntham, Natalie | 0.4 | Review the ██████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/14/2018 | Sombuntham, Natalie | 0.2 | Correspond with S. Gumbs (FTI) re: █████████ |
| 3 | 12/14/2018 | Sombuntham, Natalie | 0.4 | Prepare notes taken █████████ |
| 3 | 12/14/2018 | Tirabassi, Kathryn | 0.3 | Draft summary of █████████ |
| 3 | 12/14/2018 | Tirabassi, Kathryn | 0.6 | Participate on █████████ |
| 3 | 12/19/2018 | Simms, Steven | 0.4 | Correspond with the team re: 9019 objection. |
| 3 | 12/21/2018 | Gumbs, Sean | 0.5 | Commence review of discovery request materials provided by FOMB counsel. |
| 3 | 12/27/2018 | Gumbs, Sean | 0.4 | Correspond with counsel re: █████████ |
| 3 | 12/28/2018 | Park, Ji Yon | 0.2 | Participate █████████ |
| 3 | 12/28/2018 | Tirabassi, Kathryn | 0.7 | Prepare summary of █████████ |
| 3 | 12/28/2018 | Tirabassi, Kathryn | 0.2 | Participate on █████████ |
| **3 Total** | | | **11.2** | |
| 10 | 12/13/2018 | Sombuntham, Natalie | 0.4 | Correspond with the team to ascertain annual hourly rate increases for potential disclosure. |
| 10 | 12/13/2018 | Sombuntham, Natalie | 0.6 | Draft the January 2019 fee budget for submission. |
| 10 | 12/17/2018 | Sombuntham, Natalie | 0.7 | Incorporate updates to the draft January 2019 fee budget. |
| 10 | 12/19/2018 | Sombuntham, Natalie | 0.3 | Correspond with the team to determine effective rates for January 2019 to file with the court. |
| **10 Total** | | | **2.0** | |
| 13 | 12/4/2018 | Park, Ji Yon | 0.6 | Review fee examiner's motion on additional presumptive assumptions. |
| 13 | 12/6/2018 | Sombuntham, Natalie | 0.6 | Correspond with the team re: fee examiner motion. |
| **13 Total** | | | **1.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/3/2018 | Gumbs, Sean | 0.4 | Follow-up with Jenner re: █████████ |
| 17 | 12/5/2018 | Gumbs, Sean | 0.7 | Participate on follow-up call with professionals re: █████ |
| 17 | 12/5/2018 | Gumbs, Sean | 0.9 | Participate on call with █████████ |
| 17 | 12/5/2018 | Park, Ji Yon | 0.7 | Participate on follow-up call with professionals re: █████ |
| 17 | 12/5/2018 | Park, Ji Yon | 0.9 | Participate on call with █████████ |
| 17 | 12/5/2018 | Sombuntham, Natalie | 0.7 | Participate on follow-up call with professionals █████ |
| 17 | 12/5/2018 | Sombuntham, Natalie | 0.7 | Review the █████████ |
| 17 | 12/5/2018 | Sombuntham, Natalie | 0.6 | Summarize notes █████ |
| 17 | 12/5/2018 | Sombuntham, Natalie | 0.9 | Participate on call with █████████ |
| 17 | 12/5/2018 | Tirabassi, Kathryn | 0.7 | Participate on follow-up call with professionals █████ |
| 17 | 12/5/2018 | Tirabassi, Kathryn | 0.9 | Participate on call with █████████ |
| 17 | 12/10/2018 | Sombuntham, Natalie | 1.6 | Prepare summary deck of the █████████ |
| 17 | 12/10/2018 | Sombuntham, Natalie | 0.6 | Incorporate edits to the █████████ |
| 17 | 12/10/2018 | Sombuntham, Natalie | 0.4 | Finalize and circulate the █████████ |
| 17 | 12/11/2018 | Gumbs, Sean | 0.7 | Review draft presentation for Committee re: █████ |
| 17 | 12/11/2018 | Sombuntham, Natalie | 0.8 | Incorporate updates based on comments from the other professionals |
| 17 | 12/12/2018 | Gumbs, Sean | 0.8 | Participate on call with █████████ |
| 17 | 12/12/2018 | Gumbs, Sean | 0.5 | Participate on debrief call with the professionals re: █████ |
| 17 | 12/12/2018 | Park, Ji Yon | 0.9 | Participate on call █████████ |
| 17 | 12/12/2018 | Sombuntham, Natalie | 0.5 | Participate on debrief call with the professionals re: █████ |
| 17 | 12/12/2018 | Sombuntham, Natalie | 0.8 | Participate on call with █████████ |
| 17 | 12/12/2018 | Sombuntham, Natalie | 0.6 | Review the █████████ |
| 17 | 12/13/2018 | Gumbs, Sean | 0.7 | Participate on call █████████ |
| 17 | 12/13/2018 | Gumbs, Sean | 0.3 | Follow-up on █████████ |
| 17 | 12/13/2018 | Park, Ji Yon | 0.4 | (Partial) Participate on call with █████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/13/2018 | Sombuntham, Natalie | 0.7 | Participate on call with ███████████ |
| 17 | 12/13/2018 | Tirabassi, Kathryn | 0.7 | Participate on call with ███████████ |
| 17 | 12/18/2018 | Sombuntham, Natalie | 0.7 | Review █████████████ |
| 17 | 12/18/2018 | Sombuntham, Natalie | 0.4 | Review █████████████ |
| 17 | 12/18/2018 | Sombuntham, Natalie | 0.6 | Finalize █████████ |
| 17 | 12/18/2018 | Sombuntham, Natalie | 1.4 | Create a █████████ |
| 17 | 12/27/2018 | Gumbs, Sean | 0.4 | Correspond with counsel re:█████ |
| **17 Total** | | | **22.6** | |
| 18 | 12/4/2018 | Gumbs, Sean | 0.4 | Participate on professionals call re:█████ |
| 18 | 12/4/2018 | Heeren, Ana | 0.4 | Participate on professionals call re:█████ |
| 18 | 12/4/2018 | Sombuntham, Natalie | 0.4 | Participate on professionals call re:█████ |
| 18 | 12/4/2018 | Tirabassi, Kathryn | 0.4 | Participate on professionals call re:█████ |
| 18 | 12/10/2018 | Gumbs, Sean | 0.6 | Review and provide comments for upcoming Retiree Committee meeting agenda. |
| 18 | 12/10/2018 | Gumbs, Sean | 0.6 | Participate on weekly professionals call re:█████ |
| 18 | 12/10/2018 | Heeren, Ana | 0.6 | Participate on weekly professionals call re:█████ |
| 18 | 12/10/2018 | Park, Ji Yon | 0.6 | Participate on weekly professionals call re:█████ |
| 18 | 12/10/2018 | Sombuntham, Natalie | 0.6 | Participate on weekly professionals call re:█████ |
| 18 | 12/10/2018 | Tirabassi, Kathryn | 0.6 | Participate on weekly professionals call re:█████ |
| 18 | 12/12/2018 | Gumbs, Sean | 1.9 | Participate on call with the Committee re:█████ |
| 18 | 12/12/2018 | Heeren, Ana | 1.2 | Review materials prepared by the team re:█████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/12/2018 | Heeren, Ana | 1.9 | Participate on call with the Committee re: |
| 18 | 12/12/2018 | Park, Ji Yon | 0.7 | (Partial) Participate on call with the Committee re: |
| 18 | 12/12/2018 | Sombuntham, Natalie | 1.9 | Participate on call with the Committee re: |
| 18 | 12/19/2018 | Gumbs, Sean | 1.2 | Participate on calls with professionals re: |
| 18 | 12/19/2018 | Heeren, Ana | 1.2 | Participate on calls with professionals re: |
| 18 | 12/19/2018 | Sombuntham, Natalie | 1.2 | Participate on calls with professionals re: |
| 18 | 12/19/2018 | Tirabassi, Kathryn | 1.2 | Participate on calls with professionals re: |
| **18 Total** | | | **17.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/6/2018 | Hellmund-Mora, Marili | 1.7 | Prepare the November 2018 Fee Statement. |
| 24 | 12/6/2018 | Tirabassi, Kathryn | 0.8 | Prepare the draft January 2019 Fee Budget. |
| 24 | 12/7/2018 | Sombuntham, Natalie | 0.4 | Correspond with team re: timing and readiness of draft November 2018 Fee Statement. |
| 24 | 12/10/2018 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the November 2018 Fee Statement. |
| 24 | 12/11/2018 | Sombuntham, Natalie | 3.3 | Prepare draft exhibits to the November 2018 Fee Statement. |
| 24 | 12/11/2018 | Sombuntham, Natalie | 1.9 | Continue to prepare the draft exhibits to the November 2018 Fee Statement. |
| 24 | 12/12/2018 | Sombuntham, Natalie | 0.4 | Correspond with the team members to collect necessary receipts in preparation for the November 2018 Fee Examiner Support file. |
| 24 | 12/13/2018 | Sombuntham, Natalie | 3.5 | Continue to prepare the draft exhibits to the November 2018 Fee Statement. |
| 24 | 12/13/2018 | Sombuntham, Natalie | 1.4 | Draft the November 2018 Fee Statement cover letter. |
| 24 | 12/13/2018 | Sombuntham, Natalie | 0.4 | Draft the November 2018 Fee Statement certification form for chairman of the committee. |
| 24 | 12/14/2018 | Sombuntham, Natalie | 0.3 | Correspond with S. Gumbs (FTI) re: timing of the Third Interim Fee Application order and Fourth Interim Fee Application estimated fee examiner report and hearing date. |
| 24 | 12/14/2018 | Sombuntham, Natalie | 0.7 | Gather the support documentation for the November 2018 Fee Statement. |
| 24 | 12/14/2018 | Sombuntham, Natalie | 1.9 | Incorporate updates and edits to the draft exhibits of the November 2018 Fee Statement. |
| 24 | 12/17/2018 | Sombuntham, Natalie | 0.7 | Update the draft cover letter of the November 2018 Fee Statement to reflect the latest fees and expenses. |
| 24 | 12/17/2018 | Sombuntham, Natalie | 1.6 | Incorporate other team members' additional time details into the draft exhibits of the November 2018 Fee Statement. |
| 24 | 12/17/2018 | Sombuntham, Natalie | 1.3 | Review the draft November 2018 Fee Statement for quality control purposes. |
| 24 | 12/17/2018 | Sombuntham, Natalie | 1.7 | Incorporate updates and edits to the November 2018 Fee Statement. |
| 24 | 12/18/2018 | Sombuntham, Natalie | 0.9 | Finalize November 2018 Fee Statement in preparation for certification by committee chairman and redaction by counsel. |
| 24 | 12/19/2018 | Sombuntham, Natalie | 0.8 | Prepare the November 2018 Fee Examiner support file. |
| 24 | 12/20/2018 | Tirabassi, Kathryn | 0.6 | Incorporate updates to the January 2019 fee budget. |
| 24 | 12/27/2018 | Tirabassi, Kathryn | 0.6 | Incorporate updates to the November 2018 Fee Statement. |
| 24 | 12/28/2018 | Tirabassi, Kathryn | 0.7 | Review counsel's redactions in order to make any additional redactions on confidential time detail. |
| 24 | 12/31/2018 | Tirabassi, Kathryn | 1.7 | Finalize exhibits for the November 2018 Fee Statement. |
| **24 Total** | | | **29.2** | |

## EXHIBIT D
## THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
## DETAIL OF MAINLAND TIME ENTRIES
## FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018

### MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 12/3/2018 | Maag Pardo, Sebastian | 0.7 | Assess the tone of media coverage following the announcement of the budget and tax reform. |
| 27 | 12/4/2018 | Gumbs, Sean | 0.2 | Review media reports re: FOMB pension error and potential implications to Fiscal Plan. |
| 27 | 12/4/2018 | Maag Pardo, Sebastian | 0.6 | Monitor media coverage as of 12/4 re: 10/23 Fiscal Plan in order to compile the daily media monitoring report using relevant coverage. |
| 27 | 12/5/2018 | Maag Pardo, Sebastian | 0.5 | Review media coverage to determine the tone and frequency re: current economic situation and restructuring efforts. |
| 27 | 12/6/2018 | Maag Pardo, Sebastian | 0.8 | Summarize daily media clips for distribution to the team re: reforms of Puerto Rico's economy. |
| 27 | 12/7/2018 | Maag Pardo, Sebastian | 0.9 | Research public statements re: Puerto Rico's debt restructuring efforts. |
| 27 | 12/10/2018 | Maag Pardo, Sebastian | 0.4 | Compile media monitoring report focusing on the approved tax plan and its implications for the restructuring process under PROMESA. |
| 27 | 12/11/2018 | Gumbs, Sean | 0.3 | Review ██████████████████████████ |
| 27 | 12/11/2018 | Maag Pardo, Sebastian | 0.8 | Prepare daily media monitoring report re: the FOMB and its activities re: the country's economic situation and debt restructuring process. |
| 27 | 12/12/2018 | Maag Pardo, Sebastian | 0.6 | Assess the tone and frequency of media reports re: Puerto Rico's economy and debt restructuring. |
| 27 | 12/13/2018 | Maag Pardo, Sebastian | 0.6 | Compile daily media coverage report as of 12/13 re: the Retiree Committee and the Puerto Rico bankruptcy process. |
| 27 | 12/14/2018 | Maag Pardo, Sebastian | 0.7 | Compare on-island vs. mainland daily media coverage as of 12/14 on the COFINA debt restructuring and the Puerto Rican economy. |
| 27 | 12/17/2018 | Maag Pardo, Sebastian | 0.3 | Research daily media coverage re: the COFINA bankruptcy process. |
| 27 | 12/19/2018 | Maag Pardo, Sebastian | 0.6 | Compile daily media clips on coverage as of 12/19 on the FOMB's financial restructuring efforts. |
| 27 | 12/21/2018 | Maag Pardo, Sebastian | 0.6 | Compile daily clips report as of 12/21 re: the FOMB's recent activities and press releases. |
| 27 | 12/27/2018 | Garcia Pelaez, Andres | 0.2 | Prepare daily monitoring report. |
| 27 | 12/27/2018 | Gumbs, Sean | 0.4 | Review news reports re: challenges to public building authority bonds to assess impact on fiscal plan. |
| 27 | 12/31/2018 | Garcia Pelaez, Andres | 0.6 | Monitor recent relevant media outlets to determine the tone of case coverage. |
| **27 Total** | | | **9.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/3/2018 | Emerton, Charlie | 0.4 | Correspond with the team re: |
| 28 | 12/3/2018 | Emerton, Charlie | 1.1 | Participate on call |
| 28 | 12/3/2018 | Emerton, Charlie | 0.9 | Perform review of |
| 28 | 12/3/2018 | Gumbs, Sean | 1.1 | Participate on call |
| 28 | 12/3/2018 | Maassen, Thomas | 3.4 | Review |
| 28 | 12/3/2018 | Maassen, Thomas | 1.1 | Provide comment re: |
| 28 | 12/3/2018 | Maassen, Thomas | 0.9 | Perform analysis re: |
| 28 | 12/3/2018 | Maassen, Thomas | 0.4 | Research the |
| 28 | 12/3/2018 | Park, Ji Yon | 0.5 | (Partial) Participate on call with |
| 28 | 12/3/2018 | Park, Ji Yon | 0.8 | Follow up with counsel re: |
| 28 | 12/3/2018 | Sombuntham, Natalie | 2.4 | Incorporate changes |
| 28 | 12/3/2018 | Sombuntham, Natalie | 0.4 | Correspond with |
| 28 | 12/3/2018 | Sombuntham, Natalie | 1.1 | Participate |
| 28 | 12/3/2018 | Tirabassi, Kathryn | 1.1 | Participate on call |
| 28 | 12/4/2018 | Maassen, Thomas | 0.9 | Prepare analysis re: |
| 28 | 12/5/2018 | Gladding, Robert | 3.4 | Prepare summary update re: |
| 28 | 12/5/2018 | Maassen, Thomas | 1.9 | Prepare analysis re: |
| 28 | 12/5/2018 | Maassen, Thomas | 0.7 | Prepare correspondence re: |
| 28 | 12/5/2018 | Maassen, Thomas | 1.9 | Prepare correspondence re: |
| 28 | 12/5/2018 | Sombuntham, Natalie | 1.1 | Review research findings |
| 28 | 12/6/2018 | Maassen, Thomas | 1.7 | Perform research |
| 28 | 12/7/2018 | Gumbs, Sean | 1.1 | Review |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/10/2018 | Gladding, Robert | 1.2 | Perform |
| 28 | 12/10/2018 | Maassen, Thomas | 0.4 | Prepare the |
| 28 | 12/10/2018 | Maassen, Thomas | 2.8 | Update the |
| 28 | 12/11/2018 | Maassen, Thomas | 2.8 | Prepare the |
| 28 | 12/12/2018 | Maassen, Thomas | 1.7 | Incorporate |
| 28 | 12/17/2018 | Maassen, Thomas | 2.2 | Incorporate comments re: |
| 28 | 12/18/2018 | Emerton, Charlie | 1.1 | Review |
| 28 | 12/18/2018 | Maassen, Thomas | 0.9 | Incorporate |

| **28 Total** | | | **41.4** | |
|---|---|---|---|---|
| **Grand Total** | | | **139.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/15/2019 | Gumbs, Sean | 0.4 | Review media reports from El Nuevo Dia re: pending COFINA plan confirmation and impact to Commonwealth Fiscal Plan. |
| 1 | 1/24/2019 | Park, Ji Yon | 0.2 | Read media reports on El Nuevo Dia and mainland outlets re: statehood efforts in PR and FOMB's recommendation re: PR state elections commission. |
| 1 | 1/29/2019 | Gumbs, Sean | 0.4 | Review recent media articles from El Nuevo Dia re: GO litigation. |
| 1 | 1/29/2019 | Park, Ji Yon | 0.8 | Read Reorg Research articles re: GO claim objection by the FOMB/UCC to determine methodology of debt limit analysis. |
| 1 | 1/31/2019 | Park, Ji Yon | 0.3 | Review media reports from El Nuevo Dia re: GO litigations/claims objection and latest ERS bond decision from the appeals court. |
| **1 Total** | | | **2.1** | |
| 2 | 1/25/2019 | Gumbs, Sean | 0.4 | Review 1/11/19 TSA liquidity report. |
| 2 | 1/25/2019 | Tirabassi, Kathryn | 0.4 | Update the team's TSA liquidity tracker. |
| 2 | 1/26/2019 | Sombuntham, Natalie | 0.4 | Review and circulate the FY19 Commonwealth's TSA liquidity plan uploaded to the data room. |
| 2 | 1/31/2019 | Tirabassi, Kathryn | 0.2 | Update weekly TSA liquidity tracker to include most recent week's results and compare budget to forecast. |
| **2 Total** | | | **1.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/2/2019 | Gumbs, Sean | 0.3 | Correspond with B. Rosen (Proskauer) re: discovery requests. |
| 3 | 1/2/2019 | Gumbs, Sean | 0.7 | Review the team's summary of discovery documents provided by FOMB re: the 9019 objection. |
| 3 | 1/2/2019 | Park, Ji Yon | 1.3 | Review discovery materials provided by FOMB re: 9019 objection. |
| 3 | 1/2/2019 | Tirabassi, Kathryn | 2.4 | Continue to review and prepare summary of documents received in discovery production re: 9019 objection. |
| 3 | 1/2/2019 | Tirabassi, Kathryn | 2.6 | Review and prepare summary of documents received in discovery production re: 9019 objection. |
| 3 | 1/3/2019 | Gumbs, Sean | 1.2 | Continue to review the team's summary of discovery materials provided by the FOMB re: the 9019 objection. |
| 3 | 1/3/2019 | Park, Ji Yon | 1.4 | Review discovery materials provided by FOMB re: 9019 objection. |
| 3 | 1/3/2019 | Simms, Steven | 0.4 | Review███████████████ |
| 3 | 1/3/2019 | Tirabassi, Kathryn | 3.4 | Review and prepare summary of documents received in discovery production re: 9019 objection. |
| 3 | 1/3/2019 | Tirabassi, Kathryn | 3.2 | Prepare summary to distribute to the team re: discovery production documents re: 9019 objection. |
| 3 | 1/4/2019 | Park, Ji Yon | 1.1 | Review discovery materials provided by FOMB and update tracking summary. |
| 3 | 1/7/2019 | Park, Ji Yon | 0.7 | Review newly produced FOMB discovery documents re: 9019 objection. |
| 3 | 1/7/2019 | Park, Ji Yon | 0.3 | Participate in discussion with the team re: FOMB discovery production in connection with 9019 objection. |
| 3 | 1/7/2019 | Sombuntham, Natalie | 0.3 | Participate in discussion with the team re: FOMB discovery production in connection with 9019 objection. |
| 3 | 1/7/2019 | Tirabassi, Kathryn | 3.1 | Review new documents uploaded to the data room re: FOMB discovery production re: 9019 objection. |
| 3 | 1/7/2019 | Tirabassi, Kathryn | 0.3 | Participate in discussion with the team re: FOMB discovery production in connection with 9019 objection. |
| 3 | 1/8/2019 | Gumbs, Sean | 1.2 | Review COFINA plan supplements filed with the Court███████████ |
| 3 | 1/8/2019 | Gumbs, Sean | 0.6 | Discuss updates███████████████████████████ |
| 3 | 1/8/2019 | Simms, Steven | 0.6 | Discuss updates in███████████████████ |
| 3 | 1/9/2019 | Park, Ji Yon | 0.3 | Follow up with team on review of third batch of FOMB discovery documents. |
| 3 | 1/9/2019 | Sombuntham, Natalie | 1.2 | Review the tracker of discovery document production. |
| 3 | 1/10/2019 | Tirabassi, Kathryn | 3.2 | Continue to review latest discovery document production received from the FOMB. |
| 3 | 1/10/2019 | Tirabassi, Kathryn | 3.4 | Review latest discovery document production received from the FOMB. |
| 3 | 1/11/2019 | Park, Ji Yon | 0.6 | Review FOMB discovery documents and next steps. |
| 3 | 1/11/2019 | Park, Ji Yon | 0.2 | Review the team's summary re:███████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/11/2019 | Sombuntham, Natalie | 0.3 | Review the discussion materials for the ▮▮▮ |
| 3 | 1/11/2019 | Sombuntham, Natalie | 0.3 | Participate on ▮▮▮ |
| 3 | 1/11/2019 | Tirabassi, Kathryn | 0.8 | Draft summary update of ▮▮▮ |
| 3 | 1/11/2019 | Tirabassi, Kathryn | 2.1 | Continue to review latest documents provided by the FOMB re: discovery production. |
| 3 | 1/11/2019 | Tirabassi, Kathryn | 2.2 | Review latest documents provided by the FOMB re: discovery production. |
| 3 | 1/11/2019 | Tirabassi, Kathryn | 0.3 | Participate on ▮▮▮ |
| 3 | 1/14/2019 | Gumbs, Sean | 1.2 | Review additional discovery materials provided by the FOMB re: the 9019 objection. |
| 3 | 1/17/2019 | Gumbs, Sean | 0.3 | Review ▮▮▮ |
| 3 | 1/18/2019 | Simms, Steven | 0.3 | Review ▮▮▮ |
| 3 | 1/23/2019 | Simms, Steven | 0.6 | Review ▮▮▮ |
| 3 | 1/24/2019 | Gumbs, Sean | 0.9 | Participate on call ▮▮▮ |
| 3 | 1/24/2019 | Park, Ji Yon | 0.3 | Review latest memo from ▮▮▮ |
| 3 | 1/25/2019 | Gumbs, Sean | 0.4 | Participate on ▮▮▮ |
| 3 | 1/25/2019 | Park, Ji Yon | 0.4 | Participate on ▮▮▮ |
| 3 | 1/25/2019 | Sombuntham, Natalie | 0.4 | Participate on ▮▮▮ |
| 3 | 1/25/2019 | Sombuntham, Natalie | 0.4 | Read K. Tirabassi (FTI)'s summary of ▮▮▮ |
| 3 | 1/25/2019 | Tirabassi, Kathryn | 0.7 | Draft summary update of the ▮▮▮ |
| 3 | 1/25/2019 | Tirabassi, Kathryn | 0.4 | Participate on ▮▮▮ |
| 3 | 1/30/2019 | Gumbs, Sean | 0.9 | Review the Committee's ▮▮▮ |
| 3 | 1/31/2019 | Park, Ji Yon | 1.7 | Read the Committee's ▮▮▮ |
| 3 | 1/31/2019 | Simms, Steven | 0.4 | Review ▮▮▮ |
| **3 Total** | | | **49.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/7/2019 | Sombuntham, Natalie | 0.3 | Review the draft rate increases disclosure and provide comments to K. Tirabassi (FTI). |
| 10 | 1/14/2019 | Sombuntham, Natalie | 0.6 | Incorporate edits to the draft February fee budget. |
| 10 | 1/14/2019 | Tirabassi, Kathryn | 0.4 | Prepare draft monthly fee budget re: February 2019. |
| 10 | 1/15/2019 | Park, Ji Yon | 0.3 | Finalize budget and staffing plan for February. |
| 10 | 1/24/2019 | Sombuntham, Natalie | 0.6 | Review the Fee Examiner's status report on annual rate increases disclosure and tax withholding gross-up. |
| 10 | 1/24/2019 | Sombuntham, Natalie | 0.3 | Review fees and expenses earned to date on the COFINA expert report. |
| 10 | 1/24/2019 | Sombuntham, Natalie | 0.2 | Correspond with M. Root (Jenner) re: Fee Examiner's status report on annual rate increases disclosure and tax withholding gross-up. |
| **10 Total** | | | **2.7** | |
| 13 | 1/29/2019 | Gumbs, Sean | 0.9 | Review GO bondholder litigation materials, ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ |
| 13 | 1/29/2019 | Tirabassi, Kathryn | 2.8 | Conduct ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 13 | 1/29/2019 | Tirabassi, Kathryn | 2.9 | Continue to conduct research re: GO bond litigation. |
| 13 | 1/30/2019 | Park, Ji Yon | 2.1 | Read FOMB/UCC objection to certain GO bond claims. |
| 13 | 1/30/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with K. Tirabassi (FTI) re: ▮▮▮▮▮▮▮▮ |
| 13 | 1/30/2019 | Sombuntham, Natalie | 0.6 | Review the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 13 | 1/30/2019 | Sombuntham, Natalie | 0.4 | Review UCC's debt limit analysis in the complaint. |
| 13 | 1/30/2019 | Sombuntham, Natalie | 2.1 | Perform detailed review of the UCC/FOMB's motion to disallow $6B of GO's claims. |
| 13 | 1/30/2019 | Tirabassi, Kathryn | 0.4 | Participate in meeting with N. Sombuntham (FTI) re ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 13 | 1/30/2019 | Tirabassi, Kathryn | 2.4 | Review offering statements for GO bonds re: GO bond litigation. |
| 13 | 1/30/2019 | Tirabassi, Kathryn | 0.7 | Prepare analysis re: ▮▮▮▮▮▮▮▮ |
| 13 | 1/31/2019 | Gumbs, Sean | 0.8 | Participate on call ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 13 | 1/31/2019 | Park, Ji Yon | 0.7 | Participate on call ▮▮▮▮▮▮▮▮▮▮ |
| 13 | 1/31/2019 | Park, Ji Yon | 0.8 | Finish reading FOMB/UCC objection to certain GO bond claims. |
| 13 | 1/31/2019 | Park, Ji Yon | 0.9 | Read GO claim procedures motion. |
| 13 | 1/31/2019 | Sombuntham, Natalie | 0.7 | Participate in meeting with K. Tirabassi (FTI) to discuss ▮▮▮▮▮▮ |
| 13 | 1/31/2019 | Sombuntham, Natalie | 0.8 | Participate on call with ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 13 | 1/31/2019 | Sombuntham, Natalie | 0.7 | Participate on call with ▮▮▮▮▮▮▮▮▮▮ |
| 13 | 1/31/2019 | Tirabassi, Kathryn | 0.7 | Participate in meeting with ▮▮▮▮▮▮▮▮ |
| 13 | 1/31/2019 | Tirabassi, Kathryn | 2.9 | Prepare analysis re: ▮▮▮▮▮ |
| 13 | 1/31/2019 | Tirabassi, Kathryn | 2.6 | Continue to prepare analysis re: ▮▮▮▮▮ |
| 13 | 1/31/2019 | Tirabassi, Kathryn | 0.7 | Participate on call with ▮▮▮▮▮ |
| 13 | 1/31/2019 | Tirabassi, Kathryn | 1.2 | Review the FOMB and UCC's objection to claims filed by general obligation bondholders. |
| **13 Total** | | | **29.2** | |

4 of 21

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/3/2019 | Gumbs, Sean | 0.9 | Begin to analyze |
| 17 | 1/3/2019 | Park, Ji Yon | 0.8 | Begin to review |
| 17 | 1/4/2019 | Tirabassi, Kathryn | 1.9 | Review |
| 17 | 1/7/2019 | Park, Ji Yon | 0.8 | Review |
| 17 | 1/7/2019 | Park, Ji Yon | 0.6 | Draft changes to |
| 17 | 1/7/2019 | Sombuntham, Natalie | 3.4 | Create analysis |
| 17 | 1/7/2019 | Sombuntham, Natalie | 1.2 | Create comparison chart |
| 17 | 1/7/2019 | Sombuntham, Natalie | 1.6 | Incorporate edits |
| 17 | 1/7/2019 | Tirabassi, Kathryn | 0.8 | Review |
| 17 | 1/8/2019 | Gumbs, Sean | 0.9 | Participate on call with |
| 17 | 1/8/2019 | Park, Ji Yon | 0.9 | Participate on call with |
| 17 | 1/8/2019 | Sombuntham, Natalie | 0.9 | Participate on call with |
| 17 | 1/8/2019 | Sombuntham, Natalie | 3.2 | Incorporate edits and comments by |
| 17 | 1/8/2019 | Sombuntham, Natalie | 3.4 | Create |
| 17 | 1/8/2019 | Sombuntham, Natalie | 2.3 | Create |
| 17 | 1/8/2019 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: |
| 17 | 1/9/2019 | Gumbs, Sean | 0.6 | Review counsel's comments |
| 17 | 1/9/2019 | Gumbs, Sean | 0.9 | Review |
| 17 | 1/9/2019 | Park, Ji Yon | 0.6 | Review and comment on |
| 17 | 1/9/2019 | Park, Ji Yon | 0.4 | Review counsel's comments |
| 17 | 1/9/2019 | Sombuntham, Natalie | 1.6 | Incorporate the team's |
| 17 | 1/9/2019 | Sombuntham, Natalie | 3.1 | Incorporate Segal team's comments |
| 17 | 1/10/2019 | Gumbs, Sean | 1.4 | Participate on call with professionals re: |
| 17 | 1/10/2019 | Gumbs, Sean | 0.4 | Review updated |
| 17 | 1/10/2019 | Park, Ji Yon | 0.7 | Review comments |
| 17 | 1/10/2019 | Park, Ji Yon | 1.4 | Participate on call with professionals re: |
| 17 | 1/10/2019 | Park, Ji Yon | 0.5 | Finalize the |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/10/2019 | Sombuntham, Natalie | 3.1 | Incorporate additional comments ███████████████ |
| 17 | 1/10/2019 | Sombuntham, Natalie | 1.4 | Participate on call with professionals re: ████████ |
| 17 | 1/10/2019 | Sombuntham, Natalie | 1.2 | Draft ██████████████ |
| 17 | 1/10/2019 | Sombuntham, Natalie | 3.4 | Incorporate █████████████ |
| 17 | 1/10/2019 | Tirabassi, Kathryn | 1.4 | Participate on call ████████████ |
| 17 | 1/11/2019 | Gumbs, Sean | 1.0 | Review ████████████ |
| 17 | 1/11/2019 | Park, Ji Yon | 0.4 | Review and analyze █████████ |
| 17 | 1/14/2019 | Sombuntham, Natalie | 0.2 | Extract █████████████ |
| 17 | 1/15/2019 | Gumbs, Sean | 0.9 | Participate on call with Segal ██████████ |
| 17 | 1/15/2019 | Gumbs, Sean | 0.6 | Participate on call with R. Gordon (Jenner) █████ |
| 17 | 1/15/2019 | Gumbs, Sean | 1.6 | Review ██████████ |
| 17 | 1/15/2019 | Park, Ji Yon | 0.9 | Participate on call with Segal ████████ |
| 17 | 1/15/2019 | Park, Ji Yon | 0.6 | Participate on call with R. Gordon (Jenner) ████ |
| 17 | 1/15/2019 | Park, Ji Yon | 0.7 | Review ████████████ |
| 17 | 1/15/2019 | Sombuntham, Natalie | 0.9 | Participate on call with Segal re: ██████████ |
| 17 | 1/15/2019 | Sombuntham, Natalie | 0.6 | Participate on call with R. Gordon (Jenner) re: pension ████ |
| 17 | 1/15/2019 | Sombuntham, Natalie | 0.4 | Research and circulate ███████████ |
| 17 | 1/15/2019 | Tirabassi, Kathryn | 0.9 | Participate on call with Segal ██████████ |
| 17 | 1/16/2019 | Gumbs, Sean | 0.4 | Correspond with FOMB financial advisors ████████ |
| 17 | 1/16/2019 | Gumbs, Sean | 0.6 | Review and provide comments to L. Park (FTI) re: ████ |
| 17 | 1/16/2019 | Gumbs, Sean | 1.2 | Create outline ██████████ |
| 17 | 1/16/2019 | Park, Ji Yon | 0.7 | Mark up █████████ |
| 17 | 1/17/2019 | Gumbs, Sean | 1.3 | Review position paper re: ████████ |
| 17 | 1/17/2019 | Sombuntham, Natalie | 0.6 | Perform detailed review of ██████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/17/2019 | Sombuntham, Natalie | 0.8 | Draft mark up to █████████ |
| 17 | 1/17/2019 | Sombuntham, Natalie | 1.6 | Perform detailed review █████████ |
| 17 | 1/17/2019 | Sombuntham, Natalie | 1.2 | Incorporate edits and comments █████████ |
| 17 | 1/18/2019 | Gumbs, Sean | 1.3 | Review materials provided █████████ |
| 17 | 1/18/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) to █████████ |
| 17 | 1/18/2019 | Gumbs, Sean | 0.6 | Participate on call █████████ |
| 17 | 1/18/2019 | Park, Ji Yon | 0.6 | Participate on call █████████ |
| 17 | 1/18/2019 | Park, Ji Yon | 0.5 | Participate on call █████████ |
| 17 | 1/18/2019 | Sombuntham, Natalie | 2.8 | Prepare █████████ |
| 17 | 1/18/2019 | Sombuntham, Natalie | 0.6 | Participate on call █████████ |
| 17 | 1/18/2019 | Sombuntham, Natalie | 0.5 | Participate on call with Segal █████████ |
| 17 | 1/18/2019 | Sombuntham, Natalie | 1.4 | Review █████████ |
| 17 | 1/21/2019 | Sombuntham, Natalie | 3.2 | Incorporate changes and comments from S. Gumbs (FTI █████████ |
| 17 | 1/21/2019 | Sombuntham, Natalie | 1.1 | Incorporate updated █████████ |
| 17 | 1/21/2019 | Sombuntham, Natalie | 1.3 | Incorporate edits and comments █████████ |
| 17 | 1/21/2019 | Tirabassi, Kathryn | 0.7 | Incorporate updates █████████ |
| 17 | 1/22/2019 | Sombuntham, Natalie | 2.6 | Incorporate █████████ |
| 17 | 1/22/2019 | Sombuntham, Natalie | 1.2 | Finalize █████████ |
| 17 | 1/22/2019 | Sombuntham, Natalie | 1.4 | Finalize █████████ |
| 17 | 1/23/2019 | Sombuntham, Natalie | 0.9 | Review █████████ |
| 17 | 1/23/2019 | Sombuntham, Natalie | 0.8 | Create █████████ |
| 17 | 1/23/2019 | Sombuntham, Natalie | 0.6 | Review █████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/24/2019 | Gumbs, Sean | 1.3 | Participate on call with professionals re: |
| 17 | 1/24/2019 | Gumbs, Sean | 1.1 | Edit |
| 17 | 1/24/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 1/24/2019 | Park, Ji Yon | 1.3 | Participate on call with professionals re: |
| 17 | 1/24/2019 | Park, Ji Yon | 0.7 | Review all comments |
| 17 | 1/24/2019 | Sombuntham, Natalie | 1.7 | Review analysis |
| 17 | 1/24/2019 | Sombuntham, Natalie | 1.3 | Prepare |
| 17 | 1/24/2019 | Sombuntham, Natalie | 0.8 | Incorporate comments |
| 17 | 1/24/2019 | Sombuntham, Natalie | 1.3 | Participate on call |
| 17 | 1/25/2019 | Gumbs, Sean | 0.8 | Review and |
| 17 | 1/28/2019 | Gumbs, Sean | 1.0 | Participate on call |
| 17 | 1/28/2019 | Gumbs, Sean | 0.3 | Participate on |
| 17 | 1/28/2019 | Park, Ji Yon | 1.0 | Participate on |
| 17 | 1/28/2019 | Sombuntham, Natalie | 0.4 | Compile notes |
| 17 | 1/28/2019 | Sombuntham, Natalie | 1.0 | Participate on |
| 17 | 1/28/2019 | Tirabassi, Kathryn | 1.0 | Participate |
| 17 | 1/29/2019 | Gumbs, Sean | 0.2 | Discuss the |
| 17 | 1/29/2019 | Gumbs, Sean | 0.2 | Discuss the |
| 17 | 1/29/2019 | Gumbs, Sean | 0.6 | Participate in meeting |
| 17 | 1/29/2019 | Park, Ji Yon | 0.6 | Participate in meeting |
| 17 | 1/29/2019 | Sombuntham, Natalie | 3.2 | Create a |
| 17 | 1/29/2019 | Sombuntham, Natalie | 0.6 | Participate in meeting |
| 17 | 1/29/2019 | Tirabassi, Kathryn | 0.6 | Participate in meeting |
| 17 | 1/30/2019 | Gumbs, Sean | 1.5 | Participate in meeting |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/30/2019 | Park, Ji Yon | 1.5 | Participate in meeting█████████████████████████ |
| 17 | 1/30/2019 | Sombuntham, Natalie | 1.5 | Participate in meeting█████████████████████████ |
| 17 | 1/30/2019 | Sombuntham, Natalie | 3.2 | Incorporate████████████████████████████████████ |
| 17 | 1/30/2019 | Sombuntham, Natalie | 2.1 | Create█████████████████████████ |
| 17 | 1/30/2019 | Tirabassi, Kathryn | 1.5 | Participate████████████████████████████████ |
| 17 | 1/31/2019 | Gumbs, Sean | 0.2 | Participate██████████████████████████ |
| 17 | 1/31/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner)██████████████ |
| 17 | 1/31/2019 | Sombuntham, Natalie | 1.3 | Incorporate████████████████████████████████ |
| **17 Total** | | | **123.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/7/2019 | Gumbs, Sean | 1.5 | Participate on call with professionals re: |
| 18 | 1/7/2019 | Heeren, Ana | 1.5 | Participate on call with professionals re: |
| 18 | 1/7/2019 | Park, Ji Yon | 1.5 | Participate on call with professionals re: |
| 18 | 1/7/2019 | Sombuntham, Natalie | 1.5 | Participate on call with professionals re: |
| 18 | 1/7/2019 | Tirabassi, Kathryn | 1.5 | Participate on call with professionals re: |
| 18 | 1/11/2019 | Gumbs, Sean | 2.2 | Participate on Committee call re: |
| 18 | 1/11/2019 | Heeren, Ana | 1.1 | (Partial) Participate on Committee call re: |
| 18 | 1/11/2019 | Park, Ji Yon | 2.2 | Participate on Committee call re: |
| 18 | 1/11/2019 | Sombuntham, Natalie | 1.9 | (Partial) Participate on Committee call re: |
| 18 | 1/11/2019 | Tirabassi, Kathryn | 1.9 | (Partial) Participate on Committee call re: |
| 18 | 1/14/2019 | Gumbs, Sean | 1.5 | Participate on call with professionals re |
| 18 | 1/14/2019 | Heeren, Ana | 0.9 | (Partial) Participate on call with professionals re: |
| 18 | 1/14/2019 | Park, Ji Yon | 0.1 | Participate on call with R. Gordon (Jenner) re: |
| 18 | 1/14/2019 | Park, Ji Yon | 1.2 | (Partial) Participate on call with professionals re: |
| 18 | 1/14/2019 | Sombuntham, Natalie | 0.1 | Participate on call with R. Gordon (Jenner) re |
| 18 | 1/14/2019 | Sombuntham, Natalie | 1.5 | Participate on call with professionals re |
| 18 | 1/14/2019 | Tirabassi, Kathryn | 1.5 | Participate on call with professionals re: |
| 18 | 1/23/2019 | Heeren, Ana | 0.9 | (Partial) Participate on Committee call re: |
| 18 | 1/23/2019 | Park, Ji Yon | 3.6 | Participate on Committee call re: |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/23/2019 | Sombuntham, Natalie | 3.6 | Participate on Committee call re: ███████ |
| 18 | 1/23/2019 | Tirabassi, Kathryn | 1.1 | (Partial) Participate on Committee call re: ███████ |
| 18 | 1/28/2019 | Gumbs, Sean | 1.6 | Participate on call with professionals re: ███████ |
| 18 | 1/28/2019 | Heeren, Ana | 1.6 | Participate on call with professionals re: ███████ |
| 18 | 1/28/2019 | Park, Ji Yon | 1.6 | Participate on call with professionals re: ███████ |
| 18 | 1/28/2019 | Sombuntham, Natalie | 1.6 | Participate on call with professionals re: ███████ |
| 18 | 1/28/2019 | Tirabassi, Kathryn | 1.6 | Participate on call with professionals re: ███████ |
| **18 Total** | | | **40.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/2/2019 | Park, Ji Yon | 0.3 | Review rate increases for 2019. |
| 24 | 1/2/2019 | Park, Ji Yon | 0.4 | Finalize November 2018 Fee Statement. |
| 24 | 1/2/2019 | Tirabassi, Kathryn | 0.9 | Finalize expense detail re: November 2018 Fee Statement. |
| 24 | 1/4/2019 | Gumbs, Sean | 0.5 | Review and finalize November 2018 Fee Statement. |
| 24 | 1/4/2019 | Tirabassi, Kathryn | 0.9 | Prepare document re: professional rate increases for January 2019. |
| 24 | 1/7/2019 | Hellmund-Mora, Marili | 0.6 | Finalize the November 2018 Fee Statement. |
| 24 | 1/7/2019 | Park, Ji Yon | 0.3 | Finalize and submit November 2018 Fee Statement. |
| 24 | 1/7/2019 | Sombuntham, Natalie | 0.4 | Review draft support file for the November 2018 Fee Statement to finalize. |
| 24 | 1/7/2019 | Sombuntham, Natalie | 0.6 | Review and provide comments to K. Tirabassi (FTI) for the draft November 2018 Fee Statement. |
| 24 | 1/7/2019 | Tirabassi, Kathryn | 1.2 | Prepare rate increases for January 2019. |
| 24 | 1/7/2019 | Tirabassi, Kathryn | 0.4 | Finalize exhibits for November 2018 Fee Statement. |
| 24 | 1/9/2019 | Hellmund-Mora, Marili | 0.8 | Prepare the December 2018 Fee Statement. |
| 24 | 1/10/2019 | Hellmund-Mora, Marili | 1.4 | Incorporate updates to the December 2018 Fee Statement. |
| 24 | 1/14/2019 | Hellmund-Mora, Marili | 1.9 | Revise the December 2018 Fee Statement exhibits. |
| 24 | 1/14/2019 | Park, Ji Yon | 0.3 | Review fee examiner memo to professionals. |
| 24 | 1/14/2019 | Tirabassi, Kathryn | 3.1 | Prepare time detail re: December 2018 Fee Statement. |
| 24 | 1/15/2019 | Hellmund-Mora, Marili | 1.8 | Incorporate revisions to the December 2018 Fee Statement. |
| 24 | 1/17/2019 | Hellmund-Mora, Marili | 1.1 | Revise the December 2018 Fee Statement expense exhibits. |
| 24 | 1/22/2019 | Tirabassi, Kathryn | 1.4 | Incorporate updates to the December 2018 Fee Statement. |
| 24 | 1/23/2019 | Sombuntham, Natalie | 0.9 | Review the draft December 2018 Fee Statement prepared by K. Tirabassi (FTI) and provide comments. |
| 24 | 1/23/2019 | Sombuntham, Natalie | 0.6 | Review the compensation status report to determine required changes and disclosures for fee statements going forward. |
| 24 | 1/23/2019 | Tirabassi, Kathryn | 1.9 | Finalize exhibits re: December 2018 Fee Statement. |
| 24 | 1/29/2019 | Park, Ji Yon | 0.7 | Review and provide comments on December 2018 Fee Statement. |
| 24 | 1/29/2019 | Tirabassi, Kathryn | 0.7 | Incorporate further revisions to the December 2018 Fee Statement. |
| 24 | 1/30/2019 | Gumbs, Sean | 0.4 | Review and finalize December 2018 Fee Statement. |
| 24 | 1/30/2019 | Sombuntham, Natalie | 0.6 | Finalize the December 2018 Fee Statement for certification and redaction. |
| 24 | 1/30/2019 | Tirabassi, Kathryn | 0.9 | Finalize December 2018 Fee Statement. |
| **24 Total** | | | **25.0** | |
| 25 | 1/22/2019 | Gumbs, Sean | 4.0 | Travel from New York to San Juan for Retiree Committee meeting. |
| 25 | 1/23/2019 | Gumbs, Sean | 4.0 | Travel from San Juan to New York for Retiree Committee meeting. |
| **25 Total** | | | **8.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/8/2019 | Madrazo, Julia | 0.4 | Review mainland news clips re: the federal government shutdown to assess the tone and frequency of news coverage. |
| 27 | 1/10/2019 | Madrazo, Julia | 0.7 | Review news articles re: the security crisis in Puerto Rico in order to assess media strategy. |
| 27 | 1/11/2019 | Madrazo, Julia | 0.2 | Review news clips re: request for more funds to stop drug trafficking to assess tone of media coverage. |
| 27 | 1/14/2019 | Madrazo, Julia | 0.5 | Review news clips in CBS and Caribbean Business regarding the economic situation in Puerto Rico to assess media strategy. |
| 27 | 1/15/2019 | Madrazo, Julia | 0.8 | Review news articles re: economist's warning that the COFINA plan would create a dangerous precedent in order to assess the tone of media coverage. |
| 27 | 1/16/2019 | Heeren, Ana | 1.1 | Review materials ███████████████ |
| 27 | 1/16/2019 | Madrazo, Julia | 0.4 | Review news articles re: the effect of the federal government shutdown on TSA workers to assess the tone of press coverage. |
| 27 | 1/17/2019 | Madrazo, Julia | 0.6 | Review news clips re: the FOMB's defense of the COFINA deal in order to determine the tone of media coverage. |
| 27 | 1/18/2019 | Madrazo, Julia | 0.3 | Review news articles re: Trump's attempt to block emergency funds for Puerto Rico in order to assess the tone and frequency of media coverage. |
| 27 | 1/22/2019 | Heeren, Ana | 0.6 | Review and edit research on the FOMB's prior statements in the media. |
| 27 | 1/22/2019 | Madrazo, Julia | 0.7 | Review news articles re: the FOMB's recommendation of changes to the State Elections Commission to determine the tone of press coverage. |
| 27 | 1/22/2019 | Martins, Nathalia | 0.5 | Conduct research on Christian Sobrino's public comments re: the economic situation in Puerto Rico. |
| 27 | 1/23/2019 | Maag Pardo, Sebastian | 1.3 | Prepare draft memo re: Commonwealth's fiscal plan. |
| 27 | 1/23/2019 | Madrazo, Julia | 0.6 | Review news articles re: senators' questioning the constitutionality of the COFINA agreement to assess the tone and frequency of media coverage. |
| 27 | 1/24/2019 | Maag Pardo, Sebastian | 0.4 | Conduct research re: COFINA deal. |
| 27 | 1/24/2019 | Maag Pardo, Sebastian | 0.7 | Incorporate comments from legal team into the COFINA draft memo. |
| 27 | 1/24/2019 | Madrazo, Julia | 0.3 | Review news clips re: the effects of the federal government shutdown on Puerto Ricans to determine the tone and frequency of media coverage. |
| 27 | 1/25/2019 | Gumbs, Sean | 1.0 | Participate on call with R. Gordon (Jenner), M. Root (Jenner) and A. Heeren (FTI) to discuss communications strategy for the Committee. |
| 27 | 1/25/2019 | Heeren, Ana | 1.0 | Participate on call with B. Gordon (Jenner), M. Root (Jenner) and S. Gumbs (FTI) to discuss communications strategy for the Committee. |
| 27 | 1/25/2019 | Madrazo, Julia | 0.5 | Review news clips re: the reopening of the federal government in order to determine the tone of press coverage. |
| 27 | 1/28/2019 | Garcia Pelaez, Andres | 1.4 | Refine strategic communications strategy as it relates to targeted retirees on the island. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/28/2019 | Madrazo, Julia | 0.5 | Review news articles re: medical supplies being airlifted to the island in order to assess the tone and frequency of media coverage. |
| 27 | 1/29/2019 | Garcia Pelaez, Andres | 1.2 | Participate on call with Merchand's team re: strategic communication strategy. |
| 27 | 1/29/2019 | Heeren, Ana | 1.2 | Participate on call with Merchand's team re: strategic communication strategy. |
| 27 | 1/29/2019 | Madrazo, Julia | 1.2 | Participate on call with Merchand's team re: strategic communication strategy. |
| 27 | 1/30/2019 | Madrazo, Julia | 0.2 | Review news articles re: the FOMB's response to the government's steps to create the CFO's Office in order to determine the tone of press coverage. |
| 27 | 1/31/2019 | Garcia Pelaez, Andres | 1.6 | Prepare draft letter for the Committee to distribute to pensioners. |
| 27 | 1/31/2019 | Garcia Pelaez, Andres | 1.3 | Incorporate updates to draft letter for the Committee to distribute to pensioners. |
| 27 | 1/31/2019 | Madrazo, Julia | 3.2 | Prepare draft letter to be distributed by the Committee to pensioners. |
| **27 Total** | | | **24.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/9/2019 | Sombuntham, Natalie | 2.3 | Commence review of the discovery production documents re: |
| 28 | 1/11/2019 | Sombuntham, Natalie | 1.3 | Summarize key findings |
| 28 | 1/11/2019 | Sombuntham, Natalie | 0.3 | Correspond with the |
| 28 | 1/11/2019 | Sombuntham, Natalie | 2.9 | Continue to summarize |
| 28 | 1/11/2019 | Sombuntham, Natalie | 1.1 | Finalize discovery production tracker and documents in preparation for distribution to the econ team. |
| 28 | 1/14/2019 | Emerton, Charlie | 0.9 | Review summary of |
| 28 | 1/14/2019 | Maassen, Thomas | 2.6 | Review discovery documents received from the FOMB re: |
| 28 | 1/14/2019 | Maassen, Thomas | 0.8 | Provide update to the team re: review of discovery request documents and next steps. |
| 28 | 1/14/2019 | Maassen, Thomas | 1.2 | Review summary of the |
| 28 | 1/14/2019 | Park, Ji Yon | 0.4 | Participate on call with the team re: COFINA discovery production. |
| 28 | 1/14/2019 | Seeger, Kean | 2.7 | Review various |
| 28 | 1/14/2019 | Sombuntham, Natalie | 0.4 | Participate on call with the team re: COFINA discovery production. |
| 28 | 1/14/2019 | Tirabassi, Kathryn | 0.4 | Participate on call with the team re: COFINA discovery production. |
| 28 | 1/15/2019 | Maassen, Thomas | 2.4 | Review discovery request documents re: |
| 28 | 1/15/2019 | Maassen, Thomas | 3.8 | Review discovery request documents re: |
| 28 | 1/15/2019 | Maassen, Thomas | 2.3 | Review discovery request documents re: |
| 28 | 1/15/2019 | Seeger, Kean | 1.8 | Review documents received in FOMB production re: |
| 28 | 1/15/2019 | Seeger, Kean | 3.1 | Review documents received in FOMB production re: |
| 28 | 1/16/2019 | Maassen, Thomas | 0.4 | Prepare correspondence re: progress of the discovery request document review. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/16/2019 | Maassen, Thomas | 0.3 | Prepare summary re: discovery request documents relating ▇ |
| 28 | 1/16/2019 | Maassen, Thomas | 0.2 | Review ▇ |
| 28 | 1/16/2019 | Maassen, Thomas | 2.7 | Compile discovery request review comments for summary of documents received from the F●MB. |
| 28 | 1/16/2019 | Maassen, Thomas | 2.2 | Prepare draft of the structure for a draft summary on the review of discovery request documents ▇ |
| 28 | 1/16/2019 | Maassen, Thomas | 2.2 | Review documents received in FOMB production re: ▇ |
| 28 | 1/16/2019 | Seeger, Kean | 2.9 | Review documents received in FOMB production re: ▇ |
| 28 | 1/16/2019 | Seeger, Kean | 1.9 | Determine ▇ |
| 28 | 1/16/2019 | Seeger, Kean | 2.7 | Review documents ▇ |
| 28 | 1/17/2019 | Emerton, Charlie | 0.8 | Review summary of ▇ |
| 28 | 1/17/2019 | Maassen, Thomas | 1.2 | Update tracker re: compilation of documents produced in discovery requests. |
| 28 | 1/17/2019 | Maassen, Thomas | 0.3 | Prepare section in draft analysis on the review of discovery request documents ▇ |
| 28 | 1/17/2019 | Maassen, Thomas | 0.4 | Prepare section in draft summary on the review of discovery request documents ▇ |
| 28 | 1/17/2019 | Maassen, Thomas | 0.6 | Prepare section in draft summary on the review of discovery request documents ▇ |
| 28 | 1/17/2019 | Maassen, Thomas | 0.6 | Finalize draft analysis re: ▇ |
| 28 | 1/17/2019 | Maassen, Thomas | 0.3 | Prepare section in draft analysis on the review of discovery request documents ▇ |
| 28 | 1/17/2019 | Maassen, Thomas | 0.4 | Prepare section in draft analysis on the review of discovery request documents ▇ |
| 28 | 1/17/2019 | Maassen, Thomas | 0.1 | Prepare section in draft summary on the review of discovery request documents ▇ |
| 28 | 1/17/2019 | Maassen, Thomas | 0.4 | Incorporate updates to section in draft analysis on the review of discovery request documents r ▇ |
| 28 | 1/17/2019 | Maassen, Thomas | 0.3 | Prepare update re: ▇ |
| 28 | 1/17/2019 | Seeger, Kean | 2.8 | Draft draft analysis re: ▇ |
| 28 | 1/17/2019 | Seeger, Kean | 0.9 | Draft conclusion of the draft summary ▇ |
| 28 | 1/17/2019 | Seeger, Kean | 2.2 | Draft draft summary re: ▇ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/18/2019 | Gumbs, Sean | 0.7 | Participate on call with the team to discuss findings of FOMB's discovery productions. |
| 28 | 1/18/2019 | Maassen, Thomas | 0.7 | Participate on call with the team to discuss findings of FOMB's discovery productions. |
| 28 | 1/18/2019 | Maassen, Thomas | 0.6 | Provide the draft summary and the detailed document review to the team. |
| 28 | 1/18/2019 | Maassen, Thomas | 1.2 | Prepare for phone call with the team re: the review of the discovery request documents. |
| 28 | 1/18/2019 | Park, Ji Yon | 0.5 | (Partial) Participate on call with the team to discuss findings of FOMB's discovery productions. |
| 28 | 1/18/2019 | Seeger, Kean | 0.7 | Participate on call with the team to discuss findings of FOMB's discovery productions. |
| 28 | 1/18/2019 | Sombuntham, Natalie | 0.7 | Participate on call with the team to discuss findings of FOMB's discovery productions. |
| 28 | 1/21/2019 | Maassen, Thomas | 1.1 | Draft email re: █████████████████ |
| 28 | 1/21/2019 | Maassen, Thomas | 0.3 | Review questions for FOMB re: █████████████ |
| 28 | 1/21/2019 | Maassen, Thomas | 0.3 | Review updated draft analysis ████████ |
| 28 | 1/21/2019 | Maassen, Thomas | 2.0 | Review ████████████████ included in discovery request documents. |
| 28 | 1/21/2019 | Maassen, Thomas | 2.3 | Review ████████████████ included in discovery request documents. |
| 28 | 1/21/2019 | Maassen, Thomas | 1.4 | Prepare summary █████████████████ |
| 28 | 1/21/2019 | Maassen, Thomas | 0.6 | Conduct research re: █████████ |
| 28 | 1/21/2019 | Seeger, Kean | 1.5 | Review a draft email re: ███████ |
| 28 | 1/21/2019 | Seeger, Kean | 3.1 | Prepare a model ████████ |
| 28 | 1/21/2019 | Seeger, Kean | 2.7 | Review the ████████ |
| 28 | 1/22/2019 | Emerton, Charlie | 0.9 | Review and comment on response to the FOMB discovery documents ████████ |
| 28 | 1/22/2019 | Maassen, Thomas | 1.1 | Prepare draft summary re: ████████████ |
| 28 | 1/22/2019 | Maassen, Thomas | 1.4 | Conduct research re: ████████ |
| 28 | 1/22/2019 | Maassen, Thomas | 0.6 | Prepare draft summary re: ████████ |
| 28 | 1/22/2019 | Maassen, Thomas | 1.3 | Review and provide comments re: finding ████████ |
| 28 | 1/22/2019 | Maassen, Thomas | 0.1 | Review ████ |
| 28 | 1/22/2019 | Maassen, Thomas | 1.4 | Prepare update re: ████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/22/2019 | Seeger, Kean | 0.9 | Review the email update re: |
| 28 | 1/22/2019 | Seeger, Kean | 1.3 | Make final edits to the email summary re: |
| 28 | 1/22/2019 | Seeger, Kean | 1.8 | Implement a |
| 28 | 1/22/2019 | Seeger, Kean | 1.6 | Prepare summary |
| 28 | 1/22/2019 | Seeger, Kean | 2.1 | Implement changes |
| 28 | 1/22/2019 | Sombuntham, Natalie | 2.2 | Perform detailed review of |
| 28 | 1/23/2019 | Maassen, Thomas | 0.3 | Conduct research re: |
| 28 | 1/23/2019 | Maassen, Thomas | 1.3 | Prepare |
| 28 | 1/23/2019 | Maassen, Thomas | 1.4 | Prepare summary re: |
| 28 | 1/23/2019 | Maassen, Thomas | 0.2 | Perform research on |
| 28 | 1/23/2019 | Seeger, Kean | 2.0 | Investigate |
| 28 | 1/23/2019 | Seeger, Kean | 2.4 | Calculate the |
| 28 | 1/23/2019 | Seeger, Kean | 2.2 | Review the impact of |
| 28 | 1/23/2019 | Seeger, Kean | 0.3 | Prepare summary re: |
| 28 | 1/23/2019 | Sombuntham, Natalie | 1.1 | Review draft summary |
| 28 | 1/24/2019 | Gumbs, Sean | 1.1 | Review |
| 28 | 1/24/2019 | Maassen, Thomas | 2.7 | Review |
| 28 | 1/24/2019 | Maassen, Thomas | 0.9 | Review |
| 28 | 1/24/2019 | Maassen, Thomas | 0.4 | Prepare update re: |
| 28 | 1/24/2019 | Maassen, Thomas | 1.4 | Review data on |
| 28 | 1/24/2019 | Maassen, Thomas | 3.6 | Prepare summary |
| 28 | 1/24/2019 | Park, Ji Yon | 0.3 | Begin to review team's memo on |
| 28 | 1/24/2019 | Seeger, Kean | 2.6 | Conduct research re: |
| 28 | 1/24/2019 | Seeger, Kean | 2.3 | Investigate available information re: |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/24/2019 | Seeger, Kean | 2.7 | Research additional papers re: |
| 28 | 1/25/2019 | Emerton, Charlie | 1.2 | Participate on call with the team re: |
| 28 | 1/25/2019 | Gumbs, Sean | 0.7 | Review research re: |
| 28 | 1/25/2019 | Gumbs, Sean | 1.2 | Participate on call with the team re: |
| 28 | 1/25/2019 | Maassen, Thomas | 0.8 | Review the method |
| 28 | 1/25/2019 | Maassen, Thomas | 1.1 | Compare |
| 28 | 1/25/2019 | Maassen, Thomas | 1.2 | Review article re: |
| 28 | 1/25/2019 | Maassen, Thomas | 0.6 | Prepare summary of |
| 28 | 1/25/2019 | Maassen, Thomas | 0.5 | Prepare update re: |
| 28 | 1/25/2019 | Maassen, Thomas | 1.8 | Prepare correspondence re: |
| 28 | 1/25/2019 | Maassen, Thomas | 1.2 | Participate on call with the team re: |
| 28 | 1/25/2019 | Park, Ji Yon | 1.2 | Participate on call with the team re: |
| 28 | 1/25/2019 | Seeger, Kean | 2.4 | Investigate the |
| 28 | 1/25/2019 | Seeger, Kean | 1.7 | Conduct research re: |
| 28 | 1/25/2019 | Seeger, Kean | 2.9 | Review materials re: |
| 28 | 1/25/2019 | Sombuntham, Natalie | 1.2 | Participate on call with the team re: |
| 28 | 1/25/2019 | Sombuntham, Natalie | 1.8 | Perform detailed review |
| 28 | 1/25/2019 | Tirabassi, Kathryn | 1.2 | Participate on call with the team re: |
| 28 | 1/28/2019 | Emerton, Charlie | 0.6 | Participate on call with the team re: |
| 28 | 1/28/2019 | Gumbs, Sean | 0.6 | Participate on call with the team re: |
| 28 | 1/28/2019 | Gumbs, Sean | 1.1 | Review discovery production materials re: |
| 28 | 1/28/2019 | Maassen, Thomas | 1.2 | Verify the |
| 28 | 1/28/2019 | Maassen, Thomas | 0.8 | Perform research re: |
| 28 | 1/28/2019 | Maassen, Thomas | 1.5 | Summarize |
| 28 | 1/28/2019 | Maassen, Thomas | 2.4 | Review sources relied upon by |
| 28 | 1/28/2019 | Maassen, Thomas | 0.6 | Participate on call with the team re: |
| 28 | 1/28/2019 | Park, Ji Yon | 0.6 | Participate on call with the team re: |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/28/2019 | Seeger, Kean | 2.2 | Prepare |
| 28 | 1/28/2019 | Seeger, Kean | 2.9 | Investigate the |
| 28 | 1/28/2019 | Seeger, Kean | 0.6 | Participate on call with the team re: |
| 28 | 1/28/2019 | Seeger, Kean | 2.9 | Aggregate the |
| 28 | 1/28/2019 | Sombuntham, Natalie | 0.6 | Participate on call with the team re: |
| 28 | 1/28/2019 | Sombuntham, Natalie | 0.6 | Review the |
| 28 | 1/28/2019 | Sombuntham, Natalie | 1.4 | Perform detailed review of the |
| 28 | 1/28/2019 | Tirabassi, Kathryn | 0.6 | Participate on call with the team re: |
| 28 | 1/29/2019 | Emerton, Charlie | 0.9 | Review summary |
| 28 | 1/29/2019 | Gumbs, Sean | 0.3 | Correspond with team re: |
| 28 | 1/29/2019 | Maassen, Thomas | 1.4 | Review report re: |
| 28 | 1/29/2019 | Maassen, Thomas | 1.5 | Review report re |
| 28 | 1/29/2019 | Park, Ji Yon | 0.4 | Follow up with the econ team re: |
| 28 | 1/29/2019 | Seeger, Kean | 2.4 | Gather data re: |
| 28 | 1/29/2019 | Seeger, Kean | 1.4 | Research |
| 28 | 1/29/2019 | Seeger, Kean | 3.4 | Investigate |
| 28 | 1/29/2019 | Sombuntham, Natalie | 1.1 | Review the econ team's follow-up research |
| 28 | 1/30/2019 | Gumbs, Sean | 0.8 | Review |
| 28 | 1/30/2019 | Maassen, Thomas | 0.8 | Prepare update re: |
| 28 | 1/30/2019 | Maassen, Thomas | 1.8 | Prepare |
| 28 | 1/30/2019 | Maassen, Thomas | 2.4 | Perform conflict check of |
| 28 | 1/30/2019 | Maassen, Thomas | 2.2 | Continue to perform conflict check |
| 28 | 1/30/2019 | Seeger, Kean | 3.0 | Search for reports online re: |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/30/2019 | Seeger, Kean | 3.4 | Gather data re: |
| 28 | 1/31/2019 | Maassen, Thomas | 3.4 | Prepare |
| 28 | 1/31/2019 | Park, Ji Yon | 0.2 | Review status |
| 28 | 1/31/2019 | Seeger, Kean | 2.9 | Investigate |
| 28 | 1/31/2019 | Seeger, Kean | 1.4 | Determine method re: |
| 28 | 1/31/2019 | Seeger, Kean | 2.7 | Produce forecasts re: |

| | | |
|---|---|---|
| **28 Total** | **205.5** | |
| **Grand Total** | **512.1** | |