# **EXHIBIT G**

**Detailed Time Records for Marchand ICS Group**

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Summary of Marchand ICS Group Hours Worked and Fees Incurred**
**From October 1 to October 31, 2018**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | 17.20 | 17.30 | - | 34.50 | $ 125.00 | 4,312.50 |
| Jorge Marchand | Principal | 23.50 | 20.20 | - | 43.70 | $ 175.00 | 7,647.50 |
| Male Noguera | Media Manager | 7.40 | 1.10 | 40.10 | 48.60 | $ 95.00 | 4,617.00 |
| María Schell | Business Editor | 15.60 | 29.50 | - | 45.10 | $ 110.00 | 4,961.00 |
| | | 63.70 | 68.10 | 40.10 | 171.90 | | 21,538.00 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from October 1 to October 31, 2018**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 10/2/2018 | Ferdinand Díaz | Conference call with Jorge Marchand and María Schell, to discuss the details of ███████████████ ████ how it can impact the ORC's communication team strategy on a short and long term basis and discuss the next steps based on ███████ | 0.60 | 125.00 | 75.00 |
| 10/2/2018 | Jorge Marchand | Conference call with María Schell and Ferdinand Díaz, to discuss the details ███████████████ ████ how it can impact the ORC's communication team strategy on a short and long term basis and discuss the next steps based on ███████ | 0.60 | 175.00 | 105.00 |
| 10/2/2018 | María Schell | Conference call with Jorge Marchand and Ferdinand Díaz, ██ ███████████████ ████ how it can impact the ORC's communication team strategy on a short and long term basis and discuss the next steps based on ███████ | 0.60 | 110.00 | 66.00 |
| 10/2/2018 | Ferdinand Díaz | Conference call with Jorge Marchand, and Francisco del Castillo from the Bennazar team, to discuss and revise the ORC updated presentation, which will be given at the AESA regional meeting. | 0.80 | 125.00 | 100.00 |
| 10/2/2018 | Jorge Marchand | Conference call with Ferdinand Díaz, and Francisco del Castillo from the Bennazar team, to discuss and revise the ORC updated presentation, which will be given at the AESA regional meeting. | 0.80 | 175.00 | 140.00 |
| 10/2/2018 | Jorge Marchand | Conference call with Carmen Núñez, in preparation for the ORC participation at the AESA regional meeting in Mayagüez, to discuss the latest version of the draft presentation. | 0.80 | 175.00 | 140.00 |
| 10/2/2018 | Jorge Marchand | Conference call with Male Noguera, in way to get an update for the responses to questions received through the ORC's Facebook platform and web page. | 0.40 | 175.00 | 70.00 |
| 10/2/2018 | Male Noguera | Conference call with Jorge Marchand, in way to get an update for the responses to questions received through the ORC's Facebook platform and web page. | 0.40 | 95.00 | 38.00 |
| 10/2/2018 | Ferdinand Díaz | Conference call with Bárbara Solano, reporter from the regional newspaper El Oriental, on her request for information about the ORC representatives, to be included in the article she is writing for the publication. | 0.80 | 125.00 | 100.00 |
| 10/3/2018 | Jorge Marchand | Conference call with ORC representatives Carmen Núñez and Lydia Pellot, in preparation for their participation at the AESA regional meeting. | 0.70 | 175.00 | 122.50 |
| 10/3/2018 | Jorge Marchand | Conference call with Francisco del Castillo, to discuss the final draft of the ORC updated presentation. | 0.70 | 175.00 | 122.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/3/2018 | Jorge Marchand | Conference call with María Schell, regarding ███████ | 1.10 | 175.00 | 192.50 |
| 10/3/2018 | María Schell | Conference call with Jorge Marchand,  regarding ██████ | 1.10 | 110.00 | 121.00 |
| 10/4/2018 | Ferdinand Díaz | Attend the ORC presentation at the AESA regional meeting in Mayagüez. | 8.00 | 125.00 | 1,000.00 |
| 10/5/2018 | Jorge Marchand | Attend to the ORC status meeting at the Bennazar offices. | 2.50 | 175.00 | 437.50 |
| 10/5/2018 | María Schell | Attend to the ORC status meeting at the Bennazar offices. | 2.50 | 110.00 | 275.00 |
| 10/8/2018 | Male Noguera | Conference call with María Schell to discuss new communication strategy. | 0.50 | 95.00 | 47.50 |
| 10/8/2018 | María Schell | Conference call with Male Noguera to discuss new communication strategy. | 0.50 | 110.00 | 55.00 |
| 10/9/2018 | Male Noguera | Conference call with María Schell, to discuss the latest Facebook posts, the comment section activity and how to address certain comments. | 0.70 | 95.00 | 66.50 |
| 10/9/2018 | María Schell | Conference call with Male Noguera, to discuss the latest Facebook posts, the comment section activity and how to address certain comments. | 0.70 | 110.00 | 77.00 |
| 10/11/2018 | Ferdinand Díaz | Conference call with the Marchand ICS (MICS) team, to discuss the recent comments received through the ORC digital platforms and draft a response for those. | 0.90 | 125.00 | 112.50 |
| 10/11/2018 | Jorge Marchand | Conference call with the MICS team, to discuss the recent comments received through the ORC digital platforms and draft a response for those. | 0.90 | 175.00 | 157.50 |
| 10/11/2018 | Male Noguera | Conference call with the MICS team, to discuss the recent comments received through the ORC digital platforms and draft a response for those. | 0.90 | 95.00 | 85.50 |
| 10/11/2018 | María Schell | Conference call with the MICS team, to discuss the recent comments received through the ORC digital platforms and draft a response for those. | 0.90 | 110.00 | 99.00 |
| 10/11/2018 | Jorge Marchand | Conference call with Francisco del Castillo, to discuss ██ ████████████████. | 0.60 | 175.00 | 105.00 |
| 10/11/2018 | Jorge Marchand | Conference call with Francisco del Castillo and María Schell, to discuss ████████████ | 0.70 | 175.00 | 122.50 |
| 10/11/2018 | María Schell | Conference call with Jorge Marchand and Francisco del Castillo, to discuss ████████████ | 0.70 | 110.00 | 77.00 |
| 10/11/2018 | Ferdinand Díaz | Conference call with Carmen Haydeé Núñez, in way to discuss ████████ | 0.60 | 125.00 | 75.00 |
| 10/12/2018 | Ferdinand Díaz | Conference call with MICS team and Francisco del Castillo, to discuss ████████████ | 1.00 | 125.00 | 125.00 |
| 10/12/2018 | Jorge Marchand | Conference call with MICS team and Francisco del Castillo, to discuss ████████████ | 1.00 | 175.00 | 175.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/12/2018 | Male Noguera | Conference call with MICS team and Francisco del Castillo, to discuss ██████████████████████████ ███████████████████ | 1.00 | 95.00 | 95.00 |
| 10/12/2018 | María Schell | Conference call with MICS team and Francisco del Castillo, to discuss ██████████████████████████ ███████████████████ | 1.00 | 110.00 | 110.00 |
| 10/16/2018 | Jorge Marchand | Conference call with Male Noguera to discuss Facebook questions and the answers status from the legal team. | 0.40 | 175.00 | 70.00 |
| 10/16/2018 | Male Noguera | Conference call with Jorge Marchand to discuss Facebook questions and the answers status from the legal team. | 0.40 | 95.00 | 38.00 |
| 10/17/2018 | Jorge Marchand | Conference call with María Schell, in preparation for the next communications sub-committee meeting at MICS offices, and define a suggested agenda for the meeting. | 0.60 | 175.00 | 105.00 |
| 10/17/2018 | María Schell | Conference call with Jorge Marchand, in preparation for the next communications sub-committee meeting at MICS offices, and define a suggested agenda for the meeting. | 0.60 | 110.00 | 66.00 |
| 10/17/2018 | Jorge Marchand | Conference call with Francisco del Castillo and Male Noguera, ████████████████████████████ | 0.80 | 175.00 | 140.00 |
| 10/17/2018 | Male Noguera | Conference call with Francisco del Castillo and Jorge Marchand, ████████████████████████████ ██████████████████████ | 0.80 | 95.00 | 76.00 |
| 10/17/2018 | Jorge Marchand | ██████████████████████████ the ORC's participation at the Government Pensioner Association meeting, at the Puerto Rico Convention Center, and discuss the draft presentation. | 0.70 | 175.00 | 122.50 |
| 10/17/2018 | Jorge Marchand | Conference call with Francisco del Castillo and María Schell to ████████████████████████ | 0.30 | 175.00 | 52.50 |
| 10/17/2018 | María Schell | Conference call with Francisco del Castillo and Jorge Marchand, ████████████████████████████ ██████████████████████ | 0.30 | 110.00 | 33.00 |
| 10/19/2018 | Ferdinand Díaz | Meeting with the communications sub committee members, Francisco del Castillo and the MICS team, ██████████████████████████ ██████ | 2.80 | 125.00 | 350.00 |
| 10/19/2018 | Jorge Marchand | Meeting with the communications sub committee members, Francisco del Castillo and the MICS team, ██████████████████████ ██████ | 2.80 | 175.00 | 490.00 |
| 10/19/2018 | María Schell | Meeting with the communications sub committee members, Francisco del Castillo and the MICS team, ████████████████████ ██████ | 2.80 | 110.00 | 308.00 |

| 10/23/2018 | Jorge Marchand | Conference call with Francisco del Castillo and Male Noguera, ███████████████████ ████████████████ | 0.60 | 175.00 | 105.00 |
|---|---|---|---|---|---|
| 10/23/2018 | Male Noguera | Conference call with Francisco del Castillo and Jorge Marchand, ███████████████████ ████████████ | 0.60 | 95.00 | 57.00 |
| 10/23/2018 | Jorge Marchand | Conference call with Carmen Núñez, to debrief her participation at the Association of Government Pensioners meeting. | 0.40 | 175.00 | 70.00 |
| 10/23/2018 | Jorge Marchand | Conference call with Francisco del Castillo, María Schell and Carmen Núñez ███████████████████ | 0.50 | 175.00 | 87.50 |
| 10/23/2018 | María Schell | Conference call with Jorge Marchand, Francisco del Castillo and Carmen Núñez, to ███████████████ | 0.50 | 110.00 | 55.00 |
| 10/23/2018 | Ferdinand Díaz | Conference call with the MICS team to work on a draft press release, with the ORC position on the recently approved Fiscal Plan by the FOMB. | 0.80 | 125.00 | 100.00 |
| 10/23/2018 | Jorge Marchand | Conference call with the MICS team to work on a draft press release, with the ORC position on the recently approved Fiscal Plan by the FOMB. | 0.80 | 175.00 | 140.00 |
| 10/23/2018 | Male Noguera | Conference call with the MICS team to work on a draft press release, with the ORC position on the recently approved Fiscal Plan by the FOMB. | 0.80 | 95.00 | 76.00 |
| 10/23/2018 | María Schell | Conference call with the MICS team to work on a draft press release, with the ORC position on the recently approved Fiscal Plan by the FOMB. | 0.80 | 110.00 | 88.00 |
| 10/25/2018 | Jorge Marchand | Conference call with Joanisabel González, business reporter from El Nuevo Día newspaper, on her request for an interview to the ORC members. | 0.60 | 175.00 | 105.00 |
| 10/25/2018 | Jorge Marchand | Conference call with María Schell and Male Noguera, to discuss communications strategy and prepare for the upcoming conference call with the legal team, on Friday. | 0.40 | 175.00 | 70.00 |
| 10/25/2018 | Male Noguera | Conference call with María Schell and Jorge Marchand, to discuss communications strategy and prepare for the upcoming conference call with the legal team, on Friday. | 0.40 | 95.00 | 38.00 |
| 10/25/2018 | María Schell | Conference call with Jorge Marchand and Male Noguera, to discuss communications strategy and prepare for the upcoming conference call with the legal team, on Friday. | 0.40 | 110.00 | 44.00 |
| 10/25/2018 | Jorge Marchand | Conference call with Francisco del Castillo and María Schell, regarding Facebook posts revisions and ███████ | 0.30 | 175.00 | 52.50 |
| 10/25/2018 | María Schell | Conference call with Francisco del Castillo and Jorge Marchand, regarding Facebook posts revisions and ███████ | 0.30 | 110.00 | 33.00 |
| 10/26/2018 | Jorge Marchand | Conference call with María Schell to review additional topics to be discussed on the conference call with Francisco del Castillo and legal team. | 0.30 | 175.00 | 52.50 |
| 10/26/2018 | María Schell | Conference call with Jorge Marchand to review additional topics to be discussed on the conference call with Francisco del Castillo and legal team. | 0.30 | 110.00 | 33.00 |
| 10/26/2018 | Jorge Marchand | Conference call with the legal team, ████████████ ███████████████████ ███ | 0.80 | 175.00 | 140.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2018 | Jorge Marchand | Participate in a conference call with the Jenner, Seagal and FTI teams, in way to revise a drafted document for the ORC's next ordinary meeting. | 0.80 | 175.00 | 140.00 |
| 10/30/2018 | Jorge Marchand | Status conference call with María Schell to discuss the revisions made by the legal team ████████████████, the legal team position on ████████████ ████████████ | 0.70 | 175.00 | 122.50 |
| 10/30/2018 | María Schell | Status conference call with Jorge Marchand to discuss the revisions made by the legal team ████████████ the legal team position on ███████████ ███████████ | 0.70 | 110.00 | 77.00 |
| 10/30/2018 | Jorge Marchand | Conference call with MICS team, related to the ERS, the email blasts, Facebook posts activity and communication strategy. | 0.90 | 175.00 | 157.50 |
| 10/30/2018 | Ferdinand Díaz | Conference call with MICS team, related to the ERS, the email blasts, Facebook posts activity and communication strategy. | 0.90 | 125.00 | 112.50 |
| 10/30/2018 | Male Noguera | Conference call with MICS team, related to the ERS, the email blasts, Facebook posts activity and communication strategy. | 0.90 | 95.00 | 85.50 |
| 10/30/2018 | María Schell | Conference call with MICS team, related to the ERS, the email blasts, Facebook posts activity and communication strategy. | 0.90 | 110.00 | 99.00 |
| | | | **63.70** | | **8,681.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 17.20 | 125.00 | 2,150.00 |
| Jorge Marchand | 23.50 | 175.00 | 4,112.50 |
| Male Noguera | 7.40 | 95.00 | 703.00 |
| María Schell | 15.60 | 110.00 | 1,716.00 |
| | **63.70** | | **8,681.50** |

Marchand ICS Group
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)
Professional Services for the Period from October 1 to October 31, 2018

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 10/3/2018 | María Schell | Reading and analyzing ███████████████ ████████████████████ ███████ | 1.20 | 110.00 | 132.00 |
| 10/3/2018 | María Schell | Prepare a Memo on ████████████ ██████████████████████ | 0.90 | 110.00 | 99.00 |
| 10/3/2018 | Jorge Marchand | Revision and edit of the draft memo worked by María Schell, | 0.60 | 175.00 | 105.00 |
| 10/3/2018 | Ferdinand Díaz | Contact with the members of the ORC that will participate at the AESA meeting in Mayagüez, to confirm details of the presentation, the speaker and the place where the meeting will be held. | 0.70 | 125.00 | 87.50 |
| 10/3/2018 | Ferdinand Díaz | Preparation and organization of printed material for the ORC presentation at the AESA meeting in Mayagüez. | 0.30 | 125.00 | 37.50 |
| 10/3/2018 | Male Noguera | Contact the MICS team and Francisco Del Castillo, ███████ | 0.40 | 95.00 | 38.00 |
| 10/3/2018 | María Schell | Edit the answer prepared for a question received through Facebook, related to the Proof of Claim, and send it to the team for final approval prior publication. | 0.40 | 110.00 | 44.00 |
| 10/4/2018 | Jorge Marchand | Discuss with Robert Gordon, from the Jenner & Block team, ███████████████████ | 0.60 | 175.00 | 105.00 |
| 10/4/2018 | Jorge Marchand | Share with the Marchand ICS (MICS) team the article published by the regional newspaper El Oriental, on the ORC participation at the AESA regional meetings. | 0.30 | 175.00 | 52.50 |
| 10/4/2018 | Jorge Marchand | Contact with Natalie Somuntham, from the FTI team, ██████ ██████████████████ | 0.70 | 175.00 | 122.50 |
| 10/4/2018 | Ferdinand Díaz | Contact with María Schell and Male Noguera, in way to have them upload the news article published by the regional newspaper El Oriental on the participation of the ORC at the AESA regional meeting in Humacao. | 0.70 | 125.00 | 87.50 |
| 10/4/2018 | María Schell | Translation of the ORC's presentation on Pensions. | 4.80 | 110.00 | 528.00 |
| 10/5/2018 | Jorge Marchand | Contact with Nilda Laureano, on her request for the ORC to provide information material and registry forms, in preparation for the AECE meeting that will be held on November 10 in Caguas. | 0.70 | 175.00 | 122.50 |
| 10/5/2018 | Ferdinand Díaz | Media monitoring and send an article published by Caribbean Business on the UPR Pension System. | 0.40 | 125.00 | 50.00 |
| 10/5/2018 | Ferdinand Díaz | Translation of the article published by the regional newspaper El Oriental, and send it to the Jenner & Block and FTI Consulting teams. | 0.90 | 125.00 | 112.50 |
| 10/5/2018 | Ferdinand Díaz | Contact with Nilda Laureano, from the "Asociación de Emlpleados de Comedores Escolares", on her request for Miguel Fabre and Carmen Núñez participation in her annual meeting. | 0.40 | 125.00 | 50.00 |
| 10/5/2018 | Male Noguera | Email communication with María Schell, to discuss final details on the content prepared for the ORC's Facebook platform. | 0.10 | 95.00 | 9.50 |

| 10/5/2018 | María Schell | Email communication with Male Noguera, to discuss final details on the content prepared for the ORC's Facebook platform. | 0.10 | 110.00 | 11.00 |
|---|---|---|---|---|---|
| 10/5/2018 | María Schell | Perform media research on ███████████████ | 0.40 | 110.00 | 44.00 |
| 10/9/2018 | Jorge Marchand | Contact with Nilda Laureano, in way to provide her with material (ORC Promotional Brochure) and registration forms that will be used in their next meetings. | 0.60 | 175.00 | 105.00 |
| 10/9/2018 | Ferdinand Díaz | Media monitoring and send an article published by El Nuevo Día, on the elderly raising their grandchildren and taking care economically of them. | 0.40 | 125.00 | 50.00 |
| 10/9/2018 | Jorge Marchand | Contact with Nilda Laureano on her request for the ORC members to participate in the "Asociación de Empleados de Comedores Escolares" annual meeting in Caguas, on November 10. | 0.40 | 175.00 | 70.00 |
| 10/9/2018 | Ferdinand Díaz | Media monitoring and translation of an article published by El Nuevo Día citing an article by Weiss, Seter and Lachmon on the COFINA agreement, and send it to the legal team. | 1.30 | 125.00 | 162.50 |
| 10/9/2018 | Ferdinand Díaz | Contact with Nilda Laureano from the Asociación de Empleados de Comedores Escolares, on her request for a hard copy form, so her organization can work on register their members on the ORC digital platforms. | 0.60 | 125.00 | 75.00 |
| 10/9/2018 | María Schell | Continue research on ████████████████ | 2.00 | 110.00 | 220.00 |
| 10/10/2018 | Jorge Marchand | Research and ████████████████ ███████████████████ | 0.80 | 175.00 | 140.00 |
| 10/10/2018 | Ferdinand Díaz | Research of people who have ███████████████████████ | 0.80 | 125.00 | 100.00 |
| 10/11/2018 | Jorge Marchand | Contact Alejandra Namerrow, who sent an email on the ORC's digital platform, requesting to coordinate with a retiree in way to film an interview for a documentary. | 0.60 | 175.00 | 105.00 |
| 10/11/2018 | Jorge Marchand | Contact with Carmen Haydeé Núñez, in way to coordinate a communications committee meeting, to discuss what the MICS team have been doing on the social platforms and discuss the new drafted content. | 0.40 | 175.00 | 70.00 |
| 10/11/2018 | Ferdinand Díaz | Contact with Francisco del Castillo on ███████████ ████████████████████ ████████████████ | 0.60 | 125.00 | 75.00 |
| 10/11/2018 | María Schell | Email contact with the communication team, regarding the latest Facebook posts and the community response. | 0.20 | 110.00 | 22.00 |
| 10/11/2018 | María Schell | Research on the ORC's creation process, the public announcement to recruit members, and so on, in order to answer questions received through the Facebook platform. | 0.60 | 110.00 | 66.00 |
| 10/12/2018 | Ferdinand Díaz | Research on articles and court publications on how the members of the ORC were selected, and when was the announcement by the court made calling upon those who wanted to be a part of the committee, this as a result of several questions received on the ORC's digital platforms. | 1.00 | 125.00 | 125.00 |
| 10/12/2018 | Jorge Marchand | Additional contact with Alejandra Namerrow, in way to get details on the interview she wants to perform to a Puerto Rican retiree. | 0.60 | 175.00 | 105.00 |

| 10/12/2018 | Ferdinand Díaz | Media monitoring and share an article published by El Nuevo Día on the announcement made by the Social Security administration on the increase of benefits. | 0.30 | 125.00 | 37.50 |
|---|---|---|---|---|---|
| 10/12/2018 | María Schell | Prepare notes for the conference call between the MICS team and Francisco del Castillo, and send the notes through email to the communications team. | 0.30 | 110.00 | 33.00 |
| 10/15/2018 | María Schell | Prepare draft FAQ entry to be posted on the ORC's web page, and send it to the MICS team for revision and approval. | 1.60 | 110.00 | 176.00 |
| 10/15/2018 | Jorge Marchand | Revise the draft text for the new FAQ entry. | 0.80 | 175.00 | 140.00 |
| 10/15/2018 | Jorge Marchand | Send the revised draft text for the new FAQ entry to the MICS team for additional comments and revisions, prior to sending it to the Bennazar team. | 0.10 | 175.00 | 17.50 |
| 10/15/2018 | Ferdinand Díaz | Revise and edit the draft text for the new FAQ entry, prior to sending it to the Bennazar team. | 0.30 | 125.00 | 37.50 |
| 10/15/2018 | María Schell | Revise and edit the draft text for the new FAQ entry, prior to sending it to the Bennazar team. | 0.30 | 110.00 | 33.00 |
| 10/15/2018 | Jorge Marchand | Send the revised draft text for the new FAQ entry to the Bennazar team for additional comments and revisions, prior sending it to the rest of the legal team. | 0.10 | 175.00 | 17.50 |
| 10/15/2018 | María Schell | Continue research ███████████████ ███████████ | ██ | ██ | ██ |
| 10/16/2018 | Jorge Marchand | Communication with the MICS and the Bennazar teams, to discuss how to proceed with comments received on the ORC's social platforms. | 0.60 | 175.00 | 105.00 |
| 10/16/2018 | Ferdinand Díaz | Coordinate with María Schell, Male Noguera and Francisco del Castillo the meeting with the communications sub-committee. | 0.40 | 125.00 | 50.00 |
| 10/16/2018 | María Schell | Prepared a report on the research results ████████ ███████████████ | 2.50 | 110.00 | 275.00 |
| 10/17/2018 | Jorge Marchand | Contact Male Noguera, in way to have her prepare a web and social media traffic report for the next communications sub-committee meeting. | 0.70 | 175.00 | 122.50 |
| 10/17/2018 | Jorge Marchand | Perform revisions and edits to the draft report prepared by María Schell, on ███████████████ | 0.80 | 175.00 | 140.00 |
| 10/17/2018 | Ferdinand Díaz | Revisions to the report and synopsis prepared by María Schell on ███████████████ | 0.70 | 125.00 | 87.50 |
| 10/17/2018 | Jorge Marchand | Contact Roberto Aquino, in way to confirm the ORC's participation at the Government Pensioners Association meeting, and define with him the details of the participation. | 0.70 | 175.00 | 122.50 |
| 10/17/2018 | Ferdinand Díaz | Media monitoring and share an article published by several media outlets on the protest by the University of Puerto Rico pensioners on the reduction of their pension benefits. | 0.50 | 125.00 | 62.50 |
| 10/17/2018 | Ferdinand Díaz | Follow up on Male Noguera to have her prepare a report on the social media platform and web page traffic, in preparation for the communications sub-committee meeting. | 0.20 | 125.00 | 25.00 |
| 10/17/2018 | Ferdinand Díaz | Revisions to the agenda prepared by María Schell for the communications sub-committee meeting. | 0.40 | 125.00 | 50.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 10/17/2018 | María Schell | Perform final research, revisions and edits to the report on ██████████ ██████████ | 3.60 | 110.00 | 396.00 |
| 10/17/2018 | Ferdinand Díaz | Distribution of agenda and additional documents to the members of the communications sub-committee, in preparation for the meeting to be held on Friday, October 19. | 0.30 | 125.00 | 37.50 |
| 10/18/2018 | María Schell | Send the report on ████████████ to Francisco del Castillo, ████████ | 0.10 | 110.00 | 11.00 |
| 10/18/2018 | María Schell | Review new content prepared by Male Nogera, to be posted on the ORC's digital platforms. | 0.20 | 110.00 | 22.00 |
| 10/18/2018 | Jorge Marchand | Make final preparations and contact with members of the communications sub-committee for the next meeting at the MICS offices. | 1.00 | 175.00 | 175.00 |
| 10/19/2018 | Jorge Marchand | Follow up on Carmen Núñez and Lydia Pellot in way to coordinate their participation at the Government Pensioners Association meeting. | 0.60 | 175.00 | 105.00 |
| 10/22/2018 | Jorge Marchand | Contact with ████████ a retiree from the Department of Education and member of the AESA organization, in way to coordinate her participation in the interview for the documentary that will be filmed in Puerto Rico. | 0.70 | 175.00 | 122.50 |
| 10/22/2018 | Jorge Marchand | Revisions with María Schell to the draft text related to the ORC appointment by the US Trustee, prepared as a new entry for the FAQ section of the ORC web page. | 0.40 | 175.00 | 70.00 |
| 10/22/2018 | María Schell | Revisions with Jorge Marchand to the draft text related to the ORC appointment by the US Trustee, prepared as a new entry for the FAQ section of the ORC web page. | 0.40 | 110.00 | 44.00 |
| 10/22/2018 | Jorge Marchand | Follow up on Male Noguera, to have her upload to the ORC web page the revised text of the new FAQ entry. | 0.40 | 175.00 | 70.00 |
| 10/22/2018 | Jorge Marchand | Follow up on Francisco del Castillo, ████████████ ██████████ ██ | 0.60 | 175.00 | 105.00 |
| 10/22/2018 | Jorge Marchand | Follow up on Alejandra Namerrow, on her request to interview a Puerto Rican pensioner and provide her with Carmen Cameron's information. | 0.60 | 175.00 | 105.00 |
| 10/22/2018 | Ferdinand Díaz | Share with legal team ████████████ ██████████ | 0.30 | 125.00 | 37.50 |
| 10/22/2018 | Ferdinand Díaz | Follow up on Male Noguera, in way to verify the status of answers to questions received through the ORC Facebook platform. | 0.30 | 125.00 | 37.50 |
| 10/22/2018 | Male Noguera | Follow up contact between the MICS team and Francisco Del Castillo to discuss responses to Facebook users questions. | 0.60 | 95.00 | 57.00 |
| 10/22/2018 | María Schell | Overview of press article related to the Fiscal Plan and send it to Jorge Marchand. | 0.30 | 110.00 | 33.00 |
| 10/22/2018 | María Schell | Translation of press article related to the Fiscal Plan. | 0.40 | 110.00 | 44.00 |
| 10/22/2018 | María Schell | Distribute to the team the translation of the press article related to the Fiscal Plan. | 0.20 | 110.00 | 22.00 |
| 10/22/2018 | María Schell | Content editing of the FAQ entry on how the ORC was appointed. | 0.30 | 110.00 | 33.00 |
| 10/22/2018 | María Schell | Send edited version of the FAQ entry on how the ORC was appointed to the professional teams. | 0.20 | 110.00 | 22.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/2018 | Jorge Marchand | Follow up on ███████████ ███████████████████████ ██████████ | 0.80 | 175.00 | 140.00 |
| 10/23/2018 | Ferdinand Díaz | Media monitoring and send an article published by El Nuevo Día, on the expressions made by the FOMB executive director on the lack of political will for the appropriate reforms. | 0.40 | 125.00 | 50.00 |
| 10/23/2018 | Ferdinand Díaz | Coordinate with María Schell and Male Noguera a conference call to discuss the draft press release on the ORC's position related to the Fiscal Plan. | 0.50 | 125.00 | 62.50 |
| 10/23/2018 | María Schell | Content development of a text for the press release related to the approved Fiscal Plan. | 1.20 | 110.00 | 132.00 |
| 10/23/2018 | María Schell | Content editing of the text for the press release related to the approved Fiscal Plan, to incorporate the changes suggested by the other professional teams. | 1.50 | 110.00 | 165.00 |
| 10/23/2018 | María Schell | Content editing and changes to the FAQ entry. | 1.00 | 110.00 | 110.00 |
| 10/24/2018 | Jorge Marchand | Send the approved press release on the ORC position regarding the latest Fiscal Plan to several Puerto Rican media outlets. | 1.00 | 175.00 | 175.00 |
| 10/24/2018 | Ferdinand Díaz | Distribution of the press release issued on behalf of the ORC among all the ORC members, in way to have them share it with their people and contacts. | 0.60 | 125.00 | 75.00 |
| 10/24/2018 | Ferdinand Díaz | Media monitoring and send to the professional teams the editorial published by El Nuevo Día on the recently approved Fiscal Plan. | 0.40 | 125.00 | 50.00 |
| 10/25/2018 | Jorge Marchand | Monitoring and analysis of the response received to the press release on the ORC position regarding the Fiscal Plan posted on the Facebook community. | 0.60 | 175.00 | 105.00 |
| 10/25/2018 | Jorge Marchand | Prepare and send report to the legal team of the response received to the press release on the ORC position regarding the Fiscal Plan posted on the Facebook community. | 0.60 | 175.00 | 105.00 |
| 10/25/2018 | Jorge Marchand | Prepare a report on the conference call with Joanisabel González, business reporter from El Nuevo Día newspaper, on her request for an interview to the ORC members, and send the report to the legal team. | 0.20 | 175.00 | 35.00 |
| 10/25/2018 | Ferdinand Díaz | Media monitoring and send press articles published by several media on the press release issued by the ORC. | 0.60 | 125.00 | 75.00 |
| 10/25/2018 | Ferdinand Díaz | Translation of the article published by El Nuevo Día on the press release issued by the ORC and send it to the legal team. | 0.80 | 125.00 | 100.00 |
| 10/25/2018 | María Schell | Translation of the PNP's (New Progressive Party) press release, regarding the Fiscal Plan and send it to the team. | 1.10 | 110.00 | 121.00 |
| 10/26/2018 | Jorge Marchand | Contact with Melissa Root from the Jenner & Block and the MICS team ████████████████████ ████████████████████ | 0.50 | 175.00 | 87.50 |
| 10/26/2018 | Jorge Marchand | Contact with Robert Gordon from the Jenner & Block team and Héctor Mayol from the Bennazar team, ████████████ | 0.70 | 175.00 | 122.50 |
| 10/29/2018 | Jorge Marchand | Contact with the Jenner & Block and Bennazar teams on █████ ████ | 0.60 | 175.00 | 105.00 |
| 10/29/2018 | Ferdinand Díaz | Media monitoring and send an article published by Caribbean Business on the fact sheet of the Fiscal Plan published by the FOMB. | 0.40 | 125.00 | 50.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2018 | Ferdinand Díaz | Media monitoring and share with the Bennazar team an article published by El Vocero newspaper, ███████████████ | 0.40 | 125.00 | 50.00 |
| 10/30/2018 | Ferdinand Díaz | Media monitoring and share with the ORC members an article published by El Nuevo Día on the threat that the Fiscal Plan poses over the pensions of the UPR retirees. | 0.40 | 125.00 | 50.00 |
| 10/30/2018 | Ferdinand Díaz | Media monitoring and share with the legal team an article published by Caribbean Business on the announcement made by the teachers association, urging retirees to protest against the FOMB. | 0.40 | 125.00 | 50.00 |
| 10/31/2018 | Ferdinand Díaz | Research with Jorge Marchand news articles published by local media on the COFINA agreement.███████████████ | 0.60 | 125.00 | 75.00 |
| 10/31/2018 | Jorge Marchand | Research with Ferdinand Díaz news articles published by local media on the COFINA agreement.███████████ | 0.60 | 175.00 | 105.00 |
| 10/31/2018 | Jorge Marchand | Contact Melissa Root to ████████████████ ████████████████████████ ██████████ | 0.20 | 175.00 | 35.00 |
| 10/31/2018 | María Schell | Translation and send to the team the OpEd by Natalie Jaresko. | 2.50 | 110.00 | 275.00 |
| | | | **68.10** | | **9,047.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 17.30 | 125.00 | 2,162.50 |
| Jorge Marchand | 20.20 | 175.00 | 3,535.00 |
| Male Noguera | 1.10 | 95.00 | 104.50 |
| María Schell | 29.50 | 110.00 | 3,245.00 |
| | **68.10** | | **9,047.00** |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**

**Professional Services for the Period from October 1 to October 31, 2018**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 10/1/2018 | Male Noguera | Facebook page conversation and monitoring. | 0.40 | 95.00 | 38.00 |
| 10/2/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.50 | 95.00 | 47.50 |
| 10/2/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 10/2/2018 | Male Noguera | Check ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 10/3/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 10/4/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.60 | 95.00 | 57.00 |
| 10/4/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 10/5/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.70 | 95.00 | 66.50 |
| 10/5/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 10/6/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 10/7/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 10/8/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 10/8/2018 | Male Noguera | Check ORC's email platform and manage email received | 0.20 | 95.00 | 19.00 |
| 10/9/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 10/10/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 10/11/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.50 | 95.00 | 47.50 |
| 10/11/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 10/11/2018 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 10/12/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 10/13/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 10/14/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 10/15/2018 | Male Noguera | Post content creation: image, text and design. | 1.00 | 95.00 | 95.00 |
| 10/15/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 1.00 | 95.00 | 95.00 |
| 10/15/2018 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 10/16/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 10/17/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 10/17/2018 | Male Noguera | Check the ORC's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 10/18/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 10/18/2018 | Male Noguera | Research digital platform metrics, to present during the Communications Team Meeting on September 19: number of registrations, likes/follows, audience demographics, most popular questions and comments received, quantity of questions received, among other information. | 4.00 | 95.00 | 380.00 |
| 10/18/2018 | Male Noguera | Facebook content creation: text, image selection and design. | 3.20 | 95.00 | 304.00 |
| 10/19/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 10/20/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 10/21/2018 | Male Noguera | Check the ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 10/22/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.60 | 95.00 | 57.00 |
| 10/22/2018 | Male Noguera | Facebook page management and monitoring. | 0.40 | 95.00 | 38.00 |
| 10/22/2018 | Male Noguera | Upload new Q&A to the "Frequently Asked Questions" of the ORC's web page. | 0.60 | 95.00 | 57.00 |

| 10/22/2018 | Male Noguera | Upload new content to the "Committee Updates" and "Homepage" sections of the ORC's webpage: "How were the members of the Official Committee of Retired Employees from the Government of Puerto Rico selected?". | 0.60 | 95.00 | 57.00 |
|---|---|---|---|---|---|
| 10/23/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.40 | 95.00 | 38.00 |
| 10/23/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 10/23/2018 | Male Noguera | Check ORC's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 10/24/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.80 | 95.00 | 76.00 |
| 10/24/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 10/24/2018 | Male Noguera | Upload Press Release to Committee Updates and Homepage: "Retiree Committee Opposes the FOMB's Proposed Cuts to Pensions". | 0.60 | 95.00 | 57.00 |
| 10/24/2018 | Male Noguera | Newsletter design and emailing of the article: "Retiree Committee Opposes the FOMB's Proposed Cuts to Pensions". | 0.40 | 95.00 | 38.00 |
| 10/25/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 10/25/2018 | Male Noguera | Upload news coverage regarding the ORC's press release: "Retiree Committee Opposes the FOMB's Proposed Cuts to Pensions". | 0.70 | 95.00 | 66.50 |
| 10/26/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 10/26/2018 | Male Noguera | Upload note to Committee Updates and Homepage: "COR files brief in support of the district court's ERS opinion". | 0.50 | 95.00 | 47.50 |
| 10/27/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 10/28/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 10/29/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 1.50 | 95.00 | 142.50 |
| 10/29/2018 | Male Noguera | Facebook page conversation management and monitoring. | 1.50 | 95.00 | 142.50 |
| 10/30/2018 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 10/30/2018 | Male Noguera | Upload edited/revised note to Committee Updates and Homepage: "COR files brief in support of the district court's ERS opinion". Newsletter design and emailing of this note. | 0.30 | 95.00 | 28.50 |
| 10/30/2018 | Male Noguera | Newsletter design and emailing of the edited/revised note: "COR files brief in support of the district court's ERS opinion". | 0.20 | 95.00 | 19.00 |
| 10/30/2018 | Male Noguera | Check the ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 10/31/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| | | | **40.10** | | **3,809.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 40.10 | 95.00 | 3,809.50 |
| María Schell | - | 110.00 | - |
| | **40.10** | | **3,809.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Summary of Marchand ICS Group Hours Worked and Fees Incurred**
**From November 1 to November 30, 2018**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | 6.20 | 11.40 | - | 17.60 | $ 125.00 | 2,200.00 |
| Jorge Marchand | Principal | 29.50 | 9.10 | - | 38.60 | $ 175.00 | 6,755.00 |
| Male Noguera | Media Manager | 1.40 | 2.20 | 30.90 | 34.50 | $ 95.00 | 3,277.50 |
| María Schell | Business Editor | 9.30 | 11.50 | - | 20.80 | $ 110.00 | 2,288.00 |
| | | **46.40** | **34.20** | **30.90** | **111.50** | | **14,520.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from November 1 to November 30, 2018**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 11/1/2018 | Jorge Marchand | Conference call with María Schell to discuss the recent announcement on the denial of a motion by Judge Laura Taylor Swain. | 0.60 | 175.00 | 105.00 |
| 11/1/2018 | María Schell | Conference call with Jorge Marchand to discuss the recent announcement on the denial of a motion by Judge Laura Taylor Swain. | 0.60 | 110.00 | 66.00 |
| 11/2/2018 | Jorge Marchand | Conference call with Carmen Núñez, in preparation for the ORC ordinary meeting. | 0.70 | 175.00 | 122.50 |
| 11/5/2018 | Jorge Marchand | Conference call with Nilda Laureano from the "Asociación de Empleados de Comedores Escolares", in preparation for the ORC participation in their annual meeting in Caguas. | 0.40 | 175.00 | 70.00 |
| 11/5/2018 | Ferdinand Díaz | Conference call with the Marchand ICS (MICS) team to discuss several questions received through the ORC digital platforms, and ███████████████████████ | 0.60 | 125.00 | 75.00 |
| 11/5/2018 | Jorge Marchand | Conference call with the Marchand ICS (MICS) team to discuss several questions received through the ORC digital platforms, and ███████████████████████ | 0.60 | 175.00 | 105.00 |
| 11/5/2018 | Male Noguera | Conference call with the Marchand ICS (MICS) team to discuss several questions received through the ORC digital platforms, and ███████████████████████ | 0.60 | 95.00 | 57.00 |
| 11/5/2018 | María Schell | Conference call with the Marchand ICS (MICS) team to discuss several questions received through the ORC digital platforms, and ███████████████████████ | 0.60 | 110.00 | 66.00 |
| 11/6/2018 | Jorge Marchand | Attend to the ORC ordinary meeting at the Sheraton Convention Center to discuss the Title III case progress. | 4.50 | 175.00 | 787.50 |
| 11/6/2018 | María Schell | Attend to the ORC ordinary meeting at the Sheraton Convention Center to discuss the Title III case progress. | 4.50 | 110.00 | 495.00 |
| 11/7/2018 | Jorge Marchand | Conference call with Francisco del Castillo, in preparation for the next meeting with the communications sub committee, to briefly draft a list of topics that needs to be discussed. | 0.60 | 175.00 | 105.00 |
| 11/7/2018 | Jorge Marchand | Conference call with María Schell and Francisco del Castillo, █ ████████████████████████ ████████████ | 0.30 | 175.00 | 52.50 |
| 11/7/2018 | María Schell | Conference call with Francisco del Castillo and Jorge Marchand, ████████████████████████ ████████████ | 0.30 | 110.00 | 33.00 |

| 11/8/2018 | Jorge Marchand | Conference call with María Schell, to discuss the news article published by El Nuevo Día on the COFINA agreement, and its impact on the retiree community. | 0.60 | 175.00 | 105.00 |
|---|---|---|---|---|---|
| 11/8/2018 | María Schell | Conference call with Jorge Marchand, to discuss the news article published by El Nuevo Día on the COFINA agreement, and its impact on the retiree community. | 0.60 | 110.00 | 66.00 |
| 11/8/2018 | Jorge Marchand | Conference call with Miguel Fabre to discuss MICS actions to address possible questions on the COFINA agreement and El Nuevo Día newspaper article on it. | 0.30 | 175.00 | 52.50 |
| 11/8/2018 | Jorge Marchand | Conference call with Carmen Núñez to discuss the news article published by El Nuevo Día on the COFINA agreement. | 0.20 | 175.00 | 35.00 |
| 11/8/2018 | Jorge Marchand | Conference call with Miguel Fabre ███████ | 0.70 | 175.00 | 122.50 |
| 11/8/2018 | Jorge Marchand | Conference call with Carmen Núñez ███████ | 0.40 | 175.00 | 70.00 |
| 11/8/2018 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team ███████ | 0.80 | 175.00 | 140.00 |
| 11/8/2018 | Jorge Marchand | Conference call with Robert Gordon from the Jenner & Block team, ███████ | 0.70 | 175.00 | 122.50 |
| 11/8/2018 | Jorge Marchand | Conference call with Miguel Fabre and Ferdinand Díaz, ███████ | 0.60 | 175.00 | 105.00 |
| 11/8/2018 | Ferdinand Díaz | Conference call with Miguel Fabre and Jorge Marchand, ███████ | 0.60 | 125.00 | 75.00 |
| 11/8/2018 | Ferdinand Díaz | Conference call with María Schell, ███████ | 0.20 | 125.00 | 25.00 |
| 11/8/2018 | María Schell | Conference call with Ferdinand Díaz, ███████ | 0.20 | 110.00 | 22.00 |
| 11/9/2018 | Jorge Marchand | Conference call with Francisco del Castillo ███████ | 0.80 | 175.00 | 140.00 |
| 11/9/2018 | Jorge Marchand | Conference call with Francisco del Castillo ███████ | 0.60 | 175.00 | 105.00 |
| 11/9/2018 | Jorge Marchand | Conference call with Robert Gordon from the Jenner & Block team ███████ | 0.40 | 175.00 | 70.00 |
| 11/10/2018 | Ferdinand Díaz | Attend the annual meeting of the "Asociación de Empleados de Comedores Escolares", ███████ | 0.80 | 125.00 | 100.00 |

| 11/12/2018 | Jorge Marchand | Conference call with María Schell ████████████████ ████████████ | 0.40 | 175.00 | 70.00 |
| 11/12/2018 | Jorge Marchand | Attend the informal meeting with the ORC members at the Bennazar offices. | 4.00 | 175.00 | 700.00 |
| 11/12/2018 | María Schell | Partially attend the informal meeting with the ORC members at the Bennazar offices. | 1.30 | 110.00 | 143.00 |
| 11/12/2018 | Jorge Marchand | Conference call with Jorge Marchand, ████████ ████████ | 0.20 | 175.00 | 35.00 |
| 11/12/2018 | María Schell | Conference call with Jorge Marchand, ████████ ████████ | 0.20 | 110.00 | 22.00 |
| 11/13/2018 | Jorge Marchand | Conference call with Héctor Mayol from the Bennazar team to ██████████████████████ | 0.60 | 175.00 | 105.00 |
| 11/13/2018 | Jorge Marchand | Conference call with Juan Ortíz, member of the ORC, ████ ████████████████ | 0.70 | 175.00 | 122.50 |
| 11/13/2018 | Jorge Marchand | Conference Call with Male Noguera to discuss users questions, and to call Francisco del Castillo █████ | 0.40 | 175.00 | 70.00 |
| 11/13/2018 | Male Noguera | Conference Call with Jorge Marchand to discuss users questions, and to call Francisco del Castillo █████ | 0.40 | 95.00 | 38.00 |
| 11/14/2018 | Ferdinand Díaz | Attend the AESA regional meeting in San Juan. | 4.00 | 125.00 | 500.00 |
| 11/16/2018 | Jorge Marchand | Conference call with María Schell to debrief on the ORC informal meeting. | 0.40 | 175.00 | 70.00 |
| 11/16/2018 | María Schell | Conference call with Jorge Marchand to debrief on the ORC informal meeting. | 0.40 | 110.00 | 44.00 |
| 11/16/2018 | Jorge Marchand | Conference call with Juan Ortíz, member of the ORC, in way to coordinate Francisco del Castillo's participation at the annual meeting of the Department of Pensioners and Retiree Teachers from the Puerto Rico Teachers Association. | 0.70 | 175.00 | 122.50 |
| 11/16/2018 | Jorge Marchand | Conference call with Carmen H. Núñez, to inform on the ORC participation at the AESA meeting in San Juan. | 0.60 | 175.00 | 105.00 |
| 11/17/2018 | Jorge Marchand | Attend with Francisco del Castillo to the annual meeting of the Department of Pensioners and Retiree Teachers from the Puerto Rico Teachers Association, at the Embassy Suites Hotel in San Juan. | 4.00 | 175.00 | 700.00 |
| 11/20/2018 | Jorge Marchand | Conference call with María Schell to discuss ██████ ████████████████ | 0.60 | 175.00 | 105.00 |
| 11/20/2018 | María Schell | Conference call with Jorge Marchand to discuss ██████ ████████████████ | 0.60 | 110.00 | 66.00 |
| 11/20/2018 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ██████████████████████ | 0.60 | 175.00 | 105.00 |
| 11/20/2018 | Jorge Marchand | Follow up on Francisco del Castillo █████████ | 0.40 | 175.00 | 70.00 |

| 11/20/2018 | Jorge Marchand | Conference call with Héctor Mayol from the Bennazar team, ███████ ███████ | 0.60 | 175.00 | 105.00 |
| 11/26/2018 | Jorge Marchand | Conference call with Carmen Núñez in way to coordinate a follow up meeting with the communications sub committee. | 0.30 | 175.00 | 52.50 |
| 11/26/2018 | Jorge Marchand | Conference call with Male Noguera to discuss new questions received on the ORC digital platforms and her follow up on pending responses to previous ones received. | 0.40 | 175.00 | 70.00 |
| 11/26/2018 | Male Noguera | Conference call with Jorge Marchand to discuss new questions received on the ORC digital platforms and pending responses. | 0.40 | 95.00 | 38.00 |
| 11/27/2018 | Jorge Marchand | Conference call with the ORC professional team to discuss the recent developments ███████ and scheduling a meeting with committee members. | 0.80 | 175.00 | 140.00 |
| | | | **46.40** | | **7,093.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 6.20 | 125.00 | 775.00 |
| Jorge Marchand | 29.50 | 175.00 | 5,162.50 |
| Male Noguera | 1.40 | 95.00 | 133.00 |
| María Schell | 9.30 | 110.00 | 1,023.00 |
| | **46.40** | | **7,093.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from November 1 to November 30, 2018**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 11/2/2018 | Ferdinand Díaz | Media monitoring and share with the local team and the Official Retiree Committee (ORC) members ███████████ ██████████████████████████ | 0.50 | 125.00 | 62.50 |
| 11/5/2018 | Jorge Marchand | Follow up on Francisco del Castillo on answers to questions received on the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 11/5/2018 | Ferdinand Díaz | Research ████████████████ ██████████████ in preparation for the upcoming discussion of this topic at the Marchand ICS (MICS) team conference call. | 0.50 | 125.00 | 62.50 |
| 11/5/2018 | Male Noguera | Communication with the MICS team and Francisco del Castillo, ████████████████████████████████ | 0.20 | 95.00 | 19.00 |
| 11/5/2018 | Ferdinand Díaz | Communication with the MICS team and Francisco del Castillo ████████████████████████████ | 0.20 | 125.00 | 25.00 |
| 11/5/2018 | María Schell | Communication with the MICS team and Francisco del Castillo ████████████████████████████ | 0.20 | 110.00 | 22.00 |
| 11/5/2018 | Ferdinand Díaz | Communication with Male Noguera and María Schell, to briefly discuss the material that the MICS team is going to present at the upcoming ORC meeting. | 0.10 | 125.00 | 12.50 |
| 11/5/2018 | Male Noguera | Communication with María Schell and Ferdinan Díaz, to briefly discuss the material that the MICS team is going to present at the upcoming ORC meeting. | 0.10 | 95.00 | 9.50 |
| 11/5/2018 | María Schell | Communication with Male Noguera and Ferdinan Díaz, to briefly discuss the material that the MICS team is going to present at the upcoming ORC meeting. | 0.10 | 110.00 | 11.00 |
| 11/5/2018 | María Schell | Read ██████████████████ | 0.20 | 110.00 | 22.00 |
| 11/7/2018 | Jorge Marchand | Contact Nilda Laureano from the "Asociación de Empleados de Comedores Escolares", ██████████████ ████████████████████ | 0.70 | 175.00 | 122.50 |
| 11/7/2018 | María Schell | Translation of a response given by the Prime Clerk on a question of a retiree, ████████████████████████ | 0.40 | 110.00 | 44.00 |
| 11/7/2018 | María Schell | Send email to the team to share translation of a response given by the Prime Clerk on a question of a retiree, █████████ ████████ | 0.10 | 110.00 | 11.00 |
| 11/8/2018 | Ferdinand Díaz | Media monitoring and share with the local team the news article ██████████████ | 0.40 | 125.00 | 50.00 |
| 11/8/2018 | Ferdinand Díaz | Media monitoring and share with the local team and the ORC members a press article on the ████████████ | 0.60 | 125.00 | 75.00 |
| 11/8/2018 | Ferdinand Díaz | Contact with Nilda Laureano from the "Asociación de Empleados de Comedores Escolares", ██████████████ ██████████████████████ | 0.30 | 125.00 | 37.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/8/2018 | Ferdinand Díaz | Translation of the article published by El Nuevo Día ███████ and send it to the legal team. | 0.60 | 125.00 | 75.00 |
| 11/8/2018 | Ferdinand Díaz | Distribution to the Puerto Rico teams ████████ ████████████████████████ | 0.40 | 125.00 | 50.00 |
| 11/8/2018 | Jorge Marchand | Review with María Schell the letter sent by ██████████████████████████████ | 0.60 | 175.00 | 105.00 |
| 11/8/2018 | María Schell | Review with Jorge Marchand the ████████ ██████████████████████ | 0.60 | 110.00 | 66.00 |
| 11/8/2018 | María Schell | Translation of the letter ███████████████ | 0.80 | 110.00 | 88.00 |
| 11/8/2018 | Ferdinand Díaz | Send the draft response letter to the Bennazar team ████ | 0.10 | 125.00 | 12.50 |
| 11/8/2018 | Ferdinand Díaz | Update the response letter ████████████ | 0.20 | 125.00 | 25.00 |
| 11/8/2018 | Ferdinand Díaz | Translation ██████████████████ prior to sending it to the rest of the team. | 0.70 | 125.00 | 87.50 |
| 11/8/2018 | María Schell | Revise and update ██████████████ | 0.60 | 110.00 | 66.00 |
| 11/8/2018 | Ferdinand Díaz | Send to the Jenner, FTI and Bennazar teams ████ | 0.20 | 125.00 | 25.00 |
| 11/8/2018 | Male Noguera | Contact with MICS team and Francisco Del Castillo to discuss ████████████ | 0.40 | 95.00 | 38.00 |
| 11/9/2018 | Jorge Marchand | Contact Francisco del Castillo ████████████████████ | 0.40 | 175.00 | 70.00 |
| 11/9/2018 | Jorge Marchand | Contact with Miguel Fabre, in way to get his input and reaction to the revisions made by the legal team to his letter, ██████ | 0.70 | 175.00 | 122.50 |
| 11/9/2018 | Jorge Marchand | Media monitoring on reactions to the news article published by local media ████████████████ | 0.40 | 175.00 | 70.00 |
| 11/9/2018 | Ferdinand Díaz | Media monitoring ██████████ | 0.40 | 125.00 | 50.00 |
| 11/9/2018 | Ferdinand Díaz | Research on the ORC social media platforms ████████ | 0.30 | 125.00 | 37.50 |
| 11/9/2018 | Ferdinand Díaz | Contact with Miguel Fabre ████████████ | 0.30 | 125.00 | 37.50 |
| 11/9/2018 | Ferdinand Díaz | Media monitoring and share with Miguel Fabre an article ██████████ | 0.20 | 125.00 | 25.00 |
| 11/9/2018 | Ferdinand Díaz | Research and share with the legal team ████ | 0.40 | 125.00 | 50.00 |
| 11/9/2018 | Ferdinand Díaz | Research ████████████████████ | 0.60 | 125.00 | 75.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/9/2018 | Male Noguera | Contact with the MICS team and Francisco Del Castillo to ██████ | 0.20 | 95.00 | 19.00 |
| 11/12/2018 | Jorge Marchand | Perform additional revisions to the ██████ | 0.30 | 175.00 | 52.50 |
| 11/12/2018 | María Schell | Prepare and send email to the team regarding ██████ | 0.20 | 110.00 | 22.00 |
| 11/12/2018 | Male Noguera | Contact with the MICS team and Francisco Del Castillo to discuss responses to new questions received through the ORC's email and Facebook platforms. | 0.40 | 95.00 | 38.00 |
| 11/13/2018 | Jorge Marchand | Follow up on María Schell in way to have her translate into ██████ | 0.40 | 175.00 | 70.00 |
| 11/13/2018 | Jorge Marchand | Follow up on Male Noguera and the Bennazar team on ██ | 0.40 | 175.00 | 70.00 |
| 11/13/2018 | Jorge Marchand | Follow up with Francisco del Castillo on ██████ | 0.30 | 175.00 | 52.50 |
| 11/13/2018 | Ferdinand Díaz | Revisions to the translation for the response letter to the | 0.60 | 125.00 | 75.00 |
| 11/13/2018 | María Schell | Translation, ██████ | 1.00 | 110.00 | 110.00 |
| 11/15/2018 | Ferdinand Díaz | Contact with Francisco del Castillo from the Bennazar team and send him ██████ | 0.20 | 125.00 | 25.00 |
| 11/15/2018 | Male Noguera | Contact with the MICS team and Francisco Del Castillo to ██████ email and Facebook platforms. | 0.20 | 95.00 | 19.00 |
| 11/20/2018 | Jorge Marchand | Edits to the recently drafted content for the ORC Facebook platform, and provide comments to Male Noguera . | 0.50 | 175.00 | 87.50 |
| 11/20/2018 | Jorge Marchand | Send to Male Noguera the edited recently drafted content for the ORC's Facebook platform, providing comments and guidance for the publication. | 0.10 | 175.00 | 17.50 |
| 11/20/2018 | Jorge Marchand | Revise and edit, with María Schell, the draft content sent by Francisco del Castillo ██████ | 0.30 | 175.00 | 52.50 |
| 11/20/2018 | María Schell | Revise and edit, with Jorge Marchand, the draft content sent by Francisco del Castillo | 0.30 | 110.00 | 33.00 |
| 11/20/2018 | Jorge Marchand | Contact the Bennazar team in way to get their approval ██ | 0.30 | 175.00 | 52.50 |
| 11/20/2018 | María Schell | Email to team MICS and Bennazar teams, ██████ | 0.10 | 110.00 | 11.00 |
| 11/20/2018 | Ferdinand Díaz | Research and distribute among the ORC and legal team ██ | 0.50 | 125.00 | 62.50 |
| 11/20/2018 | María Schell | Translation of ██████ | 1.00 | 110.00 | 110.00 |
| 11/21/2018 | Ferdinand Díaz | Media monitoring and share with the ORC members and the legal team ██████ | 0.60 | 125.00 | 75.00 |
| 11/26/2018 | Jorge Marchand | Follow up on Male Noguera and María Schell on the status of responses to questions received through the ORC digital platforms. | 0.50 | 175.00 | 87.50 |

| 11/26/2018 | Male Noguera | Contact with the MICS team and Francisco del Castillo to ████████████ | 0.20 | 95.00 | 19.00 |
| 11/26/2018 | María Schell | Prepare a ████████████ | 1.80 | 110.00 | 198.00 |
| 11/26/2018 | Jorge Marchand | Revisions to the ████████████ | 0.80 | 175.00 | 140.00 |
| 11/26/2018 | Jorge Marchand | Develop a memo with María Schell, following up on the legal team on their revisions ████████████ | 0.60 | 175.00 | 105.00 |
| 11/26/2018 | María Schell | Develop a memo with María Schell, ████████████ | 0.60 | 110.00 | 66.00 |
| 11/27/2018 | Jorge Marchand | Contact Miguel Fabre and Carmen H. Núñez, to inform them on ████████████ | 0.50 | 175.00 | 87.50 |
| 11/27/2018 | Ferdinand Díaz | Media monitoring ████████████ | 0.70 | 125.00 | 87.50 |
| 11/27/2018 | María Schell | Translation ████████████ | 2.00 | 110.00 | 220.00 |
| 11/27/2018 | Ferdinand Díaz | Media monitoring ████████████ | 0.20 | 125.00 | 25.00 |
| 11/27/2018 | Ferdinand Díaz | Translation of several articles ████████████ | 0.60 | 125.00 | 75.00 |
| 11/27/2018 | Ferdinand Díaz | Share with the team the translations of several articles ████████████ | 0.10 | 125.00 | 12.50 |
| 11/27/2018 | María Schell | Edit ████████████ to incorporate changes suggested by the rest of the teams. | 1.30 | 110.00 | 143.00 |
| 11/28/2018 | Ferdinand Díaz | Media monitoring and share with the ORC members and the legal team ████████████ | 0.30 | 125.00 | 37.50 |
| 11/29/2018 | Jorge Marchand | Follow up on Carmen Núñez, in way to coordinate a meeting with the communications sub committee. | 0.40 | 175.00 | 70.00 |
| 11/29/2018 | Jorge Marchand | Contact Ariel Aulet from the PROSOL-UTIER labor union, in ████████████ | 0.60 | 175.00 | 105.00 |
| 11/29/2018 | María Schell | Send email to the team with the revised and updated ████████████ | 0.20 | 110.00 | 22.00 |
| 11/29/2018 | Male Noguera | Contact with the MICS team and Francisco del Castillo to ████████████ | 0.50 | 95.00 | 47.50 |
| 11/30/2018 | Ferdinand Díaz | Media monitoring and share with the ORC members a press article ████████████ | 0.60 | 125.00 | 75.00 |
| | | | 34.20 | | 4,491.50 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 11.40 | 125.00 | 1,425.00 |
| Jorge Marchand | 9.10 | 175.00 | 1,592.50 |
| Male Noguera | 2.20 | 95.00 | 209.00 |
| María Schell | 11.50 | 110.00 | 1,265.00 |
| | **34.20** | | **4,491.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from November 1 to November 30, 2018**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 11/1/2018 | Male Noguera | Facebook page posting of content developed for the ORC media platforms, boosting budget and audience selection. | 0.60 | 95.00 | 57.00 |
| 11/1/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 11/2/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 11/3/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 11/4/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 11/4/2018 | Male Noguera | Check the ORC's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 11/5/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 11/5/2018 | Male Noguera | Upload legal documents to the ORC's web page, www.porturetiro.com. | 0.40 | 95.00 | 38.00 |
| 11/6/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.90 | 95.00 | 85.50 |
| 11/6/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 11/7/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 11/8/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 11/9/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 11/9/2018 | Male Noguera | Check the ORC's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 11/10/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 11/11/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 11/12/2018 | Male Noguera | Post content creation: image, text & design, to be posted on the ORC digital platforms. | 0.30 | 95.00 | 28.50 |
| 11/12/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.40 | 95.00 | 38.00 |
| 11/12/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 11/13/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 11/14/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 11/15/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 11/16/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.20 | 95.00 | 19.00 |
| 11/16/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 11/16/2018 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 11/17/2018 | Male Noguera | Post content creation: image, text & design. | 0.50 | 95.00 | 47.50 |
| 11/17/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.40 | 95.00 | 38.00 |
| 11/17/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 11/18/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 11/19/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 11/20/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 11/20/2018 | Male Noguera | New content creation: text, to be publish on Facebook. | 0.90 | 95.00 | 85.50 |
| 11/20/2018 | Male Noguera | Upload article to the ORC's digital platform www.porturetiro.com: "COR FILES BRIEF IN SUPPORT OF THE DISTRICT COURT S ERS OPINION". | 0.30 | 95.00 | 28.50 |
| 11/20/2018 | Male Noguera | Email drop/Newsletter design for: "COR FILES BRIEF IN SUPPORT OF THE DISTRICT COURT S ERS OPINION". | 0.50 | 95.00 | 47.50 |
| 11/20/2018 | Male Noguera | Send email drop: "COR FILES BRIEF IN SUPPORT OF THE DISTRICT COURT S ERS OPINION". | 0.40 | 95.00 | 38.00 |
| 11/21/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.40 | 95.00 | 38.00 |
| 11/21/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2018 | Male Noguera | Post content creation: text & design. (Thanksgiving post) | 0.40 | 95.00 | 38.00 |
| 11/21/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. (Thanksgiving post) | 0.30 | 95.00 | 28.50 |
| 11/21/2018 | Male Noguera | Facebook page conversation management and monitoring. (Thanksgiving post) | 0.50 | 95.00 | 47.50 |
| 11/22/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 11/23/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 11/24/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.10 | 95.00 | 9.50 |
| 11/25/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 11/25/2018 | Male Noguera | Check ORC's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 11/26/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 11/27/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 11/28/2018 | Male Noguera | Post content creation: text & design. | 0.90 | 95.00 | 85.50 |
| 11/28/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.90 | 95.00 | 85.50 |
| 11/28/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 11/29/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 11/29/2018 | Male Noguera | Check ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 11/29/2018 | Male Noguera | Upload Legal Documents to the ORC's web page www.porturetiro.com. | 0.90 | 95.00 | 85.50 |
| 11/30/2018 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| | | | **30.90** | | **2,935.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 30.90 | 95.00 | 2,935.50 |
| María Schell | - | 110.00 | - |
| | **30.90** | | **2,935.50** |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**

**Summary of Marchand ICS Group Hours Worked and Fees Incurred**

**From December 1 to December 31, 2018**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | 6.50 | 6.50 | - | 13.00 | $ 125.00 | 1,625.00 |
| Jorge Marchand | Principal | 14.00 | 7.00 | - | 21.00 | $ 175.00 | 3,675.00 |
| Male Noguera | Media Manager | 5.20 | 5.90 | 25.10 | 36.20 | $ 95.00 | 3,439.00 |
| María Schell | Business Editor | 8.80 | 11.20 | - | 20.00 | $ 110.00 | 2,200.00 |
| | | **34.50** | **30.60** | **25.10** | **90.20** | | **10,939.00** |

Marchand ICS Group
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)
Professional Services for the Period from December 1 to December 31, 2018

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 12/5/2018 | Jorge Marchand | Conference call with Carmen Núñez, ▓▓▓ | 0.70 | 175.00 | 122.50 |
| 12/5/2018 | Jorge Marchand | Conference call with Francisco del Castillo, ▓▓▓ | 0.60 | 175.00 | 105.00 |
| 12/6/2018 | Jorge Marchand | ORC's communication sub-committee meeting with Marchand ICS (MICS) team, and lawyers Héctor Mayol and Francisco del Castillo. | 2.60 | 175.00 | 455.00 |
| 12/6/2018 | Male Noguera | ORC's communication sub-committee meeting with Marchand ICS (MICS) team, and lawyers Héctor Mayol and Francisco del Castillo. | 2.60 | 95.00 | 247.00 |
| 12/6/2018 | Jorge Marchand | Conference call with Francisco del Castillo, ▓▓▓ | 0.60 | 175.00 | 105.00 |
| 12/10/2018 | Ferdinand Díaz | Attend the ORC presentation ▓▓▓ | 4.50 | 125.00 | 562.50 |
| 12/10/2018 | Jorge Marchand | Conference call with María Schell, ▓▓▓ | 0.50 | 175.00 | 87.50 |
| 12/10/2018 | María Schell | Conference call with Jorge Marchand, ▓▓▓ | 0.50 | 110.00 | 55.00 |
| 12/11/2018 | Ferdinand Díaz | Conference call with Francisco del Castillo, ▓▓▓ | 0.40 | 125.00 | 50.00 |
| 12/11/2018 | Ferdinand Díaz | Conference call with Jorge Marchand and María Schell, ▓▓▓ | 0.40 | 125.00 | 50.00 |
| 12/11/2018 | Jorge Marchand | Conference call with María Schell and Ferdinand Díaz, ▓▓▓ | 0.40 | 175.00 | 70.00 |
| 12/11/2018 | María Schell | Conference call with Jorge Marchand and Ferdinand Díaz, ▓▓▓ | 0.40 | 110.00 | 44.00 |
| 12/11/2018 | Ferdinand Díaz | Conference call with Francisco del Castillo and Jorge Marchand, ▓▓▓ | 1.20 | 125.00 | 150.00 |
| 12/11/2018 | Jorge Marchand | Conference call with Francisco del Castillo and Ferdinand Díaz, ▓▓▓ | 1.20 | 175.00 | 210.00 |
| 12/12/2018 | Male Noguera | Meeting with the ORC and the MICS, Bennazar, Jenner, FTI and Segal teams, ▓▓▓ | 1.80 | 95.00 | 171.00 |

| 12/12/2018 | María Schell | Meeting with the ORC and the MICS, Bennazar, Jenner, FTI and Segal teams,███████████████████████ | 5.10 | 110.00 | 561.00 |
|---|---|---|---|---|---|
| 12/13/2018 | Jorge Marchand | Conference call with María Schell to debrief on the ORC meeting, meeting notes, and the upcoming conference call with all the ORC members and professionals. | 0.70 | 175.00 | 122.50 |
| 12/13/2018 | María Schell | Conference call with Jorge Marchand to debrief on the ORC meeting, meeting notes, and the upcoming conference call with all the ORC members and professionals. | 0.70 | 110.00 | 77.00 |
| 12/18/2018 | Jorge Marchand | Conference call with Francisco del Castillo and Héctor Mayol,█████████████████████████████ | 0.80 | 175.00 | 140.00 |
| 12/19/2018 | Jorge Marchand | Participate in the ORC professionals conference call,████████████████████████████ | 1.30 | 175.00 | 227.50 |
| 12/19/2018 | María Schell | Participate in the ORC professionals conference call,████████████████████████████ | 1.30 | 110.00 | 143.00 |
| 12/19/2018 | Jorge Marchand | Conference call with María Schell, for briefing regarding what was discussed in the professionals conference call and next steps for the MICS team. | 0.40 | 175.00 | 70.00 |
| 12/19/2018 | María Schell | Conference call with Jorge Marchand, for briefing regarding what was discussed in the professionals conference call and next steps for the MICS team. | 0.40 | 110.00 | 44.00 |
| 12/20/2018 | Jorge Marchand | Conference call with Robert Gordon ████████████████████████████████ | 0.60 | 175.00 | 105.00 |
| 12/20/2018 | Jorge Marchand | Conference call with María Schell,███████████████████ | 0.40 | 175.00 | 70.00 |
| 12/20/2018 | Jorge Marchand | Conference call with Héctor Mayol████████████████ | 0.60 | 175.00 | 105.00 |
| 12/20/2018 | Jorge Marchand | Conference call with María Schell███████████████████████ | 0.40 | 175.00 | 70.00 |
| 12/20/2018 | María Schell | Conference call with Jorge Marchand████████████████████ | 0.40 | 110.00 | 44.00 |
| 12/20/2018 | Jorge Marchand | Conference call with Miguel Fabre,████████████████████ | 0.30 | 175.00 | 52.50 |
| 12/20/2018 | Jorge Marchand | Conference call with Carmen Núñez,████████████████████ | 0.30 | 175.00 | 52.50 |
| 12/20/2018 | Jorge Marchand | Conference call with Robert Gordon from the Jenner & Block team,████████████████████████████████ | 0.40 | 175.00 | 70.00 |

| 12/20/2018 | Jorge Marchand | Conference call with Male Noguera ███████ | 0.80 | 175.00 | 140.00 |
| 12/20/2018 | Male Noguera | Conference call with Jorge Marchand, ████ | 0.80 | 95.00 | 76.00 |
| 12/21/2018 | Jorge Marchand | Conference call with Héctor Mayol, ████ | 0.40 | 175.00 | 70.00 |
| | | | **34.50** | | **4,724.50** |

| **Fee Summary:** | **Hours** | **Rate** | **Value ($)** |
|---|---|---|---|
| Ferdinand Díaz | 6.50 | 125.00 | 812.50 |
| Jorge Marchand | 14.00 | 175.00 | 2,450.00 |
| Male Noguera | 5.20 | 95.00 | 494.00 |
| María Schell | 8.80 | 110.00 | 968.00 |
| | **34.50** | | **4,724.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from December 1 to December 31, 2018**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 12/3/2018 | Male Noguera | Communication between Marchand ICS (MICS) team and Francisco del Castillo, to discuss responses to users questions received through email and Facebook. | 0.40 | 95.00 | 38.00 |
| 12/5/2018 | Male Noguera | Presentation planning for the communications team meeting: preparation of digital platform metrics report and analysis of the performance of the Facebook and web pages. | 3.20 | 95.00 | 304.00 |
| 12/5/2018 | Jorge Marchand | Follow-up on Nilda Laureano, to coordinate the ORCs participation in a meeting of the Asociación de Empleados de Comedores Escolares (AECE) in Caguas. | 0.80 | 175.00 | 140.00 |
| 12/5/2018 | Jorge Marchand | Preparation of a report ███████ | 1.00 | 175.00 | 175.00 |
| 12/5/2018 | Ferdinand Díaz | Media and news monitoring ███████ | 0.60 | 125.00 | 75.00 |
| 12/5/2018 | Ferdinand Díaz | Sharing with the local team and the ORC members an article ███████ | 0.10 | 125.00 | 12.50 |
| 12/5/2018 | Ferdinand Díaz | Contact with Nilda Laureano, from the AECE pensioners organization, in way to get details on the orientation session she is organizing for the ORC to participate in Caguas. | 0.70 | 125.00 | 87.50 |
| 12/6/2018 | Jorge Marchand | Research ███████ | 0.40 | 175.00 | 70.00 |
| 12/6/2018 | María Schell | Research ███████ | 1.30 | 110.00 | 143.00 |
| 12/6/2018 | María Schell | Redact ███████ | 0.60 | 110.00 | 66.00 |
| 12/6/2018 | Jorge Marchand | Revise and edit with María Schell ███████ | 0.50 | 175.00 | 87.50 |
| 12/6/2018 | María Schell | Revise and edit with Jorge Marchand ███████ | 0.50 | 110.00 | 55.00 |
| 12/6/2018 | Jorge Marchand | Coordinate with Francisco del Castillo ███████ | 0.40 | 175.00 | 70.00 |
| 12/7/2018 | Ferdinand Díaz | Final revision and edit ███████ | 0.40 | 125.00 | 50.00 |
| 12/7/2018 | Ferdinand Díaz | Share with the Bennazar and the Jenner teams ███████ | 0.20 | 125.00 | 25.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2018 | Ferdinand Díaz | Prepare and redact a report for the ORC members, summarizing the ORC participation at the AECE meeting in Caguas. | 0.70 | 125.00 | 87.50 |
| 12/10/2018 | Ferdinand Díaz | Send the report summarizing the ORC participation at the AECE meeting in Caguas to the ORC members and other teams. | 0.20 | 125.00 | 25.00 |
| 12/11/2018 | Male Noguera | Read and analyze ███████████████ | 0.50 | 95.00 | 47.50 |
| 12/11/2018 | Jorge Marchand | Follow-up on Male Noguera, to have her revise the metrics for the visits to the ORC digital platforms, to update the report presented at the ORC meeting. | 0.40 | 175.00 | 70.00 |
| 12/11/2018 | Jorge Marchand | Contact with Ana Heeren from FTI Consulting, to provide her with the metrics of the ORC digital platforms presented at the communications sub committee meeting. | 0.40 | 175.00 | 70.00 |
| 12/11/2018 | Jorge Marchand | Contact with Héctor Mayol, ████████████████ | 0.30 | 175.00 | 52.50 |
| 12/11/2018 | Ferdinand Díaz | Revisions and edits to the draft content developed by Male Noguera, about the ORC participation at the AECE meeting in Caguas, to be uploaded in the ORC digital platforms. | 0.70 | 125.00 | 87.50 |
| 12/11/2018 | Ferdinand Díaz | Communication with Male Noguera and Francisco del Castillo ██████████████ | 0.30 | 125.00 | 37.50 |
| 12/11/2018 | Ferdinand Díaz | Revision of the final version of the ORC digital platforms metrics report, prepared by Male Noguera. | 0.10 | 125.00 | 12.50 |
| 12/11/2018 | Ferdinand Díaz | Preparation of printed material (metrics report), to be presented at the upcoming meeting with ORC members. | 0.10 | 125.00 | 12.50 |
| 12/11/2018 | María Schell | Review and analyze ██████████ in preparation for translation. | 0.70 | 110.00 | 77.00 |
| 12/11/2018 | María Schell | Translation ██████ | 3.60 | 110.00 | 396.00 |
| 12/11/2018 | Ferdinand Díaz | Revise and edit the translation made by María Schell ████ | 1.20 | 125.00 | 150.00 |
| 12/11/2018 | Jorge Marchand | Revise and edit the translation made by María Schell ████ | 1.40 | 175.00 | 245.00 |
| 12/11/2018 | Ferdinand Díaz | Send to Francisco del Castillo the revised translation ████ | 0.10 | 125.00 | 12.50 |
| 12/11/2018 | María Schell | Final revision and edit to ██████████████ | 1.50 | 110.00 | 165.00 |
| 12/12/2018 | María Schell | Redact ████████████ | 1.00 | 110.00 | 110.00 |
| 12/13/2018 | Male Noguera | Communication with the MICS team and Francisco del Castillo, ████████ | 0.40 | 95.00 | 38.00 |
| 12/13/2018 | Male Noguera | Translate the digital platforms metrics from Spanish to English for the English-speaking team. | 0.40 | 95.00 | 38.00 |
| 12/14/2018 | Male Noguera | Communication with the MICS team and Francisco del Castillo, ████████ | 0.30 | 95.00 | 28.50 |
| 12/17/2018 | Male Noguera | Communication with the MICS team and Francisco del Castillo, ████████ | 0.30 | 95.00 | 28.50 |
| 12/19/2018 | Male Noguera | Communication with the MICS team and Francisco del Castillo ████ | 0.40 | 95.00 | 38.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 12/19/2018 | Jorge Marchand | Research | 0.70 | 175.00 | 122.50 |
| 12/19/2018 | Ferdinand Díaz | Contact with the Jenner and FTI teams | 0.40 | 125.00 | 50.00 |
| 12/20/2018 | María Schell | Draft | 0.90 | 110.00 | 99.00 |
| 12/20/2018 | María Schell | Revise and edit | 0.60 | 110.00 | 66.00 |
| 12/20/2018 | Jorge Marchand | Communication with the legal team | 0.20 | 175.00 | 35.00 |
| 12/20/2018 | María Schell | Translate | 0.50 | 110.00 | 55.00 |
| 12/20/2018 | Jorge Marchand | Revise the translated version | 0.30 | 175.00 | 52.50 |
| 12/20/2018 | Jorge Marchand | Follow-up Carmen Núñez for the comments and approval | 0.20 | 175.00 | 35.00 |
| 12/21/2018 | Ferdinand Díaz | Media and news monitoring on topics relevant to the ORC and that may be related to recent ORC's activities. | 0.40 | 125.00 | 50.00 |
| 12/21/2018 | Ferdinand Díaz | Share with the local team | 0.10 | 125.00 | 12.50 |
| 12/21/2018 | Ferdinand Díaz | Share with the legal team | 0.20 | 125.00 | 25.00 |
| | | | **30.60** | | **3,830.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 6.50 | 125.00 | 812.50 |
| Jorge Marchand | 7.00 | 175.00 | 1,225.00 |
| Male Noguera | 5.90 | 95.00 | 560.50 |
| María Schell | 11.20 | 110.00 | 1,232.00 |
| | **30.60** | | **3,830.00** |

**Marchand ICS Group**
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)
Professional Services for the Period from December 1 to December 31, 2018

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 12/1/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 12/2/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 12/3/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 12/3/2018 | Male Noguera | Check ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 12/4/2018 | Male Noguera | Facebook post content creation: image, text and design. | 0.50 | 95.00 | 47.50 |
| 12/4/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 12/4/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 12/5/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 12/6/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 12/7/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 12/8/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 12/9/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 12/9/2018 | Male Noguera | Check ORC's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 12/10/2018 | Male Noguera | Facebook post content creation: image, text and design. | 0.60 | 95.00 | 57.00 |
| 12/10/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 12/10/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 12/11/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 12/12/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 12/13/2018 | Male Noguera | Facebook post content creation: image, text and design. | 0.90 | 95.00 | 85.50 |
| 12/13/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.90 | 95.00 | 85.50 |
| 12/13/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 12/13/2018 | Male Noguera | Check ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 12/14/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 12/15/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 12/16/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 12/17/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 12/18/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 12/19/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 12/20/2018 | Male Noguera | Facebook post content creation: image, text and design. | 0.50 | 95.00 | 47.50 |
| 12/20/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 12/20/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 12/20/2018 | Male Noguera | Check ORC's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 12/20/2018 | Male Noguera | Upload legal documents to the ORC website. | 0.30 | 95.00 | 28.50 |
| 12/21/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 12/22/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 12/23/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 12/24/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 12/25/2018 | Male Noguera | Facebook post content creation: image, text and design. | 0.90 | 95.00 | 85.50 |
| 12/25/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.90 | 95.00 | 85.50 |
| 12/25/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 12/26/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 12/27/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 12/27/2018 | Male Noguera | Check ORC's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 12/28/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 12/29/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 12/30/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |

| 12/31/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
|---|---|---|---|---|---|
| | | | **25.10** | | **2,384.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 25.10 | 95.00 | 2,384.50 |
| María Schell | - | 110.00 | - |
| | **25.10** | | **2,384.50** |

Marchand ICS Group
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)
Summary of Marchand ICS Group Hours Worked and Fees Incurred
From January 1 to January 31, 2019

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | 4.50 | 7.60 | - | 12.10 | $ 125.00 | 1,512.50 |
| Jorge Marchand | Principal | 28.30 | 14.80 | - | 43.10 | $ 175.00 | 7,542.50 |
| Male Noguera | Media Manager | 9.20 | 4.30 | 20.80 | 34.30 | $ 95.00 | 3,258.50 |
| María Schell | Business Editor | 24.80 | 24.60 | - | 49.40 | $ 110.00 | 5,434.00 |
| | | 66.80 | 51.30 | 20.80 | 138.90 | | 17,747.50 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from January 1 to January 31, 2019**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 1/2/2019 | Jorge Marchand | Conference call with Male Noguera to discuss on recent questions received on the ORC social media platforms and the correct approach to manage future questions. | 0.60 | 175.00 | 105.00 |
| 1/2/2019 | Male Noguera | Conference call with Jorge Marchand to discuss on recent questions received on the ORC social media platforms and the correct approach to manage future questions. | 0.60 | 95.00 | 57.00 |
| 1/3/2019 | Jorge Marchand | Conference call with Carmen Núñez, to discuss recent questions received on the ORC digital platforms and also discuss a recent email received ▮▮▮▮▮ | 0.90 | 175.00 | 157.50 |
| 1/3/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ▮▮▮▮▮ | 0.80 | 175.00 | 140.00 |
| 1/7/2019 | Jorge Marchand | Participate in the professional teams conference call. | 1.80 | 175.00 | 315.00 |
| 1/7/2019 | María Schell | Participate in the professional teams conference call. | 1.80 | 110.00 | 198.00 |
| 1/10/2019 | Ferdinand Díaz | Internal Marchand ICS (MICS) team meeting, to evaluate the draft of new content for the ORC digital platforms ▮▮▮▮▮ | 2.90 | 125.00 | 362.50 |
| 1/10/2019 | Jorge Marchand | Internal MICS team meeting, to evaluate the draft of new content for the ORC digital platforms, ▮▮▮▮▮ | 2.90 | 175.00 | 507.50 |
| 1/10/2019 | María Schell | Internal MICS team meeting, to evaluate the draft of new content for the ORC digital platforms, ▮▮▮▮▮ | 2.90 | 110.00 | 319.00 |
| 1/10/2019 | Male Noguera | Internal MICS team meeting, to evaluate the draft of new content for the ORC digital platforms, ▮▮▮▮▮ | 2.90 | 95.00 | 275.50 |
| 1/10/2019 | María Schell | Participate in the professional teams conference call, ▮▮▮▮▮ | 1.50 | 110.00 | 165.00 |
| 1/11/2019 | Jorge Marchand | Participate, at the Bennazar offices, in a conference call with the professional teams, ▮▮▮▮▮ | 3.00 | 175.00 | 525.00 |
| 1/11/2019 | María Schell | Participate, at the Bennazar offices, in a conference call with the professional teams, ▮▮▮▮▮ | 3.00 | 110.00 | 330.00 |

| 1/14/2019 | Jorge Marchand | Participate in the weekly professional teams conference call ▇ ▇▇▇▇ | 1.50 | 175.00 | 262.50 |
| 1/14/2019 | María Schell | Participate in the weekly professional teams conference call ▇ | 1.50 | 110.00 | 165.00 |
| 1/16/2019 | Jorge Marchand | Conference call with Male Noguera in way to discuss several questions received on the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 1/16/2019 | Male Noguera | Conference call with Jorge Marchand in way to discuss several questions received on the ORC digital platforms. | 0.60 | 95.00 | 57.00 |
| 1/18/2019 | Jorge Marchand | Conference call with Robert Gordon from Jenner & Block and Francisco del Castillo from Bennazar, ▇▇▇▇ | 0.70 | 175.00 | 122.50 |
| 1/21/2019 | Jorge Marchand | Conference call with María Schell to discuss the article published by local media outlet ▇▇▇ | 0.60 | 175.00 | 105.00 |
| 1/21/2019 | María Schell | Conference call with Jorge Marchand to discuss the article published by local media outlet ▇ | 0.60 | 110.00 | 66.00 |
| 1/23/2019 | María Schell | Attend the ORC's meeting at the Sheraton Hotel, with professional teams from MICS, Seagal, Jenner, FTI and Bennazar, ▇▇▇▇ | 6.50 | 110.00 | 715.00 |
| 1/23/2019 | Male Noguera | Attend the ORC's meeting at the Sheraton Hotel, with professional teams from MICS, Seagal, Jenner, FTI and Bennazar, ▇▇▇ | 3.50 | 95.00 | 332.50 |
| 1/24/2019 | Jorge Marchand | Conference call with Robert Gordon from the Jenner & Block team, ▇▇▇ | 0.60 | 175.00 | 105.00 |
| 1/24/2019 | Jorge Marchand | Conference call with María Schell and Carmen Núñez to recap on the ORC latest meeting. | 0.90 | 175.00 | 157.50 |
| 1/24/2019 | Jorge Marchand | Conference call with Francisco del Castillo, María Schell and Carmen Núñez, ▇▇▇▇ | 1.30 | 175.00 | 227.50 |
| 1/24/2019 | María Schell | Conference call with Francisco del Castillo, Jorge Marchand and Carmen Núñez, ▇▇▇▇ | 1.30 | 110.00 | 143.00 |
| 1/25/2019 | Jorge Marchand | Conference call with María Schell ▇▇▇▇ | 0.60 | 175.00 | 105.00 |
| 1/25/2019 | María Schell | Conference call with Jorge Marchand ▇▇▇ | 0.60 | 110.00 | 66.00 |

| 1/25/2019 | Jorge Marchand | Conference call with Robert Gordon from Jenner & Block and the communications sub committee | 0.90 | 175.00 | 157.50 |
| 1/25/2019 | María Schell | Conference call with Robert Gordon from Jenner & Block and the communications sub committee | 0.90 | 110.00 | 99.00 |
| 1/25/2019 | Jorge Marchand | Call with María Schell | 0.30 | 175.00 | 52.50 |
| 1/25/2019 | María Schell | Call with Jorge Marchand | 0.30 | 110.00 | 33.00 |
| 1/28/2019 | Jorge Marchand | Internal MICS conference call with MICS team to discuss next steps in the communications strategy. | 0.80 | 175.00 | 140.00 |
| 1/28/2019 | Male Noguera | Internal MICS conference call with MICS team to discuss next steps in the communications strategy. | 0.80 | 95.00 | 76.00 |
| 1/28/2019 | María Schell | Internal MICS conference call with MICS team to discuss next steps in the communications strategy. | 0.80 | 110.00 | 88.00 |
| 1/28/2019 | Jorge Marchand | Conference call with Ana Heeren from FTI Consulting, | 0.90 | 175.00 | 157.50 |
| 1/28/2019 | Jorge Marchand | Follow up call with Robert Gordon, | 0.70 | 175.00 | 122.50 |
| 1/28/2019 | Jorge Marchand | Conference call with Carmen Núñez and María Schell with the Pro Retiree Movement. | 0.90 | 175.00 | 157.50 |
| 1/28/2019 | María Schell | Conference call with Jorge Marchand and Carmen Núñez, | 0.90 | 110.00 | 99.00 |
| 1/28/2019 | Jorge Marchand | Participate in the weekly professional teams conference call to discuss the status. | 1.90 | 175.00 | 332.50 |
| 1/29/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, | 0.80 | 175.00 | 140.00 |
| 1/29/2019 | Jorge Marchand | Conference call with Ana Heeren from FTI Consulting, and María Schell, in | 1.00 | 175.00 | 175.00 |
| 1/29/2019 | María Schell | Conference call with Ana Heeren from FTI Consulting, and Jorge Marchand, | 1.00 | 110.00 | 110.00 |
| 1/29/2019 | Jorge Marchand | Conference call with Carmen Núñez, | 0.60 | 175.00 | 105.00 |
| 1/29/2019 | Jorge Marchand | Conference call with María Schell, to discuss on the ORC's digital platform strategies. | 1.00 | 175.00 | 175.00 |
| 1/29/2019 | María Schell | Conference call with Jorge Marchand, to discuss on the ORC's digital platform strategies. | 1.00 | 110.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/2019 | Jorge Marchand | Conference call with María Schell and Carmen Núñez, ███████ ██████████████ | 0.70 | 175.00 | 122.50 |
| 1/30/2019 | Male Noguera | Conference call with María Schell to discuss needed content updates to the website. | 0.20 | 95.00 | 19.00 |
| 1/30/2019 | María Schell | Conference call with Male Noguera to discuss needed content updates to the website. | 0.20 | 110.00 | 22.00 |
| 1/31/2019 | Jorge Marchand | Participate in a conference call with Héctor Mayol, Francisco del Castillo and the MICS team██████████████ ██ | 1.00 | 175.00 | 175.00 |
| 1/31/2019 | Ferdinand Díaz | Participate in a conference call with Héctor Mayol, Francisco del Castillo and the MICS team██████████████ ██ | 1.00 | 125.00 | 125.00 |
| 1/31/2019 | Ferdinand Díaz | Conference call with Male Noguera,███ █████████████████████████ | 0.60 | 125.00 | 75.00 |
| 1/31/2019 | Male Noguera | Conference call with Ferdinand Díaz,████ ███████████████████ | 0.60 | 95.00 | 57.00 |
| | | | 66.80 | | 9,117.00 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 4.50 | 125.00 | 562.50 |
| Jorge Marchand | 28.30 | 175.00 | 4,952.50 |
| Male Noguera | 9.20 | 95.00 | 874.00 |
| María Schell | 24.80 | 110.00 | 2,728.00 |
| | 66.80 | | 9,117.00 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from January 1 to January 31, 2019**

Detail of Content and Material Development and Project Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 1/2/2019 | Male Noguera | Send communication to Francisco del Castillo, Jorge Marchand and María Schell | 0.10 | 95.00 | 9.50 |
| 1/2/2019 | María Schell | Communication with Male Noguera and the rest of the team to discuss proposed answer to a user's question, | 0.10 | 110.00 | 11.00 |
| 1/2/2019 | Male Noguera | Manage communications received to discuss proposed answer to a user's question, | 0.20 | 95.00 | 19.00 |
| 1/3/2019 | Jorge Marchand | Contact Melissa Root from the Jenner & Block team | 0.40 | 175.00 | 70.00 |
| 1/7/2019 | María Schell | Prepare a memo on the key points discussed on the professional teams conference call, | 0.50 | 110.00 | 55.00 |
| 1/9/2019 | Jorge Marchand | Contact with the Bennazar team, | 0.60 | 175.00 | 105.00 |
| 1/10/2019 | María Schell | Draft translation of the ORC's | 5.00 | 110.00 | 550.00 |
| 1/10/2019 | Jorge Marchand | Revisions and edits to the draft translation of the ORC's | 2.00 | 175.00 | 350.00 |
| 1/10/2019 | Ferdinand Díaz | Media monitoring for news related to the ORC. | 0.40 | 125.00 | 50.00 |
| 1/10/2019 | Ferdinand Díaz | Share with the Committee members an article published by El Nuevo Día newspaper on the COFINA agreement. | 0.40 | 125.00 | 50.00 |
| 1/14/2019 | Male Noguera | Send communication to Francisco del Castillo, Jorge Marchand and María Schell, | 0.30 | 95.00 | 28.50 |
| 1/14/2019 | Jorge Marchand | Review and edit a response drafted by Male Noguera to questions received on the ORC digital platform, | 0.60 | 175.00 | 105.00 |
| 1/14/2019 | Jorge Marchand | Communication with Male Noguera | 0.10 | 175.00 | 17.50 |
| 1/14/2019 | María Schell | Communication with Male Noguera | 0.10 | 110.00 | 11.00 |
| 1/14/2019 | Male Noguera | Manage communications received to discuss proposed answer to a user's question | 0.30 | 95.00 | 28.50 |
| 1/14/2019 | Jorge Marchand | Follow up on Francisco del Castillo from the Bennazar team, | 0.80 | 175.00 | 140.00 |
| 1/15/2019 | Male Noguera | Send email communication to Francisco del Castillo, Jorge Marchand and María Schell | 0.20 | 95.00 | 19.00 |
| 1/15/2019 | Jorge Marchand | Follow up on the Bennazar and MICS teams, to work on a translation | 0.80 | 175.00 | 140.00 |

| 1/15/2019 | Ferdinand Díaz | Translate ██████████████████ | 0.70 | 125.00 | 87.50 |
|-----------|----------------|------------------------------|------|--------|-------|
| 1/15/2019 | María Schell | Revise and edit the translation ██████████ | 0.20 | 110.00 | 22.00 |
| 1/15/2019 | Ferdinand Díaz | Media monitoring on news and articles related to the ORC. | 0.30 | 125.00 | 37.50 |
| 1/15/2019 | Ferdinand Díaz | Share with the ORC members an article █████ | 0.10 | 125.00 | 12.50 |
| 1/15/2019 | Ferdinand Díaz | Share with the ORC members ████████████ | 0.70 | 125.00 | 87.50 |
| 1/15/2019 | María Schell | Revision and edits to the presentation for the ORC. | 0.80 | 110.00 | 88.00 |
| 1/16/2019 | María Schell | Translation of a news article, ████████████ ██████████████████ | 1.00 | 110.00 | 110.00 |
| 1/16/2019 | Jorge Marchand | Follow up on Francisco del Castillo ██████████ | 0.60 | 175.00 | 105.00 |
| 1/16/2019 | Male Noguera | Manage received email from Francisco del Castillo ████ | 0.10 | 95.00 | 9.50 |
| 1/17/2019 | Male Noguera | Send communication to Francisco del Castillo, Jorge Marchand and María Schell, ███████ | 0.20 | 95.00 | 19.00 |
| 1/17/2019 | Jorge Marchand | Communication with Male Noguera and the rest of the team, to discuss user's question ███████ | 0.20 | 175.00 | 35.00 |
| 1/17/2019 | María Schell | Communication with Male Noguera and the rest of the team, to discuss user's question ███████ | 0.10 | 110.00 | 11.00 |
| 1/17/2019 | Male Noguera | Manage communications received to discuss proposed answer to a user's question ██████ | 0.70 | 95.00 | 66.50 |
| 1/22/2019 | María Schell | Additional revisions and edits to the presentation ████ | 2.90 | 110.00 | 319.00 |
| 1/22/2019 | María Schell | Translation ██████████████████ | 1.30 | 110.00 | 143.00 |
| 1/24/2019 | Male Noguera | Send communication to Francisco del Castillo, Jorge Marchand and María Schell ████████████ | 0.20 | 95.00 | 19.00 |
| 1/24/2019 | Jorge Marchand | Contact with Male Noguera and Francisco del Castillo ████ | 0.70 | 175.00 | 122.50 |
| 1/24/2019 | Male Noguera | Manage communications received to discuss user's question ██████████████████ | 0.30 | 95.00 | 28.50 |
| 1/24/2019 | Jorge Marchand | Contact with Robert Gordon from the Jenner & Block team, ██ | 0.40 | 175.00 | 70.00 |
| 1/25/2019 | María Schell | Prepare and redact notes for the conference call ████ | 1.00 | 110.00 | 110.00 |
| 1/25/2019 | María Schell | Share the notes for the conference call ████████ | 0.10 | 110.00 | 11.00 |

| 1/26/2019 | María Schell | Translation █████████████████████ | 4.30 | 110.00 | 473.00 |
|---|---|---|---|---|---|
| 1/27/2019 | María Schell | Translation █████████████ | 3.30 | 110.00 | 363.00 |
| 1/28/2019 | Jorge Marchand | Follow up on Héctor Mayol and Francisco del Castillo from the Bennazar team and Robert Gordon from Jenner & Block team, ████████████████████████████████ | 0.50 | 175.00 | 87.50 |
| 1/28/2019 | Male Noguera | Send communication to Francisco del Castillo, Jorge Marchand and María Schell, ████████████████████████ | 0.20 | 95.00 | 19.00 |
| 1/28/2019 | Jorge Marchand | Communication with Male Noguera to discuss user's question ███ | 0.20 | 175.00 | 35.00 |
| 1/28/2019 | María Schell | Communication with Male Noguera to discuss user's question ██████████ | 0.30 | 110.00 | 33.00 |
| 1/28/2019 | Male Noguera | Manage communications received to discuss user's question ██ | 0.80 | 95.00 | 76.00 |
| 1/28/2019 | María Schell | Prepare and redact an email for the Jenner and Bennazar teams, ████████████ | 0.40 | 110.00 | 44.00 |
| 1/28/2019 | María Schell | Share with the Jenner and Bennazar teams ████████ | 0.10 | 110.00 | 11.00 |
| 1/29/2019 | Male Noguera | Manage received emails from Francisco del Castillo ████ | 0.10 | 95.00 | 9.50 |
| 1/29/2019 | Jorge Marchand | Follow up on Nilda Laureano, ███████████ | 0.30 | 175.00 | 52.50 |
| 1/29/2019 | María Schell | Editing ████████ | 1.50 | 110.00 | 165.00 |
| 1/30/2019 | Jorge Marchand | Contact with Miguel Fabre, ████████ | 0.40 | 175.00 | 70.00 |
| 1/30/2019 | Jorge Marchand | Contact with Male Noguera, ████ | 0.20 | 175.00 | 35.00 |
| 1/30/2019 | Male Noguera | Contact with Jorge Marchand, ██████ | 0.20 | 95.00 | 19.00 |
| 1/30/2019 | Male Noguera | Communication with Francisco del Castillo ████████ | 0.30 | 95.00 | 28.50 |
| 1/30/2019 | Jorge Marchand | Follow up contact with Robert Gordon from Jenner & Block team, ██ | 0.30 | 175.00 | 52.50 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/2019 | Jorge Marchand | Follow up contact with Sean Gumbs from FTI, ▓▓▓ | 0.30 | 175.00 | 52.50 |
| 1/30/2019 | Jorge Marchand | Follow up contact with the local teams, ▓▓▓ | 0.20 | 175.00 | 35.00 |
| 1/30/2019 | Ferdinand Díaz | Share with Héctor Mayol and Francisco del Castillo ▓▓▓ ▓▓▓ ▓▓▓ | 0.40 | 125.00 | 50.00 |
| 1/30/2019 | Ferdinand Díaz | Media monitoring on news and articles related to the ORC. | 0.50 | 125.00 | 62.50 |
| 1/30/2019 | Ferdinand Díaz | Share with the MICS team a news article ▓▓▓ ▓▓▓ | 0.10 | 125.00 | 12.50 |
| 1/30/2019 | Jorge Marchand | Revisions and edits to the drafted text, ▓▓▓ | 0.80 | 175.00 | 140.00 |
| 1/31/2019 | María Schell | Editing ▓▓▓ | 1.60 | 110.00 | 176.00 |
| 1/31/2019 | Ferdinand Díaz | Media monitoring on news and articles related to the ORC. | 0.60 | 125.00 | 75.00 |
| 1/31/2019 | Ferdinand Díaz | Share with the Committee members the local media coverage ▓ | 0.20 | 125.00 | 25.00 |
| 1/31/2019 | Ferdinand Díaz | Communication with Jorge Marchand and Male Noguera ▓▓▓ | 0.10 | 125.00 | 12.50 |
| 1/31/2019 | Jorge Marchand | Communication with Male Noguera and Ferdinand Díaz, ▓▓▓ | 0.10 | 175.00 | 17.50 |
| 1/31/2019 | Male Noguera | Communication with Jorge Marchand and Ferdinand Díaz, ▓▓▓ | 0.10 | 95.00 | 9.50 |
| 1/31/2019 | Jorge Marchand | Discuss with the MICS and the Bennazar teams ▓▓▓ | 1.70 | 175.00 | 297.50 |
| 1/31/2019 | Jorge Marchand | Coordinate with Robert Gordon from Jenner & Block and Sean Gumbs from FTI Consulting, ▓▓▓ ▓▓▓ | 0.70 | 175.00 | 122.50 |
| 1/31/2019 | Jorge Marchand | Contact with the professional teams ▓▓▓ ▓▓▓ | 1.00 | 175.00 | 175.00 |
| 1/31/2019 | Jorge Marchand | Distribute ▓▓▓ ▓▓▓ | 0.90 | 175.00 | 157.50 |
| 1/31/2019 | Ferdinand Díaz | Translate ▓▓▓ | 0.90 | 125.00 | 112.50 |
| 1/31/2019 | Ferdinand Díaz | Share with Miguel Fabre and the Bennazar team ▓▓▓ | 0.90 | 125.00 | 112.50 |
| 1/31/2019 | Ferdinand Díaz | Contact ▓▓▓ ▓▓▓ request for an ORC statement on the Court of Appeals ruling. | 0.60 | 125.00 | 75.00 |
| 1/31/2019 | Ferdinand Díaz | Share with the Committee members the final version of ▓▓▓ ▓▓▓ | 0.70 | 125.00 | 87.50 |
| | | | 51.30 | | 6,654.50 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 7.60 | 125.00 | 950.00 |
| Jorge Marchand | 14.80 | 175.00 | 2,590.00 |
| Male Noguera | 4.30 | 95.00 | 408.50 |
| María Schell | 24.60 | 110.00 | 2,706.00 |
| | **51.30** | | **6,654.50** |

Marchand ICS Group
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)
Professional Services for the Period from January 1 to January 31, 2019

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 1/1/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/2/2019 | Male Noguera | Facebook post content creation: image, text & design. | 0.40 | 95.00 | 38.00 |
| 1/2/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 1/2/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 1/3/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 1/4/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 1/4/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 1/5/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/6/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/7/2019 | Male Noguera | Facebook Ad creation and design (registration promotion). | 0.80 | 95.00 | 76.00 |
| 1/7/2019 | Male Noguera | Facebook Ad posting, boosting budget and audience selection (registration promotion). | 0.40 | 95.00 | 38.00 |
| 1/7/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/8/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 1/9/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/9/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 1/10/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 1/11/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 1/12/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/13/2019 | Male Noguera | Facebook post content creation: concept and text. | 0.40 | 95.00 | 38.00 |
| 1/13/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 1/13/2019 | Male Noguera | Facebook conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/13/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 1/14/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 1/15/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 1/16/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 1/17/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 1/17/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.10 | 95.00 | 9.50 |
| 1/18/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 1/19/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/20/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/20/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 1/21/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 1/22/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 1/23/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/24/2019 | Male Noguera | Facebook post content creation: concept and text. | 0.30 | 95.00 | 28.50 |
| 1/24/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.20 | 95.00 | 19.00 |
| 1/24/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 1/25/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 1/25/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 1/26/2019 | Male Noguera | Facebook Ad creation and design (registration promotion). | 0.50 | 95.00 | 47.50 |
| 1/26/2019 | Male Noguera | Facebook Ad posting, boosting budget and audience selection (registration promotion). | 0.40 | 95.00 | 38.00 |
| 1/26/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 1/27/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/28/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |

| 1/29/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 1/30/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 1/30/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 1/30/2019 | Male Noguera | Upload new legal documents to website. | 0.20 | 95.00 | 19.00 |
| 1/30/2019 | Male Noguera | Update website (Frequently Asked Questions section). | 0.20 | 95.00 | 19.00 |
| 1/31/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 1/31/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| | | | **20.80** | | **1,976.00** |

| Fee Summary: | Hours | Rate | Value ($) |
| --- | --- | --- | --- |
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 20.80 | 95.00 | 1,976.00 |
| María Schell | - | 110.00 | - |
| | **20.80** | | **1,976.00** |