Estimated Hearing Date: June 12, 2019 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: May 28, 2019 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

--------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| | | |
| Debtors. [1] | | |

--------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3284-LTS |
| | ) | |
| as representative of | ) | |
| | ) | **This Application relates** |
| PUERTO RICO SALES TAX FINANCING CORPORATION | ) | **only to COFINA and** |
| ("COFINA"), et al., | | **shall be filed in the** |
| | | **Lead Case No. 17 BK** |
| Debtor | | **3283-LTS and** |
| | | **COFINA's Title III** |
| | | **Case (Case No. 17 BK** |
| | | **3284-LTS)** |

--------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations)..

**SUMMARY SHEET TO**
**SECOND INTERIM FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND**
**MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE**
**PUERTO RICO SALES TAX FINANCING CORPORATION**
**FROM OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2018 through January 31, 2019 |
| Professional Fees | $398,767.50 |
| Less Voluntary Reduction | (39,876.75) |
| Total Amount of Fees Requested: | **$358,890.75** |
| Amount of Expenses Reimbursement Sought | $0.00 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$358,890.75** |

This is a(n) \_\_\_\_\_ Monthly \_\_\_X\_\_\_ Interim _____ Final Fee Application

**One Prior Interim Applications Filed in this Matter**

**Monthly Fee Statements Filed Related to Second Interim Fee Application[2]**
**October 1, 2018 through January 31, 2019**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 160,112.50 | $ (16,011.25) | $ 144,101.25 | $ 129,691.13 | $ - | $ - | $ (1,945.37) | $ - | $ 127,745.76 | $ 129,691.13 | $ - | $ 14,410.12 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 132,200.00 | $ (13,220.00) | $ 118,980.00 | $ 107,082.00 | $ - | $ - | $ (1,606.23) | $ - | $ 105,475.77 | $ 107,082.00 | $ - | $ 11,898.00 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 77,922.50 | $ (7,792.25) | $ 70,130.25 | $ 63,117.23 | $ - | $ - | $ (946.76) | $ - | $ 62,170.47 | $ 63,117.23 | $ - | 7,013.02 |
| Fifth - Puerto Rico - 2/20/2019 | 12/1/18 to 12/31/18 | $ 8,122.50 | $ (812.25) | $ 7,310.25 | $ 6,579.23 | (460.55) | $ - | $ (98.69) | $ - | $ 6,019.99 | $ 6,579.23 | $ - | 731.02 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 20,410.00 | $ (2,041.00) | $ 18,369.00 | $ 16,532.10 | $ - | $ (1,653.21) | $ (247.98) | $ - | $ 14,630.91 | $ 16,532.10 | $ - | 1,836.90 |
| Total | | $ 398,767.50 | $ (39,876.75) | $ 358,890.75 | $ 323,001.69 | (460.55) | $ (1,653.21) | $ (4,845.03) | $ - | $ 316,042.90 | $ 323,001.69 | $ - | $ 35,889.06 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

---

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the Fourth interim application. Accordingly, this current request represents A&M's Second Interim Fee Application.

2

## Compensation by Category
## October 1, 2018 through January 31, 2019

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From October 1, 2018 through January 31, 2019** | | |
| **TASK CATEGORY** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 697.5 | $ 362,152.50 |
| Puerto Rico Sales Tax Financing Corporation - Fee Applications | 29.0 | $ 15,827.50 |
| Puerto Rico Sales Tax Financing Corporation - Meetings | 10.9 | $ 8,950.00 |
| Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement | 13.9 | $ 11,837.50 |
| Total | 751.3 | $ 398,767.50 |
| **Blended Hourly Rate Before Voluntary Reduction** | | **$ 530.77** |
| | | |
| *Less 10% voluntary reduction* | | *$ (39,876.75)* |
| **Total First Interim Fee Application With Reduction** | | **$ 358,890.75** |
| **Second Interim Fee Application Blended Hourly Rate With Reduction** | | **$ 477.69** |

## Fees by Professional
## October 1, 2018 through January 31, 2019

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 31.4 | $27,475.00 |
| Jay Herriman | Managing Director | Claim Management | $850 | 92.3 | 78,455.00 |
| Mark Zeiss | Director | Claim Management | $600 | 142.5 | 85,500.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 145.1 | 76,177.50 |
| Vincent Pena | Manager | Claim Management | $475 | 57.5 | 27,312.50 |
| Gerard Gigante | Associate | Claim Management | $425 | 4.0 | 1,700.00 |
| Kevin O'Donnell | Associate | Claim Management | $425 | 1.9 | 807.50 |
| Markus Traylor | Associate | Claim Management | $425 | 5.5 | 2,337.50 |
| Bria Warren | Analyst | Claim Management | $375 | 86.0 | 32,250.00 |
| Carlo Dominguez | Analyst | Claim Management | $375 | 68.3 | 25,612.50 |
| John Sagen | Analyst | Claim Management | $375 | 59.6 | 22,350.00 |
| Thomas Salinerno | Analyst | Claim Management | $375 | 4.0 | 1,500.00 |
| Paul Kiekhaefer | Analyst | Claim Management | $325 | 37.0 | 12,025.00 |
| Bernice Grussing | Para Professional | Claim Management | $325 | 7.9 | 2,567.50 |
| Mary Napoliello | Para Professional | Claim Management | $325 | 8.3 | 2,697.50 |
| **Subtotal** | | | | **751.3** | **398,767.50** |
| *Less 10% voluntary reduction* | | | | | *-39,876.75* |
| **Total** | | | | | **$358,890.75** |

**Expenses by Category**
**October 1, 2018 through January 31, 2019**

No Expenses Incurred

**Monthly Fee Statements Filed Related to First Interim Fee Application**
**August 9, 2018 through September 30, 2018**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $179,577.50 | $ (17,957.75) | $161,619.75 | $ 145,457.78 | $    - | $ (2,181.87) | $    - | $143,275.91 | $145,457.78 | $    - | $ 16,161.97 |
| Second - 10/29/18 Puerto Rico | 9/1/18 to 9/30/18 | $   5,152.50 | $     (515.25) | $   4,637.25 | $   4,173.53 | $ (292.15) | $     (62.60) | $    - | $   3,818.78 | $   4,173.53 | $    - | $     463.72 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $  93,915.00 | $  (9,391.50) | $ 84,523.50 | $  76,071.15 | $    - | $ (1,141.07) | $    - | $  74,930.08 | $ 76,071.15 | $    - | $   8,452.35 |
| **Total** | | **$278,645.00** | **$ (27,864.50)** | **$250,780.50** | **$ 225,702.46** | **$ (292.15)** | **$ (3,385.54)** | **$    -** | **$222,024.77** | **$225,702.46** | **$    -** | **$ 25,078.04** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

Estimated Hearing Date: June 12, 2019 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: May 28, 2019 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3284-LTS |
| | ) | |
| as representative of | ) | **This Application relates only to COFINA and shall be filed in the Lead Case No. 17 BK 3283-LTS and COFINA's Title III Case (Case No. 17 BK 3284-LTS)** |
| PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"), et al., | | |
| Debtor | | |

---------------------------------------------------------------------------

## SECOND INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
## EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
## MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
## PUERTO RICO SALES TAX FINANCING CORPORATION

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## FROM OCTOBER 1, 2018 THROUGH JANUARY 31, 2019

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Puerto Rico Sales Tax Financing Corporation ("COFINA"), et al, ("COFINA"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its second interim fee application filed during the second interim application period (the "Second Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing October 1, 2018 through and including January 31, 2019 (the "Second Interim Fee Application Period").

By this Second Interim Fee Application, A&M seeks compensation in the amount of $398,767.50 less a discount in the amount of $39,876.75 for a total amount of $358,890.75, $351,580.50 of which represents fees earned outside of Puerto Rico and $7,310.25 of which represents fees earned in Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $0.00 for the Second Interim Fee Application Period.

## JURISDICTION

1.      The United States District Court for the District of Puerto Rico (the "Court") has

subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory predicates for the relief requested herein are PROMESA sections

316 and 317.

## BACKGROUND

4.      On June 30, 2016, the Oversight Board was established under PROMESA section

101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting

members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this

subchapter is the representative of the debtor" and "may take any action necessary on behalf of

the debtor to prosecute the case of the debtor, including filing a petition under section [304] of

[PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtor as a 'covered

entity" under PROMESA section 101(d),

7.      On May 21, 2017, the Oversight Board issued a restructuring certification

pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the

Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the

"Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the

Debtor's representative in the Debtor's Title III Case.

8.      Background information regarding the Debtor and the commencement of the

Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in

Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached

to the Commonwealth of Puerto Rico's Title III petition.

9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.      On December 17, 2018, A&M served on the Notice Parties (as defined in the Interim Compensation Order) its third monthly fee statement for the period October 1, 2018 through October 31, 2018.  The third monthly fee statement is attached hereto as Exhibit A.

11.      On December 17, 2018, A&M served on the Notice Parties its fourth monthly fee statement for the period November 1, 2018 through November 30, 2018.  The fourth monthly fee statement is attached hereto as Exhibit B.

12.      On February 20, 2019, A&M served on the Notice Parties its fifth monthly fee statement for the period December 1, 2018 through December 31, 2018.  The fifth monthly fee statement is attached hereto as Exhibit C.

13.      On February 20, 2019, A&M served on the Notice Parties its sixth monthly fee statement for the period January 1, 2019 through January 31, 2019.  The sixth monthly fee statement is attached hereto as Exhibit D.

14.      In accordance with the Interim Compensation Order and as reflected in the foregoing summary, A&M has requested an aggregate payment of $323,001.69 which represents payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of $323,001.69 of fees and $0 in expense with respect to fee statements filed during the Second Interim Fee Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

15.      All services for which A&M requests compensation were performed for Puerto Rico Sales Tax Financing Corporation ("COFINA").  The time detail for the Second Interim Fee

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at: https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

Application Period is attached hereto as <u>Exhibit E</u>.  This Second Interim Fee Application

contains time entries describing the time spent by each professional during the Second Interim

Fee Application Period.  To the best of A&M's knowledge, this Second Interim Fee Application

substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the

Local Bankruptcy Rules, and the Second Interim Compensation Order.  A&M's time reports are

entered and organized by task and by professional performing the described service in 1/10 of an

hour increments.

      16.     A&M incurred no expenses for the Second Interim Fee Application Period as

presented here to as <u>Exhibit F</u>.

      17.     The services rendered by A&M during the Second Interim Fee Application can be

grouped into the categories set forth below.  A&M attempted to place the services provided in

the category that best relates to such services.  However, because certain services may relate to

one or more categories, services pertaining to one category may in fact be included in another

category.  These services performed are generally described below by category, and as set forth

in the attached time detail attached hereto as <u>Exhibit G</u>.  This Exhibit G also identifies the

professional who rendered services relating to each category, along with the number of hours for

each individual and the total compensation sought for each category.

<div align="center"><b><u>SUMMARY OF SERVICES PERFORMED</u></b></div>

      18.     This Second Interim Fee Application covers the fees incurred during the Second

Interim Fee Application Period with respect to services rendered as advisor to the Oversight

Board in its role as representative for COFINA.  A&M believes it is appropriate to be

compensated for the time spent in connection with these matters, and set forth a narrative

description of the services rendered for the Debtors and the time expended, organized by project

task categories as follows:

**A.  <u>Puerto Rico Sales Tax Financing Corporation – Claims Administration and Objections</u>**

19.      A&M utilized the official court claims register maintained by Prime Clerk, the court appointed claims agent, to analyze over 3,475 individual claims filed against COFINA. During this period, A&M:

1.  performed creditor outreach to collect missing information from the proofs of claim;

2.  performed secondary review on bond related claims to identify subordinated claims;

3.  prepared 19 Omnibus claim objection exhibits covering approximately 3,200 claims;

4.  reviewed and provided comments on 19 Omnibus claim objections and associated declarations;

5.  reviewed and provided comments on multiple individual claim objections;

6.  reviewed and prepared tracking document for responses received from creditors related to Omnibus objections 1 – 19;

7.  followed up with claimants to resolv filed responses to Omnibus objections;

8.  provided regular updates of the claims reconciliation progress to representatives of the Title III entities, AAFAF, the Oversight Board, and their respective advisors.

In conjunction with this category, A&M expended approximately 697.5 hours during the Application Period, for a total of $362,152.50, prior to any fee reduction.

**B.  Puerto Rico Sales Tax Financing Corporation – Fee Applications**

20.      During the Second Interim Fee Application Period, A&M prepared its First Interim Fee Application as required by the Second Amended Interim Compensation Order. In conjunction with this category, A&M expended approximately 29.0 hours during the Application Period, for a total of $15,827.50, prior to any fee reduction.

C.  **Puerto Rico Sales Tax Financing Corporation – Meeting**

21.     During the Second Interim Fee Application Period, A&M participated in several meetings to review the COFINA claims process.  These meetings included:

(i)     strategy meetings in Puerto Rico to review the claims waterfall analysis and treatment of claim categories under the plan of adjustment;

(ii)     meetings with COFINA representatives to address individual claims which required validation of proposed treatment;

(iii)     meetings with the Oversight Board's counsel to prepare Omnibus claim objections;

(iv)     meetings with the Oversight Board's counsel to discuss responses to claim objections;

In conjunction with this category, A&M expended approximately 10.9 hours during the Application Period, for a total of $8,950.00, prior to any fee reduction.

D.  **Puerto Rico Sales Tax Financing Corporation – Plan and Disclosure Statement**

22.     During the Second Interim Fee Application Period, A&M prepared and continually updated a claims waterfall analysis to assist counsel with the plan treatment for claims under the plan of adjustment**.**   In addition, A&M provided input and prepared reports to align the claims treatment with the solicitation procedures and related objection process.  In conjunction with this category, A&M expended approximately 13.9 hours during the Application Period, for a total of $11,837.50, prior to any fee reduction.

E.  **Discounts Agreed to By A&M and the Oversight Board**

23.     A&M and the Oversight Board in its role as representative for COFINA had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

**CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER**

7

24.     Attached hereto as Exhibit H is a declaration of Julie M. Hertzberg, the undersigned representative of A&M. To the extent that the Second Interim Fee Application does not comply in all respects with the requirements of the aforementioned rules, A&M believes that such deviations are not material and respectfully requests that any such requirements be waived.

## NOTICE

25.     Pursuant to the Interim Compensation Order, notice of this Application has been filed in COFINA's and the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

(a)  the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member.

(b)  attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (Hermann.bauer@oneillborges.com;

(c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com).

(d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e)  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

8

(h)  attorneys for the Official Committee of Retired Employees, Jenner &
Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert
Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq.
(rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street,
Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.
com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees,
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San
Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy
Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov);
Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central
Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja
Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax
Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea,
Assistant Secretary of Internal Revenue and Tax Policy
(francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez,
CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252
Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR
00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East
Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler
(KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

[remainder of page intentionally left blank]

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M respectfully requests that, for the period October 1, 2018 through January 31, 2019, the Court (i) grant A&M interim allowance of compensation in the amount of $358,890.75 for professional services rendered during the Second Interim Fee Application Period.  A&M did not incur any expenses.

Dated: March 18, 2019
Detroit, Michigan

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

ADVISOR TO THE OVERSIGHT BOARD
AS REPRESENTATIVE OF THE
DEBTOR

**<u>EXHIBITS</u>**

# <u>Exhibit A</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 03284-LTS |
| | ) | |
| | ) | |
|    as representative of | ) | |
| | ) | |
| PUERTO RICO SALES TAX FINANCING CORPORATION | ) | |
| ("COFINA"), et al., | | |
| | | |
|               Debtors. [1] | | |

**COVER SHEET TO THIRD MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Sales Tax Financing Corporation |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).
.

| | |
|---|---|
| reimbursement for fees and services outside of Puerto Rico is sought: | October 1, 2018 through October 31, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $144,101.25 ($160,112.50 incurred less 10% voluntary reduction of $16,011.25) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's third monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On December 17, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
        FOMB Board Member


O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)


Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.


Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
    Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler


EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
    Suzzanne Uhland, Esq.
    Diana M. Perez, Esq.


Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
    Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
    Richard Levin, Esq.


Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
    Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
    Central Accounting
  Omar E. Rodríguez Pérez, CPA, Assistant
    Secretary of Central Accounting
  Angel L. Pantoja Rodríguez, Deputy Assistant of
    Internal Revenue and Tax Policy
  Francisco Parés Alicea, Assistant Secretary of
    Internal Revenue and Tax Policy
  Francisco Peña Montañez, CPA, Assistant
    Secretary of the Treasury

## Summary of Professional Fees for the Period October 1, 2018 through October 31, 2018

### Puerto Rico Sales Financing Tax Corporation

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 333.8 | 151,167.50 |
| Puerto Rico Sales Tax Financing Corporation - Fee Applications | 3.7 | 1,202.50 |
| Puerto Rico Sales Tax Financing Corporation - Meeting | 0.6 | 517.50 |
| Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement | 8.5 | 7,225.00 |
| **Subtotal** | **346.6** | **160,112.50** |
| *Less 10% voluntary reduction* | | *(16,011.25)* |
| **Total** | | **$ 144,101.25** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 8.2 | $7,175.00 |
| Jay Herriman | Managing Director | Claim Management | $850 | 22.3 | 18,955.00 |
| Mark Zeiss | Director | Claim Management | $600 | 26.6 | 15,960.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 48.5 | 25,462.50 |
| Vincent Pena | Manager | Claim Management | $475 | 42.2 | 20,045.00 |
| Bria Warren | Analyst | Claim Management | $375 | 80.0 | 30,000.00 |
| Carlo Dominguez | Analyst | Claim Management | $375 | 68.3 | 25,612.50 |
| John Sagen | Analyst | Claim Management | $375 | 9.8 | 3,675.00 |
| Bernice Grussing | Operations Manager | Claim Management | $325 | 3.7 | 1,202.50 |
| Paul Kiekhaefer | Analyst | Claim Management | $325 | 37.0 | 12,025.00 |
| **Subtotal** | | | | **346.6** | **160,112.50** |
| *Less 10% voluntary reduction* | | | | | *-16,011.25* |
| **Total** | | | | | **$144,101.25** |

## Summary of Expenses for the Period October 1, 2018 through October 31, 2018

### Puerto Rico Sales Financing Tax Corporation

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $129,691.13, for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

# EXHIBITS

*Exhibit A*

**Puerto Rico Sales Tax Financing Corporation**
**Summary of Time Detail by Task**
**October 1, 2018 through October 31, 2018**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 333.8 | $151,167.50 |
| Puerto Rico Sales Tax Financing Corporation - Fee Applications | 3.7 | $1,202.50 |
| Puerto Rico Sales Tax Financing Corporation - Meeting | 0.6 | $517.50 |
| Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement | 8.5 | $7,225.00 |
| **Total** | **346.6** | **$160,112.50** |

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### October 1, 2018 through October 31, 2018

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875.00 | 8.2 | $7,175.00 |
| Jay Herriman | Managing Director | $850.00 | 22.3 | $18,955.00 |
| Mark Zeiss | Director | $600.00 | 26.6 | $15,960.00 |
| Kara Harmon | Senior Consultant | $525.00 | 48.5 | $25,462.50 |
| Vincent Pena | Manager | $475.00 | 42.2 | $20,045.00 |
| Bria Warren | Analyst | $375.00 | 80.0 | $30,000.00 |
| Carlo Dominguez | Analyst | $375.00 | 68.3 | $25,612.50 |
| John Sagen | Analyst | $375.00 | 9.8 | $3,675.00 |
| Bernice Grussing | Operations Manager | $325.00 | 3.7 | $1,202.50 |
| Paul Kiekhaefer | Analyst | $325.00 | 37.0 | $12,025.00 |
| | | **Total** | **346.6** | **$160,112.50** |

*Exhibit C*

---

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### October 1, 2018 through October 31, 2018

**Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Senior Consultant | $525 | 48.5 | $25,462.50 |
| Julie Hertzberg | Managing Director | $875 | 7.9 | $6,912.50 |
| Jay Herriman | Managing Director | $850 | 13.5 | $11,475.00 |
| Mark Zeiss | Director | $600 | 26.6 | $15,960.00 |
| Vincent Pena | Manager | $475 | 42.2 | $20,045.00 |
| Bria Warren | Analyst | $375 | 80.0 | $30,000.00 |
| Carlo Dominguez | Analyst | $375 | 68.3 | $25,612.50 |
| John Sagen | Analyst | $375 | 9.8 | $3,675.00 |
| Paul Kiekhaefer | Analyst | $325 | 37.0 | $12,025.00 |
| | | | 333.8 | $151,167.50 |
| | *Average Billing Rate* | | | $452.87 |

*Exhibit C*

*Puerto Rico Sales Tax Financing Corporation*
*Summary of Time Detail by Professional*
*October 1, 2018 through October 31, 2018*

**Puerto Rico Sales Tax Financing
Corporation - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Bernice Grussing | Operations Manager | $325 | 3.7 | $1,202.50 |
| | | | 3.7 | $1,202.50 |
| | *Average Billing Rate* | | | $325.00 |

*Exhibit C*

---

**Puerto Rico Sales Tax Financing Corporation**
**Summary of Time Detail by Professional**
**October 1, 2018 through October 31, 2018**

---

**Puerto Rico Sales Tax Financing
Corporation - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 0.3 | $262.50 |
| Jay Herriman | Managing Director | $850 | 0.3 | $255.00 |
| | | | 0.6 | $517.50 |
| | *Average Billing Rate* | | | $862.50 |

*Exhibit C*

## Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### October 1, 2018 through October 31, 2018

**Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement**

**Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement; assist the Debtors with preparation of the Liquidation Analysis; prepare materials for solicitation of Plan Administrator; review proposals.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jay Herriman | Managing Director | $850 | 8.5 | $7,225.00 |
| | | | 8.5 | $7,225.00 |
| | *Average Billing Rate* | | | $850.00 |

*Page 4 of 4*

<div align="right">*Exhibit D*</div>

> ***Puerto Rico Sales Tax Financing Corporation***
> ***Time Detail by Activity by Professional     October***
> ***1, 2018 through October 31, 2018***

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 10/1/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/1/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/1/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/1/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/1/2018 | 2.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/1/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/1/2018 | 1.10 | Update claims waterfall with newly filed claims / claim updates from Prime Clerk |
| John Sagen | 10/1/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/1/2018 | 0.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Kara Harmon | 10/1/2018 | 0.70 | Analyze updated workbook of proofs of claim provide by Prime Clerk and update categories and treatment as appropriate |
| Kara Harmon | 10/1/2018 | 1.60 | Analyze / index files from B. Requena for claims reconciliation |
| Kara Harmon | 10/1/2018 | 1.30 | Prepare updated claim categories from register analysis for claims reconciliation |
| Kara Harmon | 10/1/2018 | 0.70 | Analyze comments in Questions 6&7 on the proofs of claim / update claim notes and categories as appropriate |
| Kara Harmon | 10/1/2018 | 0.70 | Review current workstream status provided by E. VanHorn, follow up with same |
| Kara Harmon | 10/1/2018 | 2.80 | Analyze new proofs of claim provided by Prime Clerk and update categories and treatment as appropriate |
| Paul Kiekhaefer | 10/1/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

<div align="right">*Page 1 of 12*</div>

<div align="center">

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional     October**
**1, 2018 through October 31, 2018**

</div>

*Exhibit D*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kiekhaefer | 10/1/2018 | 2.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/1/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/2/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/2/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/2/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/2/2018 | 1.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/2/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/2/2018 | 2.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/2/2018 | 0.50 | Review additional data provided by B. Requena, re: litigation matters and historical disbursements. |
| Paul Kiekhaefer | 10/2/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/2/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/2/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

<div align="right">

*Page 2 of 12*

</div>

*Exhibit D*

> ***Puerto Rico Sales Tax Financing Corporation***
> ***Time Detail by Activity by Professional    October***
> ***1, 2018 through October 31, 2018***

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/2/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/3/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/3/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/3/2018 | 1.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/3/2018 | 2.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/3/2018 | 1.60 | Review updated claim notes provided by Prime Clerk and update as appropriate |
| Kara Harmon | 10/3/2018 | 2.20 | Analyze data provided by B. Requena open Accounts Payable and historical disbursements for claim reconciliation |
| Kara Harmon | 10/3/2018 | 2.60 | Continue to analyze comments in Questions 6&7 on the proofs of claim / update claim notes and categories as appropriate |
| Kara Harmon | 10/3/2018 | 2.80 | Continue analysis / review of files from B. Requena for claims reconciliation |

*Exhibit D*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional    October*
*1, 2018 through October 31, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kiekhaefer | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/3/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/3/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/4/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/4/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/4/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/4/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/4/2018 | 1.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/4/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/4/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/4/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/4/2018 | 2.30 | Continue to analyze comments in Questions 6&7 on the proofs of claim / update claim notes for reconciliation |
| Kara Harmon | 10/4/2018 | 0.80 | Review data provided by B. Requena, re: litigation matters and historical disbursements |
| Kara Harmon | 10/4/2018 | 1.20 | Analyze Accounts Payable related proofs of claim to properly categorize and prepare for reconciliation |

**Exhibit D**

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional    October*
*1, 2018 through October 31, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kiekhaefer | 10/4/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/4/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/4/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/4/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/5/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/5/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/5/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/5/2018 | 2.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/5/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Exhibit D*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional    October 1, 2018 through October 31, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/6/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/6/2018 | 2.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/7/2018 | 0.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/8/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/8/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/8/2018 | 2.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/8/2018 | 1.70 | Analyze consolidated Accounts Payable claims review provided by E. VanHorn, follow up with same |
| Kara Harmon | 10/8/2018 | 0.60 | Analyze schedule data provided by B. Requena for claims reconciliation |
| Kara Harmon | 10/8/2018 | 1.60 | Review new workstream for Accounts Payable claims provided by J. Herriman, follow up with same |
| Kara Harmon | 10/8/2018 | 1.30 | Review claims triage worksheets and comments, follow up with review team with questions / comments |
| Carlo Dominguez | 10/9/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/9/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/9/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/9/2018 | 0.50 | Status meeting between Prime Clerk and A&M.  J. Hertzberg, J. Herriman, M. Zeiss, K. Harmon, E. VanHorn and  Prime Clerk Staff. |
| Kara Harmon | 10/9/2018 | 0.70 | Analyze / index additional files from B. Requena for claims reconciliation |

*Exhibit D*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional    October 1, 2018 through October 31, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/9/2018 | 2.90 | Continue review of Accounts Payable claims against open Accounts Payable from B. Requena re: claims reconciliation |
| Vincent Pena | 10/9/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/10/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/10/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/10/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/10/2018 | 1.20 | Continue review and reconciliation of Accounts Payable claims against files provided by B. Requena |
| Kara Harmon | 10/10/2018 | 2.80 | Continue review and reconciliation of Accounts Payable claims against files provided by B. Requena |
| Vincent Pena | 10/10/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/11/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/11/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/11/2018 | 1.70 | Analyze Human Resource claim data provided by B. Requena, update claim objections per new data |
| Julie Hertzberg | 10/11/2018 | 1.40 | Analyze claims under the current waterfall analysis and provide amendments to J. Herriman |
| Julie Hertzberg | 10/11/2018 | 0.20 | Email to P. Friedman re: treatment of certain HR claims |
| Julie Hertzberg | 10/11/2018 | 0.70 | Review the updated categories for claims objection |
| Kara Harmon | 10/11/2018 | 1.40 | Analyze proposed updated claim categories and process same |
| Kara Harmon | 10/11/2018 | 2.80 | Continue analysis and reconciliation of Accounts Payable trade claims |
| Kara Harmon | 10/11/2018 | 0.70 | Prepare updated index of reconciliation files from B. Requena |
| Mark Zeiss | 10/11/2018 | 0.90 | Revise claims reports per comments |
| Jay Herriman | 10/12/2018 | 1.10 | Analyze updated data from Prime Clerk related to additional claim information received from creditors |

*Page 7 of 12*

*Exhibit D*

*Puerto Rico Sales Tax Financing Corporation
Time Detail by Activity by Professional    October
1, 2018 through October 31, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/12/2018 | 1.60 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/12/2018 | 0.60 | Analyze new files from B. Requena and prepare updated index to incorporate files |
| Kara Harmon | 10/12/2018 | 2.90 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/12/2018 | 0.80 | Prepare report of filed trade claims including open Accounts Payable and business unit |
| Kara Harmon | 10/12/2018 | 1.30 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/12/2018 | 0.40 | Prepare index of business units associated with open Accounts Payable claims for filed claims |
| Mark Zeiss | 10/12/2018 | 0.80 | Review claims objections |
| Jay Herriman | 10/13/2018 | 3.20 | Review draft Omnibus Objection 1 - 14 exhibits. |
| Jay Herriman | 10/13/2018 | 0.40 | Update claim objection reasons as appropriate on Omnibus Exhibits 1 - 14 |
| Julie Hertzberg | 10/13/2018 | 0.20 | Communication with J. Herriman re: objection categories |
| Mark Zeiss | 10/13/2018 | 1.80 | Review claims and omnibus exhibit objections |
| Bria Warren | 10/15/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/15/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/15/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/15/2018 | 1.20 | Update COFINA Human Resource claims for objection based on language from procedures motion |
| Jay Herriman | 10/15/2018 | 0.40 | Review draft Omnibus claims proceduremotion provided by B. Rosen |
| Jay Herriman | 10/15/2018 | 0.30 | Updated COFINA claims waterfall report with newly filed / updated claims |
| Julie Hertzberg | 10/15/2018 | 0.20 | Communication to B. Rosen re: claims objections |
| Julie Hertzberg | 10/15/2018 | 0.80 | Review and provide comments regarding motion establishing omnibus claims procedures |
| Vincent Pena | 10/15/2018 | 1.20 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |

*Page 8 of 12*

**Exhibit D**

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional    October 1, 2018 through October 31, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 10/16/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/16/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/16/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/16/2018 | 0.20 | Email correspondence with B. Clark re: changes to draft procedures motion |
| Jay Herriman | 10/16/2018 | 0.60 | Update COFINA claim objection reasons to align with Omnibus procedures motion |
| Vincent Pena | 10/16/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/16/2018 | 1.50 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/17/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/17/2018 | 2.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/17/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/17/2018 | 0.90 | Prepare analysis of proposed claim objections vs. filed procedures motion |
| Mark Zeiss | 10/17/2018 | 1.10 | Review Cofina claim amount changes per weekly Prime Clerk register |
| Vincent Pena | 10/17/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/18/2018 | 2.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/18/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/18/2018 | 2.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Julie Hertzberg | 10/18/2018 | 0.20 | Communication to B. Requena re: process for filing objections |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional    October**
**1, 2018 through October 31, 2018**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/18/2018 | 0.50 | Prepare workbook for J. Sagen re: COFINA bonds |
| Mark Zeiss | 10/18/2018 | 0.60 | Revise weekly draft of Cofina waterfall report per comments |
| Mark Zeiss | 10/18/2018 | 2.10 | Prepare weekly draft of Cofina waterfall report |
| Vincent Pena | 10/18/2018 | 1.30 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/18/2018 | 1.30 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/19/2018 | 2.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/19/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/19/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/19/2018 | 0.40 | Analyze COFINA claims waterfall provided by J. Sagen |
| Jay Herriman | 10/22/2018 | 1.30 | Review draft Omnibus objection materials in prep of filing first objections related to COFINA Claims. |
| Vincent Pena | 10/22/2018 | 1.10 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/23/2018 | 2.60 | Draft Amended Claims Omnibus Exhibit per Spanish translation |
| Mark Zeiss | 10/23/2018 | 0.60 | Revised Amended Claims Omnibus Exhibit per Spanish translation |
| Mark Zeiss | 10/23/2018 | 2.40 | Draft claims omnibus objection exhibits (English) for Cofina Claims |
| Vincent Pena | 10/23/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/24/2018 | 2.10 | Draft No Liability Claims Omnibus Exhibit per Spanish translation |
| Mark Zeiss | 10/24/2018 | 1.70 | Draft Wrong Debtor Claims Omnibus Exhibit per Spanish translation |
| Mark Zeiss | 10/24/2018 | 1.70 | Revise claims omnibus objection exhibits (English) for Cofina Claims |
| Vincent Pena | 10/24/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/25/2018 | 0.80 | Revise claims omnibus objection exhibit for Duplicate Claims per comments |
| Vincent Pena | 10/25/2018 | 1.20 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |

*Exhibit D*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional    October 1, 2018 through October 31, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/25/2018 | 1.30 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/26/2018 | 1.20 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/26/2018 | 2.00 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Julie Hertzberg | 10/28/2018 | 1.20 | Review and revise draft omnibus objection exhibits |
| Jay Herriman | 10/29/2018 | 0.20 | Email correspondence with B. Clark re: updated draft of procedures motion and draft Omnibus claim objection exhibits |
| John Sagen | 10/29/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/29/2018 | 2.60 | Review Prime Clerk responses requesting additional information from claimants |
| John Sagen | 10/30/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Julie Hertzberg | 10/30/2018 | 0.60 | Review updated draft omnibus objection exhibits |
| Julie Hertzberg | 10/30/2018 | 2.40 | Work on project plan for resolving AP claims |
| Mark Zeiss | 10/30/2018 | 0.80 | Draft revised omnibus claims exhibits in English and Spanish |
| Vincent Pena | 10/30/2018 | 2.00 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/30/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Jay Herriman | 10/31/2018 | 0.90 | Review / update draft Omnibus 1 objection (Amended claims) |
| John Sagen | 10/31/2018 | 0.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/31/2018 | 2.10 | Draft revised omnibus claims exhibits in English and Spanish |
| Mark Zeiss | 10/31/2018 | 0.80 | Assign additional claims to omnibus exhibits |
| Mark Zeiss | 10/31/2018 | 1.10 | Revise claims waterfall data per additional information from Prime Clerk |
| Vincent Pena | 10/31/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |

| **Subtotal** | | **333.80** | |

*Puerto Rico Sales Tax Financing Corporation
Time Detail by Activity by Professional    October
1, 2018 through October 31, 2018*

**Exhibit D**

## Puerto Rico Sales Tax Financing Corporation - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 10/21/2018 | 1.70 | Preparation of September Fee Application draft |
| Bernice Grussing | 10/22/2018 | 2.00 | Review and revise fee application draft |
| **Subtotal** | | **3.70** | |

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 10/31/2018 | 0.30 | Call with J. Hertzberg, B. Rosen, B. Clark re: status of COFINA claim objections and procedures motion |
| Julie Hertzberg | 10/31/2018 | 0.30 | Call with J. Hertzberg, B. Rosen, B. Clark re: status of COFINA claim objections and procedures motion |
| **Subtotal** | | **0.60** | |

## Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 10/11/2018 | 3.10 | Analyze and update claims waterfall report and send to B. Reqina and B. Rosen |
| Jay Herriman | 10/12/2018 | 1.30 | Update COFINA waterfall report with newly filed / updated claims data provided by Prime Clerk |
| Jay Herriman | 10/19/2018 | 1.70 | Update claims waterfall with newly filed claims, updates related to procedures motion |
| Jay Herriman | 10/31/2018 | 2.40 | Review updated COFINA claims waterfall and associated omnibus claim exhibits |
| **Subtotal** | | **8.50** | |
| *Grand Total* | | **346.6** | |

# Exhibit B

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 03284-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| PUERTO RICO SALES TAX FINANCING CORPORATION | ) | |
| ("COFINA"), et al., | | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO FOURTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Sales Tax Financing Corporation |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).
.

| | |
|---|---|
| reimbursement for fees and services outside of Puerto Rico is sought: | November 1, 2018 through November 30, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $118,980.00 ($132,200.00 incurred less 10% voluntary reduction of $13,220.00) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's fourth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On December 17, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
        FOMB Board Member


O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)


Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.


Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
    Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler


EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
    Suzzanne Uhland, Esq.
    Diana M. Perez, Esq.


Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
    Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
    Richard Levin, Esq.


Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
    Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
    Central Accounting
  Omar E. Rodríguez Pérez, CPA, Assistant
    Secretary of Central Accounting
  Angel L. Pantoja Rodríguez, Deputy Assistant of
    Internal Revenue and Tax Policy
  Francisco Parés Alicea, Assistant Secretary of
    Internal Revenue and Tax Policy
  Francisco Peña Montañez, CPA, Assistant
    Secretary of the Treasury

4

**Summary of Professional Fees for the Period November 1, 2018 through November 30, 2018**

**Puerto Rico Sales Financing Tax Corporation**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 199.8 | 111,497.50 |
| Puerto Rico Sales Tax Financing Corporation - Fee Applications | 20.9 | 12,565.00 |
| Puerto Rico Sales Tax Financing Corporation - Meeting | 6.3 | 5,055.00 |
| Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement | 3.6 | 3,082.50 |
| **Subtotal** | **230.6** | **132,200.00** |
| *Less 10% voluntary reduction* | | *(13,220.00)* |
| **Total** | | **$   118,980.00** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 16.6 | $14,525.00 |
| Jay Herriman | Managing Director | Claim Management | $850 | 37.2 | 31,620.00 |
| Mark Zeiss | Director | Claim Management | $600 | 51.6 | 30,960.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 43.4 | 22,785.00 |
| Vincent Pena | Manager | Claim Management | $475 | 15.3 | 7,267.50 |
| Gerard Gigante | Associate | Claim Management | $425 | 4.0 | 1,700.00 |
| Kevin O'Donnell | Associate | Claim Management | $425 | 1.9 | 807.50 |
| Markus Traylor | Associate | Claim Management | $425 | 5.5 | 2,337.50 |
| Bria Warren | Analyst | Claim Management | $375 | 6.0 | 2,250.00 |
| John Sagen | Analyst | Claim Management | $375 | 35.8 | 13,425.00 |
| Thomas Salinerno | Analyst | Claim Management | $375 | 4.0 | 1,500.00 |
| Bernice Grussing | Operations Manager | Claim Management | $325 | 1.0 | 325.00 |
| Mary Napoliello | Para Professional | Claim Management | $325 | 8.3 | 2,697.50 |
| **Subtotal** | | | | **230.6** | **132,200.00** |
| *Less 10% voluntary reduction* | | | | | *-13,220.00* |
| **Total** | | | | | **$118,980.00** |

**Summary of Expenses for the Period November 1, 2018 through November 30, 2018**

**Puerto Rico Sales Financing Tax Corporation**

No Expenses Incurred

5

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $107,082.00, for services rendered outside of Puerto Rico.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**<u>EXHIBITS</u>**

*Exhibit A*

---

**Puerto Rico Sales Tax Financing Corporation**
**Summary of Time Detail by Task**
**November 1, 2018 through November 30, 2018**

---

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 199.8 | $111,497.50 |
| Puerto Rico Sales Tax Financing Corporation - Fee Applications | 20.9 | $12,565.00 |
| Puerto Rico Sales Tax Financing Corporation - Meeting | 6.3 | $5,055.00 |
| Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement | 3.6 | $3,082.50 |
| **Total** | **230.6** | **$132,200.00** |

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### November 1, 2018 through November 30, 2018

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875.00 | 16.6 | $14,525.00 |
| Jay Herriman | Managing Director | $850.00 | 37.2 | $31,620.00 |
| Mark Zeiss | Director | $600.00 | 51.6 | $30,960.00 |
| Kara Harmon | Senior Consultant | $525.00 | 43.4 | $22,785.00 |
| Vincent Pena | Manager | $475.00 | 15.3 | $7,267.50 |
| Gerard Gigante | Associate | $425.00 | 4.0 | $1,700.00 |
| Kevin O'Donnell | Associate | $425.00 | 1.9 | $807.50 |
| Markus Traylor | Associate | $425.00 | 5.5 | $2,337.50 |
| Bria Warren | Analyst | $375.00 | 6.0 | $2,250.00 |
| John Sagen | Analyst | $375.00 | 35.8 | $13,425.00 |
| Thomas Salierno | Analyst | $375.00 | 4.0 | $1,500.00 |
| Bernice Grussing | Operations Manager | $325.00 | 1.0 | $325.00 |
| Mary Napoliello | Para Professional | $325.00 | 8.3 | $2,697.50 |
| | **Total** | | **230.6** | **$132,200.00** |

*Exhibit C*

---

**Puerto Rico Sales Tax Financing Corporation**
**Summary of Time Detail by Professional**
**November 1, 2018 through November 30, 2018**

---

**Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 11.0 | $9,625.00 |
| Jay Herriman | Managing Director | $850 | 24.0 | $20,400.00 |
| Mark Zeiss | Director | $600 | 49.7 | $29,820.00 |
| Vincent Pena | Manager | $475 | 15.3 | $7,267.50 |
| Gerard Gigante | Associate | $425 | 4.0 | $1,700.00 |
| Kevin O'Donnell | Associate | $425 | 1.9 | $807.50 |
| Markus Traylor | Associate | $425 | 5.5 | $2,337.50 |
| Kara Harmon | Senior Consultant | $525 | 42.6 | $22,365.00 |
| Bria Warren | Analyst | $375 | 6.0 | $2,250.00 |
| John Sagen | Analyst | $375 | 35.8 | $13,425.00 |
| Thomas Salierno | Analyst | $375 | 4.0 | $1,500.00 |
| | | | 199.8 | $111,497.50 |
| | | *Average Billing Rate* | | $558.05 |

*Exhibit C*

***Puerto Rico Sales Tax Financing Corporation***
***Summary of Time Detail by Professional***
***November 1, 2018 through November 30, 2018***

**Puerto Rico Sales Tax
Financing Corporation - Fee
Applications**

**Prepare monthly and interim fee applications in accordance with court
guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 3.3 | $2,887.50 |
| Jay Herriman | Managing Director | $850 | 6.7 | $5,695.00 |
| Mark Zeiss | Director | $600 | 1.6 | $960.00 |
| Bernice Grussing | Operations Manager | $325 | 1.0 | $325.00 |
| Mary Napoliello | Para Professional | $325 | 8.3 | $2,697.50 |
| | | | 20.9 | $12,565.00 |
| | *Average Billing Rate* | | | $601.20 |

*Exhibit C*

---

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### November 1, 2018 through November 30, 2018

**Puerto Rico Sales Tax**
**Financing Corporation - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 1.4 | $1,225.00 |
| Jay Herriman | Managing Director | $850 | 3.8 | $3,230.00 |
| Mark Zeiss | Director | $600 | 0.3 | $180.00 |
| Kara Harmon | Senior Consultant | $525 | 0.8 | $420.00 |
| | | | 6.3 | $5,055.00 |
| | *Average Billing Rate* | | | $802.38 |

*Exhibit C*

### *Puerto Rico Sales Tax Financing Corporation*
### *Summary of Time Detail by Professional*
### *November 1, 2018 through November 30, 2018*

**Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement**

**Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement; assist the Debtors with preparation of the Liquidation Analysis; prepare materials for solicitation of Plan Administrator; review proposals.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 0.9 | $787.50 |
| Jay Herriman | Managing Director | $850 | 2.7 | $2,295.00 |
| | | | 3.6 | $3,082.50 |
| | *Average Billing Rate* | | | $856.25 |

*Page 4 of 4*

*Exhibit D*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/1/2018 | 0.20 | Call with B. Sarriera & J. Hertzberg re: discuss filing status of Omnibus Claim and substantive claim objections. |
| John Sagen | 11/1/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Julie Hertzberg | 11/1/2018 | 1.10 | Review updated draft omnibus objection exhibits |
| Vincent Pena | 11/1/2018 | 1.20 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/1/2018 | 2.20 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/2/2018 | 2.10 | Review draft Omnibus objections 1 - 5 provided by A. Friedman |
| Jay Herriman | 11/2/2018 | 0.20 | Provide comments to A. Friedman re: draft Omnibus exhibits |
| Julie Hertzberg | 11/2/2018 | 1.80 | Review draft omnibus objections prepared by Proskauer |
| Mark Zeiss | 11/2/2018 | 1.10 | Prepare draft Cofina claims omnibus exhibit handoff file |
| Vincent Pena | 11/2/2018 | 1.20 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/2/2018 | 2.00 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/5/2018 | 0.20 | Call with A. Friedman & B. Clark re: COFINA bond claim objections |
| Jay Herriman | 11/5/2018 | 0.60 | Review updated draft Objections related to COFINA bond claims. |
| Mark Zeiss | 11/5/2018 | 1.80 | Revise claims omnibus exhibits for updated Spanish translations |
| Mark Zeiss | 11/5/2018 | 1.30 | Revise duplicate bond claim omnibus exhibit for additional claims per Prime Clerk register |
| Mark Zeiss | 11/5/2018 | 1.20 | Revise duplicate bond claim omnibus exhibit for recent name changes per Prime Clerk register |
| Mark Zeiss | 11/6/2018 | 2.10 | Revise duplicate bond claim omnibus exhibits for claims changes |
| Mark Zeiss | 11/6/2018 | 0.80 | Revise incorrect debtor omnibus exhibits for claims changes |
| Vincent Pena | 11/6/2018 | 1.10 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/6/2018 | 1.40 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/7/2018 | 0.40 | Review updated draft Omnibus exhibits for COFINA |
| Jay Herriman | 11/7/2018 | 0.20 | Provide comments on draft 11th Omnibus objection to A. Friedman |
| Jay Herriman | 11/7/2018 | 0.40 | Review draft 11th Omnibus objection |

*Page 1 of 9*

<div style="border: 1px solid;">

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**November 1, 2018 through November 30, 2018**

</div>

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 11/7/2018 | 0.20 | Communication with B. Clark re: updated omnibus procedures |
| Julie Hertzberg | 11/7/2018 | 0.40 | Review updated draft omnibus objection exhibits |
| Vincent Pena | 11/7/2018 | 2.00 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/7/2018 | 1.40 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Julie Hertzberg | 11/8/2018 | 0.20 | Communications with B. Requena re: Anasco claim objection |
| Vincent Pena | 11/8/2018 | 1.50 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/8/2018 | 1.30 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/9/2018 | 0.70 | Review claims marked for no liability objections as requested by A. Friedman |
| Jay Herriman | 11/9/2018 | 0.10 | Provide feedback to A. Friedman on No Liability claims |
| John Sagen | 11/9/2018 | 0.30 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/9/2018 | 2.40 | Reclassify filed proofs of claim against COFINA ensuring the claims are correctly categorized by functional group. |
| Julie Hertzberg | 11/9/2018 | 0.60 | Research issues related to PBA claims and proper treatment under claims procedures motions |
| Mark Zeiss | 11/10/2018 | 0.90 | Revise claims omnibus exhibits per Prime Clerk claims changes, comments |
| Julie Hertzberg | 11/11/2018 | 0.30 | Communication to B. Rosen re: PBA bond claim treatment |
| Jay Herriman | 11/12/2018 | 0.10 | Provide feedback to A. Friedman re: Omnibus objections 1 - 11 |
| Jay Herriman | 11/12/2018 | 0.20 | Call with A. Friedman re: discuss objections to COFINA bond claims |
| Jay Herriman | 11/12/2018 | 1.70 | Review updated draft Omnibus objections 1 - 11 related to COFINA Claims |
| Julie Hertzberg | 11/12/2018 | 0.20 | Communication with J. Herriman re: declaration for objections |
| Julie Hertzberg | 11/13/2018 | 2.70 | Draft Q&A for Prime Clerk call center re: Omnibus Objections |
| Jay Herriman | 11/14/2018 | 0.10 | Prepare and send comments on Q&A communication materials related to claim omnibus objections 1 - 11 to J. Hertzberg |
| Jay Herriman | 11/14/2018 | 0.10 | Prepare and send comments related to the draft objection and declaration re: satisfied claim to A. Friedman |
| Jay Herriman | 11/14/2018 | 0.20 | Review draft objection and declaration related to satisfied claim |

*Exhibit D*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *November 1, 2018 through November 30, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/14/2018 | 0.30 | Review updated draft omnibus objection 11 and associated declaration |
| Jay Herriman | 11/14/2018 | 0.80 | Review draft Q&A communication materials related to claim omnibus objections 1 - 11 |
| Jay Herriman | 11/14/2018 | 0.50 | Analyze COFINA bond claims to identify Class 10 - 510(b) subordinated claims |
| Jay Herriman | 11/14/2018 | 0.10 | Prepare and send comments related to the updated draft omnibus objection 11 and associated declaration to A. Friedman |
| Julie Hertzberg | 11/14/2018 | 1.10 | Review updated draft omnibus objections and related declarations |
| Kara Harmon | 11/14/2018 | 1.70 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/14/2018 | 1.40 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/14/2018 | 1.90 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Mark Zeiss | 11/14/2018 | 0.50 | Prepare Cofina omnibus claims objections report |
| Mark Zeiss | 11/14/2018 | 0.70 | Revise claims omnibus objections for bondholders from feedback from J. Herriman and Prime Clerk |
| John Sagen | 11/15/2018 | 2.30 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 0.90 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 2.20 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 1.30 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 1.60 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 1.70 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 2.20 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 2.90 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 2.40 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 1.40 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |

*Page 3 of 9*

<table>
<tr><td></td><td colspan="2" align="right">*Exhibit D*</td></tr>
</table>

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 11/15/2018 | 1.80 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Mark Zeiss | 11/15/2018 | 2.60 | Review Cofina Bond claims for CUSIP class and additional claims basis |
| Mark Zeiss | 11/15/2018 | 1.20 | Update Cofina Waterfall report per comments |
| John Sagen | 11/16/2018 | 1.20 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 0.70 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 1.40 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 0.90 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 1.30 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Mark Zeiss | 11/16/2018 | 1.10 | Reconcile current claims to Cofina waterfall report and provide comments |
| Mark Zeiss | 11/16/2018 | 2.20 | Revise claims omnibus objections and other claims workflow for revise Cofina waterfall report |
| Jay Herriman | 11/20/2018 | 1.70 | Review updated COFINA claim omnibus objections |
| Mark Zeiss | 11/20/2018 | 0.60 | Revise four claims for updated Omnibus Objection and waterfall handling |
| Mark Zeiss | 11/20/2018 | 0.40 | Review new COFINA claims recommending changes to claims reconciliation |
| Mark Zeiss | 11/20/2018 | 0.70 | Review COFINA claimant responses recommending changes to claims reconciliation |
| Mark Zeiss | 11/20/2018 | 0.40 | Update Cofina claims per Prime Clerk comments |
| Mark Zeiss | 11/21/2018 | 1.40 | Revise Cofina claims on Omnibus Exhibits per claims changes |
| Mark Zeiss | 11/21/2018 | 2.80 | Prepare bridge report by claim of changes to Omnibus Exhibits since last Waterfall report |
| Jay Herriman | 11/26/2018 | 0.70 | Perform analysis of COFINA bond claims as requested by Proskauer |
| Jay Herriman | 11/26/2018 | 0.10 | Call with A. Friedman re: Duplicate bond claim objections |
| Mark Zeiss | 11/26/2018 | 1.80 | Draft new claims omnibus exhibit objections per latest waterfall |
| Mark Zeiss | 11/26/2018 | 0.80 | Review Prime Clerk register for Cofina claims changes |
| Julie Hertzberg | 11/27/2018 | 0.60 | Review updated draft omnibus exhibits |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**November 1, 2018 through November 30, 2018**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 11/28/2018 | 1.70 | Analysis of COFINA bond claims for omnibus objections |
| Bria Warren | 11/28/2018 | 2.00 | Analysis of COFINA bond claims for omnibus objections |
| Bria Warren | 11/28/2018 | 2.30 | Analysis of COFINA bond claims for omnibus objections |
| Gerard Gigante | 11/28/2018 | 1.80 | Analysis of COFINA bond claims for omnibus objections. |
| Gerard Gigante | 11/28/2018 | 2.20 | Analysis of COFINA bond claims for omnibus objections. |
| Jay Herriman | 11/28/2018 | 1.70 | Review A&M analysis of COFINA bond claims. |
| Jay Herriman | 11/28/2018 | 0.60 | Provide feedback to A&M team related to COFINA bond claim analysis |
| Jay Herriman | 11/28/2018 | 2.10 | Analyze COFINA bond claims to prepare work instructions for review to determine proper objection of claim |
| John Sagen | 11/28/2018 | 1.30 | Analysis of COFINA bond claims for omnibus objections. |
| John Sagen | 11/28/2018 | 0.30 | Analysis of COFINA bond claims for omnibus objections. |
| John Sagen | 11/28/2018 | 1.20 | Analysis of COFINA bond claims for omnibus objections. |
| John Sagen | 11/28/2018 | 1.20 | Analysis of COFINA bond claims for omnibus objections. |
| Julie Hertzberg | 11/28/2018 | 1.80 | Work on issues related to research on bond claims for objection purposes |
| Kara Harmon | 11/28/2018 | 1.90 | Analysis of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/28/2018 | 2.30 | Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections |
| Kara Harmon | 11/28/2018 | 2.80 | Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections |
| Kara Harmon | 11/28/2018 | 1.60 | Prepare consolidated report of COFINA bond analysis and send to J. Herriman for review |
| Kevin O'Donnell | 11/28/2018 | 1.00 | Analysis of COFINA bond claims for omnibus objections |
| Kevin O'Donnell | 11/28/2018 | 0.90 | Analysis of COFINA bond claims for omnibus objections |
| Mark Zeiss | 11/28/2018 | 2.30 | Review 100 Cofina Bond claims for suitability on claims omnibus exhibit per counsel criteria |
| Mark Zeiss | 11/28/2018 | 2.20 | Review 100 additional Cofina Bond claims for suitability on claims omnibus exhibit per counsel criteria |
| Markus Traylor | 11/28/2018 | 2.70 | Analysis of COFINA bond claims for omnibus objections |
| Markus Traylor | 11/28/2018 | 1.30 | Analysis of COFINA bond claims for omnibus objections |
| Thomas Salierno | 11/28/2018 | 2.60 | Analysis of COFINA bond claims for omnibus objections |
| Thomas Salierno | 11/28/2018 | 1.40 | Analysis of COFINA bond claims for omnibus objections |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**November 1, 2018 through November 30, 2018**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/29/2018 | 3.10 | Review bond claim analysis to determine proper treatment on Omnibus objections |
| John Sagen | 11/29/2018 | 0.80 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 1.20 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 1.10 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 1.60 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 0.90 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 2.40 | Analysis of COFINA bond claims for omnibus objections. |
| Kara Harmon | 11/29/2018 | 2.70 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/29/2018 | 1.20 | Consolidate current draft analysis of COFINA bond claims and send to J. Herriman |
| Kara Harmon | 11/29/2018 | 2.60 | Continue analysis of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/29/2018 | 1.20 | Prepare updated report of COFINA bond analysis per comments received |
| Kara Harmon | 11/29/2018 | 2.80 | Analyze CUSIPs from asserted COFINA bond claims to properly categorize for omnibus objections |
| Mark Zeiss | 11/29/2018 | 1.90 | Change Exact Duplicate Claims Omnibus Exhibits per counsel request |
| Mark Zeiss | 11/29/2018 | 0.40 | Change Cross-Debtor duplicate claims omnibus exhibit per counsel request |
| Mark Zeiss | 11/29/2018 | 1.40 | Draft first six omnibus exhibits in English and Spanish reviewing for changes as requested |
| Mark Zeiss | 11/29/2018 | 2.10 | Draft insufficient documentation claims omnibus exhibit for certain bond claims |
| Mark Zeiss | 11/29/2018 | 1.20 | Draft first six omnibus exhibit report with changes as requested |
| Mark Zeiss | 11/29/2018 | 2.60 | Change Incorrect Debtor Claims Omnibus Exhibits per counsel request |
| Jay Herriman | 11/30/2018 | 2.60 | Review bond claim analysis to determine proper treatment on Omnibus objections |
| Jay Herriman | 11/30/2018 | 0.30 | Email communications with Prime Clerk related to Bond claim review |
| Jay Herriman | 11/30/2018 | 1.90 | Review Prime Clerk analysis of Bond CUSIP information to determine proper Debtor for claim |

*Exhibit D*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *November 1, 2018 through November 30, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/30/2018 | 0.80 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 1.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 2.20 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 0.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 1.60 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Kara Harmon | 11/30/2018 | 1.40 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/30/2018 | 2.60 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/30/2018 | 0.80 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/30/2018 | 1.30 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Mark Zeiss | 11/30/2018 | 2.80 | Review 27 complex Cofina Bond claims as escalated by Prime Clerk resolving for inclusion on claims Omnibus objection exhibits |
| Mark Zeiss | 11/30/2018 | 0.80 | Prepare memo outlining possible claims omnibus objection steps re: complex Cofina Bond claims |
| Mark Zeiss | 11/30/2018 | 2.70 | Review 25 complex Cofina Bond claims as escalated by Prime Clerk resolving for inclusion on claims Omnibus objection exhibits |
| Mark Zeiss | 11/30/2018 | 2.90 | Review 30 complex Cofina Bond claims as escalated by Prime Clerk resolving for inclusion on claims Omnibus objection exhibits |
| Markus Traylor | 11/30/2018 | 1.50 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |

| **Subtotal** | | **199.80** | |
|---|---|---|---|

## Puerto Rico Sales Tax Financing Corporation - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/1/2018 | 0.60 | Aggregate data from monthly fee statements to begin preparation of interim fee application |
| Mary Napoliello | 11/1/2018 | 3.40 | Preparation of interim fee app draft |
| Jay Herriman | 11/2/2018 | 0.30 | Work to prepare first interim fee application |
| Mary Napoliello | 11/2/2018 | 3.80 | preparation of fee app draft |

*Exhibit D*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *November 1, 2018 through November 30, 2018*

## Puerto Rico Sales Tax Financing Corporation - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 11/7/2018 | 0.30 | Work on fee application review of time detail |
| Jay Herriman | 11/8/2018 | 0.20 | Provide comments to M. Napoliello on draft fee app. |
| Jay Herriman | 11/8/2018 | 0.30 | Review updated draft interim fee app |
| Mark Zeiss | 11/8/2018 | 0.80 | Puerto Rico Sales Tax Financing Corporation - Fee Applications |
| Julie Hertzberg | 11/9/2018 | 0.20 | Prepare certificate of no response re: monthly fee statement |
| Mark Zeiss | 11/9/2018 | 0.80 | Puerto Rico Sales Tax Financing Corporation - Fee Applications |
| Bernice Grussing | 11/10/2018 | 1.00 | Peparation of October Fee app draft |
| Mary Napoliello | 11/12/2018 | 1.10 | Revision of Interim fee app |
| Jay Herriman | 11/14/2018 | 0.90 | Work to prepare first interim fee application |
| Jay Herriman | 11/15/2018 | 2.70 | Work to prepare first interim fee application |
| Julie Hertzberg | 11/15/2018 | 1.30 | Revisions to First Fee Application |
| Jay Herriman | 11/16/2018 | 1.70 | Work to prepare first interim fee application |
| Julie Hertzberg | 11/16/2018 | 1.50 | Revisions to First Fee Application |
| **Subtotal** | | **20.90** | |

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/1/2018 | 0.40 | Call with B. Clark & A. Freidman re: discuss substantive claim objections |
| Julie Hertzberg | 11/1/2018 | 0.20 | Call with B. Sarriera & J. Hertzberg re: discuss filing status of Omnibus Claim and substantive claim objections. |
| Jay Herriman | 11/9/2018 | 1.20 | Call with B. Clark, A. Friedman & J. Hertzberg re: review of draft omnibus claims, solicitation procedures and next steps related to individual claim objections |
| Julie Hertzberg | 11/9/2018 | 1.20 | Call with B. Clark, A. Friedman & J. Hertzberg re: review of draft omnibus claims, solicitation procedures and next steps related to individual claim objections |
| Jay Herriman | 11/13/2018 | 0.30 | Call with B. Rosen, A. Friedman & E. Abdelmasieh re: review court processes for filing omnibus objections |
| Jay Herriman | 11/14/2018 | 0.40 | Call with B. Rosen, A. Friedman & S. Ma re: review Omnibus objections 1 - 11 and discuss status and open questions |
| Jay Herriman | 11/14/2018 | 0.50 | Call with K. Harmon re: prepare work plan related to Class 10 - 510(b) claims |

*Page 8 of 9*

<div style="border: 1px solid black; text-align: center;">

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

</div>

*Exhibit D*

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/15/2018 | 0.20 | Follow up with K. Harmon re: COFINA 510(b) claims analysis |
| Kara Harmon | 11/15/2018 | 0.50 | Follow up with J. Herriman re: COFINA 510(b) claims analysis |
| Jay Herriman | 11/27/2018 | 0.30 | Call with Jessica Berman re: review status of claims register updates, solicitation and claim objections |
| Kara Harmon | 11/27/2018 | 0.30 | Call with A&M and Prime Clerk re: review status of claims register updates, solicitation and claim objections |
| Mark Zeiss | 11/27/2018 | 0.30 | Call with A&M and Prime Clerk re: review status of claims register updates, solicitation and claim objections |
| Jay Herriman | 11/28/2018 | 0.50 | Call with A. Friedman re: draft Omnibus objections and next steps related to bond claims |
| **Subtotal** | | **6.30** | |

## Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 11/8/2018 | 0.20 | Communications with J. Herriman re: solicitation procedures |
| Julie Hertzberg | 11/8/2018 | 0.40 | Communcations with B. Clark re: procedure for filing omnibus objections and relationship to solicitation procedures |
| Julie Hertzberg | 11/8/2018 | 0.30 | Communications with C. Pullo re: solicitation procedures |
| Jay Herriman | 11/15/2018 | 1.30 | Review analysis of COFINA 510(b) claims for use in disclosure statement |
| Jay Herriman | 11/19/2018 | 0.10 | Send claims solicitation analysis to Prime Clerk |
| Jay Herriman | 11/19/2018 | 1.30 | Prepare analyis of parties to be solicited as requested by Prime Clerk |
| **Subtotal** | | **3.60** | |
| ***Grand Total*** | | **230.6** | |

# Exhibit C

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

<div align="center">

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

</div>

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 03284-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| PUERTO RICO SALES TAX FINANCING CORPORATION | ) |
| ("COFINA"), et al., | |
| | |
| Debtors. [1] | |

<div align="center">

**COVER SHEET TO FIFTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED INSIDE PUERTO RICO AND**
**REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED INSIDE PUERTO RICO**

</div>

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Sales Tax Financing Corporation |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).
.

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services inside of Puerto Rico is sought: | <u>December 1, 2018 through December 31, 2018</u> |
| Amount of Compensation sought as actual, reasonable and necessary: | <u>$7,310.25 ($8,122.50 incurred less 10% voluntary reduction of $812.25)</u> |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | <u>$   - 0 -</u> |
| This is a(n): | ✓ Monthly  ___ Interim  ___ Final application |

This is A&M's fifth monthly fee application filed in these cases and is for services rendered inside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 20, 2019 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
          FOMB Board Member


O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)


Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.


Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
     Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler


EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
     Suzzanne Uhland, Esq.
     Diana M. Perez, Esq.


Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
     Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
      Richard Levin, Esq.


Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
      Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
     Central Accounting
   Omar E. Rodríguez Pérez, CPA, Assistant
     Secretary of Central Accounting
   Angel L. Pantoja Rodríguez, Deputy Assistant of
     Internal Revenue and Tax Policy
   Francisco Parés Alicea, Assistant Secretary of
     Internal Revenue and Tax Policy
   Francisco Peña Montañez, CPA, Assistant
     Secretary of the Treasury

**Summary of Professional Fees for the Period December 1, 2018 through December 31, 2018**

**Puerto Rico Sales Financing Tax Corporation**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 8.5 | 7,260.00 |
| Puerto Rico Sales Tax Financing Corporation - Meeting | 1.0 | 862.50 |
| **Subtotal** | **9.5** | **8,122.50** |
| *Less 10% voluntary reduction* | | *(812.25)* |
| **Total** | | **$    7,310.25** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 1.9 | $1,662.50 |
| Jay Herriman | Managing Director | Claim Management | $850 | 7.6 | 6,460.00 |
| **Subtotal** | | | | **9.5** | **8,122.50** |
| *Less 10% voluntary reduction* | | | | | *-812.25* |
| **Total** | | | | | **$7,310.25** |

**Summary of Expenses for the Period December 1, 2018 through December 31, 2018**

**Puerto Rico Sales Financing Tax Corporation**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $6,579.23, for services rendered inside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

# EXHIBITS

*Exhibit A*

*Puerto Rico Sales Tax Financing Corporation*
*Summary of Time Detail by Task*
*December 1, 2018 through December 31, 2018*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 8.5 | $7,260.00 |
| Puerto Rico Sales Tax Financing Corporation - Meeting | 1.0 | $862.50 |
| **Total** | **9.5** | **$8,122.50** |

*Page 1 of 1*

*Exhibit B*

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### December 1, 2018 through December 31, 2018

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875.00 | 1.9 | $1,662.50 |
| Jay Herriman | Managing Director | $850.00 | 7.6 | $6,460.00 |
| | | **Total** | **9.5** | **$8,122.50** |

*Exhibit C*

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### December 1, 2018 through December 31, 2018

**Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 1.4 | $1,225.00 |
| Jay Herriman | Managing Director | $850 | 7.1 | $6,035.00 |
| | | | 8.5 | $7,260.00 |
| | *Average Billing Rate* | | | $854.12 |

*Exhibit C*

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### December 1, 2018 through December 31, 2018

**Puerto Rico Sales Tax Financing Corporation - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 0.5 | $437.50 |
| Jay Herriman | Managing Director | $850 | 0.5 | $425.00 |
| | | | 1.0 | $862.50 |
| | *Average Billing Rate* | | | $862.50 |

*Page 2 of 2*

*Exhibit D*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *December 1, 2018 through December 31, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/2/2018 | 2.70 | Review COFINA bond claim analysis segregating bonds into categories need for Omnibus Objections |
| Jay Herriman | 12/2/2018 | 1.40 | Review and provide updates to modify Omnibus objection exhibits |
| Julie Hertzberg | 12/2/2018 | 1.40 | Review and provide updates to modify Omnibus objection exhibits |
| Jay Herriman | 12/3/2018 | 1.80 | Review draft Omnibus objections, exhibits and declaration for Omni's 1 - 16 |
| Jay Herriman | 12/4/2018 | 1.20 | Review draft Omnibus objections, exhibits and declaration for Omni's 1 - 16 |
| **Subtotal** | | **8.50** | |

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/3/2018 | 0.30 | Meeting with M. Tulla, J. Hertzberg and J. Herriman regarding status of COFINA claims reconciliation and objections |
| Julie Hertzberg | 12/3/2018 | 0.30 | Meeting with M. Tulla, J. Hertzberg and J. Herriman regarding status of COFINA claims reconciliation and objections |
| Jay Herriman | 12/4/2018 | 0.20 | Call with A. Freidman, J. Hertzberg and J. Herriman re: Status of COFINA objection filing |
| Julie Hertzberg | 12/4/2018 | 0.20 | Call with A. Freidman, J. Hertzberg and J. Herriman re: Status of COFINA objection filing |
| **Subtotal** | | **1.00** | |
| | | | |
| *Grand Total* | | **9.5** | |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 03284-LTS |
| | ) |
| | ) |
|   as representative of | ) |
| | ) |
| PUERTO RICO SALES TAX FINANCING CORPORATION | ) |
| ("COFINA"), et al., | |
| | |
|            Debtors. [1] | |

**COVER SHEET TO FIFTH MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Sales Tax Financing Corporation |

Period for which compensation and
reimbursement for fees and services

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| outside of Puerto Rico is sought: | December 1, 2018 through December 31, 2018 |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $70,130.25 ($77,922.50 incurred less 10% voluntary reduction of $7,792.25) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   - 0 - |
| This is a(n): | ✓ Monthly    ___ Interim    ___ Final application |

This is A&M's fifth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2018.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 20, 2019 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
　　　　FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
　　　Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
　　　Suzzanne Uhland, Esq.
　　　Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
　　　Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
　　　Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
　　　Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
　　　Central Accounting
　　Omar E. Rodríguez Pérez, CPA, Assistant
　　　Secretary of Central Accounting
　　Angel L. Pantoja Rodríguez, Deputy Assistant of
　　　Internal Revenue and Tax Policy
　　Francisco Parés Alicea, Assistant Secretary of
　　　Internal Revenue and Tax Policy
　　Francisco Peña Montañez, CPA, Assistant
　　　Secretary of the Treasury

4

## Summary of Professional Fees for the Period December 1, 2018 through December 31, 2018

### Puerto Rico Sales Financing Tax Corporation

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 121.5 | 71,922.50 |
| Puerto Rico Sales Tax Financing Corporation - Fee Applications | 4.4 | 2,060.00 |
| Puerto Rico Sales Tax Financing Corporation - Meeting | 2.8 | 2,410.00 |
| Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement | 1.8 | 1,530.00 |
| **Subtotal** | **130.5** | **77,922.50** |
| *Less 10% voluntary reduction* | | (7,792.25) |
| **Total** | | $    70,130.25 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 4.7 | $4,112.50 |
| Jay Herriman | Managing Director | Claim Management | $850 | 19.1 | 16,235.00 |
| Mark Zeiss | Director | Claim Management | $600 | 54.1 | 32,460.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 37.0 | 19,425.00 |
| John Sagen | Analyst | Claim Management | $375 | 12.4 | 4,650.00 |
| Bernice Grussing | Para Professional | Claim Management | $325 | 3.2 | 1,040.00 |
| **Subtotal** | | | | **130.5** | **77,922.50** |
| *Less 10% voluntary reduction* | | | | | -7,792.25 |
| **Total** | | | | | **$70,130.25** |

### Summary of Expenses for the Period December 1, 2018 through December 31, 2018

### Puerto Rico Sales Financing Tax Corporation

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $63,117.23, for services rendered outside of Puerto Rico.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
_____
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**<u>EXHIBITS</u>**

*Exhibit A*

---

*Puerto Rico Sales Tax Financing Corporation*
*Summary of Time Detail by Task*
*December 1, 2018 through December 31, 2018*

---

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 121.5 | $71,922.50 |
| Puerto Rico Sales Tax Financing Corporation - Fee Applications | 4.4 | $2,060.00 |
| Puerto Rico Sales Tax Financing Corporation - Meeting | 2.8 | $2,410.00 |
| Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement | 1.8 | $1,530.00 |
| **Total** | **130.5** | **$77,922.50** |

*Exhibit B*

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### December 1, 2018 through December 31, 2018

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875.00 | 4.7 | $4,112.50 |
| Jay Herriman | Managing Director | $850.00 | 19.1 | $16,235.00 |
| Mark Zeiss | Director | $600.00 | 54.1 | $32,460.00 |
| Kara Harmon | Consultant II | $525.00 | 37.0 | $19,425.00 |
| John Sagen | Analyst | $375.00 | 12.4 | $4,650.00 |
| Bernice Grussing | Para Professional | $325.00 | 3.2 | $1,040.00 |
| | | **Total** | **130.5** | **$77,922.50** |

*Exhibit C*

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### December 1, 2018 through December 31, 2018

**Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant II | $525 | 37.0 | $19,425.00 |
| Julie Hertzberg | Managing Director | $875 | 3.5 | $3,062.50 |
| Jay Herriman | Managing Director | $850 | 14.5 | $12,325.00 |
| Mark Zeiss | Director | $600 | 54.1 | $32,460.00 |
| John Sagen | Analyst | $375 | 12.4 | $4,650.00 |
| | | | 121.5 | $71,922.50 |
| | *Average Billing Rate* | | | $591.95 |

*Exhibit C*

---

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### December 1, 2018 through December 31, 2018

---

**Puerto Rico Sales Tax Financing Corporation - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bernice Grussing | Para Professional | $325 | 3.2 | $1,040.00 |
| Jay Herriman | Managing Director | $850 | 1.2 | $1,020.00 |
| | | | 4.4 | $2,060.00 |
| | *Average Billing Rate* | | | $468.18 |

*Exhibit C*

### *Puerto Rico Sales Tax Financing Corporation*
### *Summary of Time Detail by Professional*
### *December 1, 2018 through December 31, 2018*

**Puerto Rico Sales Tax Financing Corporation - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 1.2 | $1,050.00 |
| Jay Herriman | Managing Director | $850 | 1.6 | $1,360.00 |
| | | | 2.8 | $2,410.00 |
| | *Average Billing Rate* | | | $860.71 |

*Page 3 of 4*

*Exhibit C*

---

### *Puerto Rico Sales Tax Financing Corporation*
### *Summary of Time Detail by Professional*
### *December 1, 2018 through December 31, 2018*

**Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement**

**Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement; assist the Debtors with preparation of the Liquidation Analysis; prepare materials for solicitation of Plan Administrator; review proposals.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Jay Herriman | Managing Director | $850 | 1.8 | $1,530.00 |
| | | | 1.8 | $1,530.00 |
| | *Average Billing Rate* | | | $850.00 |

*Exhibit D*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *December 1, 2018 through December 31, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 12/1/2018 | 0.90 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.60 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.10 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 2.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.10 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Julie Hertzberg | 12/1/2018 | 1.10 | Review updated tracking log for COFINA claims and basis for objections |
| Julie Hertzberg | 12/1/2018 | 0.40 | Teleconference with J. Herriman, B. Rosen, A. Friedman and S. Ma re: COFINA claims objections |
| Julie Hertzberg | 12/1/2018 | 0.30 | Communications with A. Friedman re: claims withdrawals and stipulations |
| Kara Harmon | 12/1/2018 | 0.80 | Prepare consolidated working report of COFINA bond claims for omnibus objections and send to M. Zeiss for review |
| Kara Harmon | 12/1/2018 | 2.60 | Analyze files received from Prime Clerk to incorporate into master bond claims review |
| Kara Harmon | 12/1/2018 | 1.40 | Analyze various COFINA bond claims to incorporate into omnibus objections |
| Kara Harmon | 12/1/2018 | 2.30 | Analyze claims for escalation as reviewed by Prime Clerk to categorize for omnibus objections |
| Kara Harmon | 12/1/2018 | 0.90 | Analyze wrong Debtor claims for COFINA omnibus objections |
| Kara Harmon | 12/1/2018 | 1.70 | Prepare updated report of consolidated COFINA bond claims for omnibus objections |
| Kara Harmon | 12/1/2018 | 2.20 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Kara Harmon | 12/1/2018 | 1.40 | Continue analysis of asserted bond claims to categorize for omnibus objection |
| Mark Zeiss | 12/1/2018 | 2.10 | Update duplicate bond claims reconciliation per CUSIP review of debtor, non-debtor, and no basis - final file |
| Mark Zeiss | 12/1/2018 | 2.30 | Prepare claims reconciliation waterfall report, analysis from updates |
| Mark Zeiss | 12/1/2018 | 2.30 | Update duplicate bond claims reconciliation per CUSIP review of debtor, non-debtor, and no basis - first file |

*Page 1 of 6*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 12/1/2018 | 2.50 | Review 20 Prime Clerk CUSIP exception for claims reconciliation handling |
| Mark Zeiss | 12/1/2018 | 2.40 | Review 22 Prime Clerk CUSIP exception for claims reconciliation handling |
| Mark Zeiss | 12/1/2018 | 1.90 | Update duplicate bond claims reconciliation per CUSIP review of debtor, non-debtor, and no basis - second file |
| Mark Zeiss | 12/1/2018 | 2.20 | Prepare Omni designations, reports from claims reconciliation waterfall analysis |
| John Sagen | 12/2/2018 | 0.90 | Prepare updated waterfall analysis for COFINA claims objections. |
| John Sagen | 12/2/2018 | 1.60 | Prepare updated waterfall analysis for COFINA claims objections. |
| Kara Harmon | 12/2/2018 | 1.90 | Prepare updated waterfall analysis for COFINA claims objections |
| Kara Harmon | 12/2/2018 | 1.70 | Prepare analysis of omnibus objections/waterfall categories to master COFINA bond review to confirm accuracy in reporting |
| Kara Harmon | 12/2/2018 | 1.10 | Prepare analysis of claims appearing on withdrawal stipulation to current drafts of COFINA omnibus objections |
| Kara Harmon | 12/2/2018 | 0.40 | Analyze withdrawal stipulation provided by Proskauer |
| Mark Zeiss | 12/2/2018 | 2.30 | Update Claims Omnibus Exhibit Reasons per Counsel comments, reprint, report |
| Mark Zeiss | 12/2/2018 | 2.20 | Review Spanish Translation for claims omnibus exhibits, preparing translation requests for Prime Clerk |
| Mark Zeiss | 12/2/2018 | 1.20 | Print/review Claims Omnibus objections per formats that have not changed |
| Mark Zeiss | 12/2/2018 | 1.30 | Prepare claims omnibus exhibits for duplicate bond  / insufficent basis that expunge claims |
| Mark Zeiss | 12/2/2018 | 2.10 | Prepare claims omnibus exhibits that contain incorrect debtor plus other claims basis |
| Mark Zeiss | 12/2/2018 | 2.20 | Prepare final two incorrect debtor claims omnibus exhibit variants |
| Mark Zeiss | 12/2/2018 | 1.90 | Prepare final English Claims omnibus exhibit drafts with report |
| Mark Zeiss | 12/2/2018 | 1.90 | Modify Claims Omnibus Objection new Omnibus type to include Spanish translations |
| Kara Harmon | 12/3/2018 | 0.50 | Analyze list of COFINA creditors receiving solicitation packages to confirm synchronization with omnibus objections |
| Kara Harmon | 12/3/2018 | 0.60 | Prepare updated report of COFINA waterfall to finalize omnibus objections |
| Mark Zeiss | 12/3/2018 | 1.30 | Draft full set of Claims Omnibus Exhibits in Spanish |
| Mark Zeiss | 12/3/2018 | 0.80 | Prepare updated translation request to Prime Clerk for Claims Omnibus Exhibit reason changes |

*Exhibit D*

> **Puerto Rico Sales Tax Financing Corporation**
> **Time Detail by Activity by Professional**
> **December 1, 2018 through December 31, 2018**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 12/3/2018 | 1.90 | Update Claims Omnibus Exhibit Reasons per Counsel comments, reprint |
| Mark Zeiss | 12/3/2018 | 2.70 | Update Claims Omnibus Exhibits 9, 10, 11 for new format in Spanish |
| Mark Zeiss | 12/3/2018 | 1.00 | Add new Cofina claims and change Claims Omnibus Exhibits per new amendments, draft Omnis |
| Mark Zeiss | 12/3/2018 | 0.90 | Update Spanish Claims Omnibus Exhibit Reasons per Prime Clerk translation file |
| Mark Zeiss | 12/4/2018 | 2.90 | Revise Claims Omnibus Objection Exhibits for final comments from counsel re: Spanish translation |
| Jay Herriman | 12/5/2018 | 0.70 | Research response received from claimant related to Omnibus Objection - Duplicate Bond Claim |
| Jay Herriman | 12/5/2018 | 0.10 | Correspondence with A. Freidman re: response received from claimant related to Omnibus Objection |
| John Sagen | 12/5/2018 | 0.80 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Kara Harmon | 12/5/2018 | 0.90 | Prepare workbook of COFINA claims not on objections who were party to the PSA per request from A. Friedman |
| Kara Harmon | 12/5/2018 | 1.90 | Review various filed litigation claims against master DOJ files provided by the Commonwealth re: claims reconciliation |
| Jay Herriman | 12/6/2018 | 0.80 | Review updated call center talking points re: COFINA omnibus claim objections |
| Jay Herriman | 12/6/2018 | 0.60 | Call with A. Freidman, S. Ma, J. Hertzberg and J. Herriman re: Next steps to file non-omnibus objections to remaining claims |
| Julie Hertzberg | 12/6/2018 | 0.30 | Communications with A. Friedman re: subordinated claims |
| Julie Hertzberg | 12/6/2018 | 0.20 | Review and approve hotline call log re: omnibus objections |
| Kara Harmon | 12/6/2018 | 0.30 | Prepare analysis / tracker for objection responses |
| Kara Harmon | 12/6/2018 | 0.60 | Prepare report of duplicate COFINA claims not on objection to provide to counsel for review |
| Jay Herriman | 12/7/2018 | 1.70 | Review claims not included on filed Omnibus Objection and prepare recommendation for objections |
| Kara Harmon | 12/7/2018 | 1.60 | Perform analysis on COFINA claims not filed on objections |
| Julie Hertzberg | 12/8/2018 | 0.50 | Review updated spanish version Q&A re: omnibus objections |
| Kara Harmon | 12/9/2018 | 1.70 | Prepare additional claims for inclusion on the 17th and 18th omnibus objections |
| Mark Zeiss | 12/9/2018 | 1.20 | Prepare draft of Omni 17 Claims Omnibus Objection Exhibit |
| Mark Zeiss | 12/9/2018 | 1.30 | Prepare draft of Omni 18 Claims Omnibus Objection Exhibit |

*Page 3 of 6*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *December 1, 2018 through December 31, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/10/2018 | 0.10 | Provide feedback to A. Friedman re: Omnibus objection 17 & 18 |
| Jay Herriman | 12/10/2018 | 1.20 | Review Omnibus Objections (17 & 18) with associated exhibits and declaration |
| Mark Zeiss | 12/10/2018 | 0.90 | Revise Omni 17 Claims Omnibus Objection per comments |
| Mark Zeiss | 12/10/2018 | 1.10 | Prepare draft exhibit for single-objection claim |
| Jay Herriman | 12/11/2018 | 1.10 | Review draft Omnibus objection and declaration related to claims asserting mutual fund liabilities |
| Jay Herriman | 12/11/2018 | 0.10 | Provide feedback to L. Stafford re: Draft Omnibus objection related to claims asserting mutual fund liabilities |
| Kara Harmon | 12/11/2018 | 0.80 | Analyze stipulation and order providing the withdrawal of claims provided by counsel |
| Kara Harmon | 12/11/2018 | 0.60 | Prepare report of claim variations and claims not included on stipulation and order of claims withdrawal |
| Mark Zeiss | 12/11/2018 | 1.80 | Prepare draft Omnibus objection exhibit for claims that asserted only mutual funds |
| Mark Zeiss | 12/11/2018 | 0.60 | Revise Omni 17 Claims Omnibus Objection per comments |
| Jay Herriman | 12/12/2018 | 0.90 | Review listing of stipulated and pending withdrawn claims provided b A Friedman |
| Kara Harmon | 12/12/2018 | 0.80 | Analysis of COFINA claims not filed on objection to be placed on the 17th Omni re: claims reconciliation |
| Mark Zeiss | 12/12/2018 | 0.90 | Prepare draft of claim Omnibus Exhibit 19 in Spanish |
| Jay Herriman | 12/13/2018 | 0.10 | Provide feedback to A. Friedman re: Omnibus objection 19 |
| Jay Herriman | 12/13/2018 | 1.20 | Review schedules to notice of claim withdrawals related to PBA, GO and other Non-COFINA bonds |
| Jay Herriman | 12/13/2018 | 0.50 | Review draft Omnibus 19 Objection related to duplicate and deficient bond claims |
| Jay Herriman | 12/13/2018 | 1.30 | Review final draft claim exhibits related to Omnibus objections 17, 18 & 19 |
| Jay Herriman | 12/13/2018 | 0.10 | Provide feedback to A. Friedman re: notice of claim withdrawals |
| Kara Harmon | 12/13/2018 | 1.90 | Prepare withdrawal exhibits for COFINA claims not on objection |
| Kara Harmon | 12/13/2018 | 1.80 | Analyze notices of withdrawal from counsel to A&M records to confirm accuracy in reporting |
| Kara Harmon | 12/13/2018 | 2.20 | Analyze COFINA claims not objection to provide counsel with overview of claims |
| Mark Zeiss | 12/13/2018 | 0.80 | Draft claims omnibus exhibits, reports to Prime Clerk for new claims omnibus exhibits |

*Exhibit D*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *December 1, 2018 through December 31, 2018*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 12/14/2018 | 0.30 | Prepare response to counsel regarding review of claims withdrawal schedules |
| Kara Harmon | 12/16/2018 | 2.10 | Analyze document from A. Friedman against A&M records to verify all COFINA claims have plan of resolution |
| Jay Herriman | 12/18/2018 | 1.70 | Review final drafts of Omnibus objections 17, 18 & 19 with associated declaration and exhibits |
| Jay Herriman | 12/18/2018 | 0.60 | Review 3 individual claim objections with associated declarations |
| Jay Herriman | 12/18/2018 | 0.20 | Provide feedback on claim objections to A. Friedman |
| Jay Herriman | 12/18/2018 | 0.70 | Review claim objection responses filed on the court docket. |
| Julie Hertzberg | 12/18/2018 | 0.40 | Review and edit correspondence to claim response parties. |
| Julie Hertzberg | 12/18/2018 | 0.30 | Review claim objection responses. |
| Mark Zeiss | 12/18/2018 | 0.70 | Process claims withdrawals for Cofina claims per counsel and Prime Clerk direction |
| Mark Zeiss | 12/18/2018 | 1.20 | Revise claims omnibus objection exhibit for Cofina bonds per counsel comments |
| Mark Zeiss | 12/18/2018 | 0.60 | Revise single-claim objection exhibit per counsel comments |
| Jay Herriman | 12/19/2018 | 0.80 | Review final Omnibus objections 17, 18 & 19 as well as 3 individual claim objections with associated declarations |
| Mark Zeiss | 12/19/2018 | 0.70 | Provide Prime Clerk excel report of final Claims Omnibus Objections for Omnis 17, 18, 19 |

| **Subtotal** | | **121.50** | |

## Puerto Rico Sales Tax Financing Corporation - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 12/10/2018 | 0.80 | Preparation of December on island fee app |
| Bernice Grussing | 12/14/2018 | 1.30 | Preparation of November Fee App Draft |
| Bernice Grussing | 12/14/2018 | 1.10 | Preparation of October Fee App Draft |
| Jay Herriman | 12/15/2018 | 0.90 | Review draft of October / November monthly fee statements, make necessary changes |
| Jay Herriman | 12/16/2018 | 0.30 | Update Final October / November monthly fee statements, make necessary changes |

| **Subtotal** | | **4.40** | |

*Exhibit D*

<div style="border:1px solid">

***Puerto Rico Sales Tax Financing Corporation***
***Time Detail by Activity by Professional***
***December 1, 2018 through December 31, 2018***

</div>

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/1/2018 | 0.40 | Call with A&M and Proskauer re: review status of Draft Omnibus objections and discuss bond claim objections |
| Jay Herriman | 12/11/2018 | 0.60 | Meet with J. Hertzberg, J. Herriman, B. Rosen, A. Friedman, S. Ma, M. Zerjal, L. Stafford, D. Perez, S. Uhland re: review of claims reconciliation status and discussion of next steps. |
| Julie Hertzberg | 12/11/2018 | 0.60 | Meet with J. Hertzberg, J. Herriman, B. Rosen, A. Friedman, S. Ma, M. Zerjal, L. Stafford, D. Perez, S. Uhland re: review of claims reconciliation status and discussion of next steps. |
| Jay Herriman | 12/21/2018 | 0.60 | Call with A. Friedman, L. Stafford, J. Crawley, S. Ma and J. Hertzberg re: discuss responses received to Omnibus objections 1 - 16, agree upon plan to follow up and resolve the responses |
| Julie Hertzberg | 12/21/2018 | 0.60 | Call with A. Friedman, L. Stafford, J. Crawley, S. Ma and J. Hertzberg re: discuss responses received to Omnibus objections 1 - 16, agree upon plan to follow up and resolve the responses |
| **Subtotal** | | **2.80** | |

## Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/5/2018 | 1.60 | Review Claims plan class report to validate plan classes and voting amounts |
| Jay Herriman | 12/5/2018 | 0.20 | Correspondence with P. Labissiere re: solicitation claims class report |
| **Subtotal** | | **1.80** | |
| ***Grand Total*** | | **130.5** | |

# Exhibit D

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 03284-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| PUERTO RICO SALES TAX FINANCING CORPORATION | ) | |
| ("COFINA"), et al., | | |
| | | |
| Debtors. [1] | | |

### COVER SHEET TO SIXTH MONTHLY FEE APPLICATION OF
### ALVAREZ & MARSAL NORTH AMERICA, LLC
### FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
### AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
### FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
### FOR THE PERIOD FROM
### JANUARY 1, 2019 THROUGH JANUARY 31, 2019

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Sales Tax Financing Corporation |

Period for which compensation and
reimbursement for fees and services

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| outside of Puerto Rico is sought: | January 1, 2019 through January 31, 2019 |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $18,369.00 ($20,410.00 incurred less 10% voluntary reduction of $2,041.00) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $ - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's sixth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2019.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 20, 2019 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
        FOMB Board Member


O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)


Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.


Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
    Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler


EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
    Suzzanne Uhland, Esq.
    Diana M. Perez, Esq.


Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
    Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
    Richard Levin, Esq.


Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
    Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
    Central Accounting
    Omar E. Rodríguez Pérez, CPA, Assistant
    Secretary of Central Accounting
    Angel L. Pantoja Rodríguez, Deputy Assistant of
    Internal Revenue and Tax Policy
    Francisco Parés Alicea, Assistant Secretary of
    Internal Revenue and Tax Policy
    Francisco Peña Montañez, CPA, Assistant
    Secretary of the Treasury

## Summary of Professional Fees for the Period January 1, 2019 through January 31, 2019

### Puerto Rico Sales Financing Tax Corporation

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| TASK CODE | TOTAL HOURS | TOTAL FEES REQUESTED |
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 33.9 | 20,305.00 |
| Puerto Rico Sales Tax Financing Corporation - Meeting | 0.2 | 105.00 |
| **Subtotal** | **34.1** | **20,410.00** |
| *Less 10% voluntary reduction* | | *(2,041.00)* |
| **Total** | | **$ 18,369.00** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $850 | 6.1 | 5,185.00 |
| Mark Zeiss | Director | Claim Management | $600 | 10.2 | 6,120.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 16.2 | 8,505.00 |
| John Sagen | Analyst | Claim Management | $375 | 1.6 | 600.00 |
| **Subtotal** | | | | **34.1** | **20,410.00** |
| *Less 10% voluntary reduction* | | | | | *-2,041.00* |
| **Total** | | | | | **$18,369.00** |

### Summary of Expenses for the Period January 1, 2019 through January 31, 2019

### Puerto Rico Sales Financing Tax Corporation

No Expenses Incurred

5

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $16,532.10, for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

7

## **EXHIBITS**

*Exhibit A*

*Puerto Rico Sales Tax Financing Corporation*
*Summary of Time Detail by Task*
*January 1, 2019 through January 31, 2019*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 33.9 | $20,305.00 |
| Puerto Rico Sales Tax Financing Corporation - Meeting | 0.2 | $105.00 |
| **Total** | **34.1** | **$20,410.00** |

*Page 1 of 1*

*Exhibit B*

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### January 1, 2019 through January 31, 2019

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jay Herriman | Managing Director | $850.00 | 6.1 | $5,185.00 |
| Mark Zeiss | Director | $600.00 | 10.2 | $6,120.00 |
| Kara Harmon | Senior Consultant | $525.00 | 16.2 | $8,505.00 |
| John Sagen | Analyst | $375.00 | 1.6 | $600.00 |
| | | *Total* | **34.1** | **$20,410.00** |

*Exhibit C*

**Puerto Rico Sales Tax Financing Corporation
Summary of Time Detail by Professional
January 1, 2019 through January 31, 2019**

**Puerto Rico Sales Tax Financing
Corporation - Claims
Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims
reconciliation process: notably, claims planning process, potential claim
analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Senior Consultant | $525 | 16.0 | $8,400.00 |
| Jay Herriman | Managing Director | $850 | 6.1 | $5,185.00 |
| Mark Zeiss | Director | $600 | 10.2 | $6,120.00 |
| John Sagen | Analyst | $375 | 1.6 | $600.00 |
| | | | 33.9 | $20,305.00 |
| | *Average Billing Rate* | | | $598.97 |

*Exhibit C*

**Puerto Rico Sales Tax Financing Corporation**
**Summary of Time Detail by Professional**
**January 1, 2019 through January 31, 2019**

**Puerto Rico Sales Tax Financing Corporation - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Senior Consultant | $525 | 0.2 | $105.00 |
| | | | 0.2 | $105.00 |
| | *Average Billing Rate* | | | $525.00 |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**January 1, 2019 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 1/3/2019 | 0.70 | Analyze objection responses to prepare supplemental analysis of claims |
| Kara Harmon | 1/7/2019 | 0.30 | Analysis of omnibus objection responses |
| Kara Harmon | 1/7/2019 | 0.40 | Preparation of response to individual objection responses filed on the docket |
| Kara Harmon | 1/7/2019 | 0.30 | Participate in call with creditor regarding objection response related to COFINA bonds |
| Kara Harmon | 1/7/2019 | 0.60 | Participate in call with creditor regarding objection response related to COFINA bonds |
| Kara Harmon | 1/7/2019 | 0.30 | Prepare draft documents for counsel review regarding individual withdrawal of objection responses related to COFINA bonds |
| Kara Harmon | 1/8/2019 | 0.30 | Prepare follow up regarding draft email and withdrawal form re: COFINA objection responses |
| Mark Zeiss | 1/8/2019 | 1.80 | Process Prime Clerk Jan 7 register for new claims |
| Mark Zeiss | 1/8/2019 | 1.10 | Process Prime Clerk Jan 7 register for claimant and claim changes |
| Mark Zeiss | 1/8/2019 | 0.80 | Process Prime Clerk Jan 7 register for claim amount changes |
| Mark Zeiss | 1/8/2019 | 2.90 | Revise Exact Duplicate claims objections per Prime Clerk register changes |
| Jay Herriman | 1/10/2019 | 0.40 | Review of Omnibus claim objection responses, prepare analysis of response |
| Kara Harmon | 1/10/2019 | 0.30 | Prepare updated draft email in response to individual claim objection responses for COFINA |
| Kara Harmon | 1/11/2019 | 0.40 | Prepare response to creditors objection response |
| Kara Harmon | 1/11/2019 | 0.30 | Analyze updated objection response tracker provided by Prime Clerk |
| Kara Harmon | 1/14/2019 | 1.20 | Prepare updated COFINA waterfall to incorporate individual objections filed by Proskauer |
| Kara Harmon | 1/14/2019 | 0.60 | Analyze outstanding COFINA claims for resolution |
| Jay Herriman | 1/17/2019 | 1.20 | Review responses received from creditors related to Omnibus objections 1 - 15. |
| Kara Harmon | 1/17/2019 | 0.70 | Review additional objection responses to formulate plan for communication to creditor |
| Kara Harmon | 1/17/2019 | 0.90 | Prepare response to objection response including master bond claims and reference to pages for specific CUSIP numbers |
| Jay Herriman | 1/18/2019 | 0.80 | Review newly filed proofs of claim and prep for objection as late filed. |

*Page 1 of 3*

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**January 1, 2019 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 1/18/2019 | 0.80 | Analyze newly filed COFINA claims to determine what, if any, objection should be filed for the claims |
| Kara Harmon | 1/18/2019 | 0.40 | Prepare newly filed claims for objection per analysis of poofs of claim |
| Kara Harmon | 1/21/2019 | 0.40 | Analyze new objection response provided by Prime Clerk on 1/18/2019 |
| Kara Harmon | 1/21/2019 | 0.40 | Participate in call with creditor regarding omnibus objection response |
| Kara Harmon | 1/21/2019 | 0.30 | Analyze bond claim sent by counsel in order to formulate one off objection |
| Kara Harmon | 1/21/2019 | 0.20 | Prepare follow up with counsel regarding newly filed claims for objection |
| John Sagen | 1/22/2019 | 1.60 | Perform analysis on bond coalition claims asserted against the Commonwealth to confirm no overlap with special claims counsel objection. |
| Kara Harmon | 1/22/2019 | 0.90 | Prepare updated claims waterfall analysis for COFINA claims at the request of L. Stafford |
| Mark Zeiss | 1/22/2019 | 1.60 | Draft claims omnibus exhibits per latest COFINA claims for multiple objections |
| Mark Zeiss | 1/22/2019 | 0.60 | Draft claims objection chart for complex bond claim per latest COFINA claims added |
| Jay Herriman | 1/23/2019 | 0.90 | Review draft Omnibus objections 20 & 21 with associated declarations |
| Jay Herriman | 1/23/2019 | 0.60 | Review claim objection responses filed on the docket |
| Kara Harmon | 1/23/2019 | 0.60 | Process additional withdrawn claims in reporting system |
| Kara Harmon | 1/23/2019 | 0.30 | Analyze claims to provide comments to A. Friedman regarding language for objection |
| Mark Zeiss | 1/23/2019 | 1.40 | Revise claims omnibus exhibits per latest COFINA claims for multiple objections per comments |
| Jay Herriman | 1/24/2019 | 0.40 | Review updated draft Omnibus objections and provide comments to A. Friedman |
| Kara Harmon | 1/24/2019 | 0.20 | Review language in declaration to confirm consistency with objections |
| Kara Harmon | 1/25/2019 | 0.40 | Prepare report to show claims reconciliation progress by Debtor and claim type |
| Kara Harmon | 1/25/2019 | 1.40 | Modify claims included on bondholders coalition stipulation to reflect withdrawal upon emergence |
| Kara Harmon | 1/27/2019 | 0.70 | Prepare modified report reflecting reconciliation progress by Debtor and claim type per comments from J. Herriman |

*Page 2 of 3*

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**January 1, 2019 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 1/28/2019 | 0.40 | Review omnibus claim objection response filed on the court docket. |
| Kara Harmon | 1/28/2019 | 0.50 | Prepare modifications to claims summary report by Debtor per comments from J. Herriman |
| Kara Harmon | 1/28/2019 | 0.30 | Analyze new omnibus objection responses to prepare updated tracker |
| Kara Harmon | 1/28/2019 | 0.40 | Review objection response inquire at the request of from J. Crawley to advise on treatment for claim |
| Kara Harmon | 1/28/2019 | 0.30 | Prepare further modifications to claims summary report by Debtor per comments from J. Herriman |
| Jay Herriman | 1/29/2019 | 0.70 | Research responses received related to Omnibus Claim objections |
| Kara Harmon | 1/29/2019 | 0.20 | Prepare updated claims summary report by Debtor to capture additional claims reconciliation adjustments |
| Jay Herriman | 1/31/2019 | 0.30 | Review draft Omnibus objection, provide feedback to J. Crawley |
| Jay Herriman | 1/31/2019 | 0.40 | Review responses to Omnibus objections, provide feedback to K. Harmon |
| **Subtotal** | | **33.90** | |

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 1/17/2019 | 0.20 | Participate in conference call with counsel to certain creditors who filed a response to the COFINA objections |
| **Subtotal** | | **0.20** | |
| *Grand Total* | | 34.1 | |

# Exhibit E

**ALVAREZ & MARSAL NORTH AMERICA, LLC
PROFESSIONAL SERVICES TIME DETAIL FOR THE SECOND INTERIM
FEE APPLICATION PERIOD
OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

*Exhibit E*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 10/1/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/1/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/1/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/1/2018 | 2.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/1/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/1/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/1/2018 | 1.10 | Update claims waterfall with newly filed claims / claim updates from Prime Clerk |
| John Sagen | 10/1/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/1/2018 | 0.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Kara Harmon | 10/1/2018 | 0.70 | Analyze comments in Questions 6&7 on the proofs of claim / update claim notes and categories as appropriate |
| Kara Harmon | 10/1/2018 | 1.60 | Analyze / index files from B. Requena for claims reconciliation |
| Kara Harmon | 10/1/2018 | 2.80 | Analyze new proofs of claim provided by Prime Clerk and update categories and treatment as appropriate |
| Kara Harmon | 10/1/2018 | 0.70 | Review current workstream status provided by E. VanHorn, follow up with same |
| Kara Harmon | 10/1/2018 | 1.30 | Prepare updated claim categories from register analysis for claims reconciliation |
| Kara Harmon | 10/1/2018 | 0.70 | Analyze updated workbook of proofs of claim provide by Prime Clerk and update categories and treatment as appropriate |
| Paul Kiekhaefer | 10/1/2018 | 2.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Page 1 of 29*

*Exhibit E*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kiekhaefer | 10/1/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/1/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/2/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/2/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/2/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/2/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/2/2018 | 2.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/2/2018 | 1.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/2/2018 | 0.50 | Review additional data provided by B. Requena, re: litigation matters and historical disbursements. |
| Paul Kiekhaefer | 10/2/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/2/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/2/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Page 2 of 29*

Exhibit E

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/2/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/3/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/3/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/3/2018 | 1.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/3/2018 | 2.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/3/2018 | 2.80 | Continue analysis / review of files from B. Requena for claims reconciliation |
| Kara Harmon | 10/3/2018 | 1.60 | Review updated claim notes provided by Prime Clerk and update as appropriate |
| Kara Harmon | 10/3/2018 | 2.20 | Analyze data provided by B. Requena open Accounts Payable and historical disbursements for claim reconciliation |
| Kara Harmon | 10/3/2018 | 2.60 | Continue to analyze comments in Questions 6&7 on the proofs of claim / update claim notes and categories as appropriate |

**Exhibit E**

> ***Puerto Rico Sales Tax Financing Corporation***
> ***Time Detail by Activity by Professional***
> ***October 1, 2018 through January 31, 2019***

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kiekhaefer | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/3/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/3/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/4/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/4/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/4/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/4/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/4/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/4/2018 | 1.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/4/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/4/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/4/2018 | 2.30 | Continue to analyze comments in Questions 6&7 on the proofs of claim / update claim notes for reconciliation |
| Kara Harmon | 10/4/2018 | 0.80 | Review data provided by B. Requena, re: litigation matters and historical disbursements |
| Kara Harmon | 10/4/2018 | 1.20 | Analyze Accounts Payable related proofs of claim to properly categorize and prepare for reconciliation |

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kiekhaefer | 10/4/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/4/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/4/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/4/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/5/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/5/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/5/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/5/2018 | 2.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/5/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

Exhibit E

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/6/2018 | 2.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/6/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/7/2018 | 0.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/8/2018 | 2.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/8/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/8/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/8/2018 | 1.70 | Analyze consolidated Accounts Payable claims review provided by E. VanHorn, follow up with same |
| Kara Harmon | 10/8/2018 | 0.60 | Analyze schedule data provided by B. Requena for claims reconciliation |
| Kara Harmon | 10/8/2018 | 1.60 | Review new workstream for Accounts Payable claims provided by J. Herriman, follow up with same |
| Kara Harmon | 10/8/2018 | 1.30 | Review claims triage worksheets and comments, follow up with review team with questions / comments |
| Carlo Dominguez | 10/9/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/9/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/9/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/9/2018 | 0.50 | Status meeting between Prime Clerk and A&M.  J. Hertzberg, J. Herriman, M. Zeiss, K. Harmon, E. VanHorn and  Prime Clerk Staff. |
| Kara Harmon | 10/9/2018 | 2.90 | Continue review of Accounts Payable claims against open Accounts Payable from B. Requena re: claims reconciliation |

**Exhibit E**

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/9/2018 | 0.70 | Analyze / index additional files from B. Requena for claims reconciliation |
| Vincent Pena | 10/9/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/10/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/10/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/10/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/10/2018 | 1.20 | Continue review and reconciliation of Accounts Payable claims against files provided by B. Requena |
| Kara Harmon | 10/10/2018 | 2.80 | Continue review and reconciliation of Accounts Payable claims against files provided by B. Requena |
| Vincent Pena | 10/10/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/11/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/11/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/11/2018 | 1.70 | Analyze Human Resource claim data provided by B. Requena, update claim objections per new data |
| Julie Hertzberg | 10/11/2018 | 0.70 | Review the updated categories for claims objection |
| Julie Hertzberg | 10/11/2018 | 0.20 | Email to P. Friedman re: treatment of certain HR claims |
| Julie Hertzberg | 10/11/2018 | 1.40 | Analyze claims under the current waterfall analysis and provide amendments to J. Herriman |
| Kara Harmon | 10/11/2018 | 2.80 | Continue analysis and reconciliation of Accounts Payable trade claims |
| Kara Harmon | 10/11/2018 | 1.40 | Analyze proposed updated claim categories and process same |
| Kara Harmon | 10/11/2018 | 0.70 | Prepare updated index of reconciliation files from B. Requena |
| Mark Zeiss | 10/11/2018 | 0.90 | Revise claims reports per comments |
| Jay Herriman | 10/12/2018 | 1.10 | Analyze updated data from Prime Clerk related to additional claim information received from creditors |

*Page 7 of 29*

**Exhibit E**

> ***Puerto Rico Sales Tax Financing Corporation***
> ***Time Detail by Activity by Professional***
> ***October 1, 2018 through January 31, 2019***

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/12/2018 | 0.80 | Prepare report of filed trade claims including open Accounts Payable and business unit |
| Kara Harmon | 10/12/2018 | 0.40 | Prepare index of business units associated with open Accounts Payable claims for filed claims |
| Kara Harmon | 10/12/2018 | 2.90 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/12/2018 | 1.30 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/12/2018 | 1.60 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/12/2018 | 0.60 | Analyze new files from B. Requena and prepare updated index to incorporate files |
| Mark Zeiss | 10/12/2018 | 0.80 | Review claims objections |
| Jay Herriman | 10/13/2018 | 3.20 | Review draft Omnibus Objection 1 - 14 exhibits. |
| Jay Herriman | 10/13/2018 | 0.40 | Update claim objection reasons as appropriate on Omnibus Exhibits 1 - 14 |
| Julie Hertzberg | 10/13/2018 | 0.20 | Communication with J. Herriman re: objection categories |
| Mark Zeiss | 10/13/2018 | 1.80 | Review claims and omnibus exhibit objections |
| Bria Warren | 10/15/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/15/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/15/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/15/2018 | 1.20 | Update COFINA Human Resource claims for objection based on language from procedures motion |
| Jay Herriman | 10/15/2018 | 0.40 | Review draft Omnibus claims proceduremotion provided by B. Rosen |
| Jay Herriman | 10/15/2018 | 0.30 | Updated COFINA claims waterfall report with newly filed / updated claims |
| Julie Hertzberg | 10/15/2018 | 0.80 | Review and provide comments regarding motion establishing omnibus claims procedures |
| Julie Hertzberg | 10/15/2018 | 0.20 | Communication to B. Rosen re: claims objections |
| Vincent Pena | 10/15/2018 | 1.20 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |

*Page 8 of 29*

Exhibit E

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 10/16/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/16/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/16/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/16/2018 | 0.60 | Update COFINA claim objection reasons to align with Omnibus procedures motion |
| Jay Herriman | 10/16/2018 | 0.20 | Email correspondence with B. Clark re: changes to draft procedures motion |
| Vincent Pena | 10/16/2018 | 1.50 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/16/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/17/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/17/2018 | 2.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/17/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/17/2018 | 0.90 | Prepare analysis of proposed claim objections vs. filed procedures motion |
| Mark Zeiss | 10/17/2018 | 1.10 | Review Cofina claim amount changes per weekly Prime Clerk register |
| Vincent Pena | 10/17/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/18/2018 | 2.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/18/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/18/2018 | 2.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Julie Hertzberg | 10/18/2018 | 0.20 | Communication to B. Requena re: process for filing objections |

**Exhibit E**

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/18/2018 | 0.50 | Prepare workbook for J. Sagen re: COFINA bonds |
| Mark Zeiss | 10/18/2018 | 0.60 | Revise weekly draft of Cofina waterfall report per comments |
| Mark Zeiss | 10/18/2018 | 2.10 | Prepare weekly draft of Cofina waterfall report |
| Vincent Pena | 10/18/2018 | 1.30 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/18/2018 | 1.30 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/19/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/19/2018 | 2.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/19/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/19/2018 | 0.40 | Analyze COFINA claims waterfall provided by J. Sagen |
| Jay Herriman | 10/22/2018 | 1.30 | Review draft Omnibus objection materials in prep of filing first objections related to COFINA Claims. |
| Vincent Pena | 10/22/2018 | 1.10 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/23/2018 | 2.40 | Draft claims omnibus objection exhibits (English) for Cofina Claims |
| Mark Zeiss | 10/23/2018 | 0.60 | Revised Amended Claims Omnibus Exhibit per Spanish translation |
| Mark Zeiss | 10/23/2018 | 2.60 | Draft Amended Claims Omnibus Exhibit per Spanish translation |
| Vincent Pena | 10/23/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/24/2018 | 1.70 | Draft Wrong Debtor Claims Omnibus Exhibit per Spanish translation |
| Mark Zeiss | 10/24/2018 | 1.70 | Revise claims omnibus objection exhibits (English) for Cofina Claims |
| Mark Zeiss | 10/24/2018 | 2.10 | Draft No Liability Claims Omnibus Exhibit per Spanish translation |
| Vincent Pena | 10/24/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/25/2018 | 0.80 | Revise claims omnibus objection exhibit for Duplicate Claims per comments |
| Vincent Pena | 10/25/2018 | 1.20 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/25/2018 | 1.30 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/26/2018 | 2.00 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/26/2018 | 1.20 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Julie Hertzberg | 10/28/2018 | 1.20 | Review and revise draft omnibus objection exhibits |
| Jay Herriman | 10/29/2018 | 0.20 | Email correspondence with B. Clark re: updated draft of procedures motion and draft Omnibus claim objection exhibits |
| John Sagen | 10/29/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/29/2018 | 2.60 | Review Prime Clerk responses requesting additional information from claimants |
| John Sagen | 10/30/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Julie Hertzberg | 10/30/2018 | 2.40 | Work on project plan for resolving AP claims |
| Julie Hertzberg | 10/30/2018 | 0.60 | Review updated draft omnibus objection exhibits |
| Mark Zeiss | 10/30/2018 | 0.80 | Draft revised omnibus claims exhibits in English and Spanish |
| Vincent Pena | 10/30/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/30/2018 | 2.00 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Jay Herriman | 10/31/2018 | 0.90 | Review / update draft Omnibus 1 objection (Amended claims) |
| John Sagen | 10/31/2018 | 0.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/31/2018 | 1.10 | Revise claims waterfall data per additional information from Prime Clerk |
| Mark Zeiss | 10/31/2018 | 0.80 | Assign additional claims to omnibus exhibits |
| Mark Zeiss | 10/31/2018 | 2.10 | Draft revised omnibus claims exhibits in English and Spanish |
| Vincent Pena | 10/31/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Jay Herriman | 11/1/2018 | 0.20 | Call with B. Sarriera & J. Hertzberg re: discuss filing status of Omnibus Claim and substantive claim objections. |

*Exhibit E*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/1/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Julie Hertzberg | 11/1/2018 | 1.10 | Review updated draft omnibus objection exhibits |
| Vincent Pena | 11/1/2018 | 1.20 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/1/2018 | 2.20 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/2/2018 | 0.20 | Provide comments to A. Friedman re: draft Omnibus exhibits |
| Jay Herriman | 11/2/2018 | 2.10 | Review draft Omnibus objections 1 - 5 provided by A. Friedman |
| Julie Hertzberg | 11/2/2018 | 1.80 | Review draft omnibus objections prepared by Proskauer |
| Mark Zeiss | 11/2/2018 | 1.10 | Prepare draft Cofina claims omnibus exhibit handoff file |
| Vincent Pena | 11/2/2018 | 2.00 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/2/2018 | 1.20 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/5/2018 | 0.20 | Call with A. Friedman & B. Clark re: COFINA bond claim objections |
| Jay Herriman | 11/5/2018 | 0.60 | Review updated draft Objections related to COFINA bond claims. |
| Mark Zeiss | 11/5/2018 | 1.30 | Revise duplicate bond claim omnibus exhibit for additional claims per Prime Clerk register |
| Mark Zeiss | 11/5/2018 | 1.80 | Revise claims omnibus exhibits for updated Spanish translations |
| Mark Zeiss | 11/5/2018 | 1.20 | Revise duplicate bond claim omnibus exhibit for recent name changes per Prime Clerk register |
| Mark Zeiss | 11/6/2018 | 0.80 | Revise incorrect debtor omnibus exhibits for claims changes |
| Mark Zeiss | 11/6/2018 | 2.10 | Revise duplicate bond claim omnibus exhibits for claims changes |
| Vincent Pena | 11/6/2018 | 1.10 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/6/2018 | 1.40 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/7/2018 | 0.40 | Review draft 11th Omnibus objection |
| Jay Herriman | 11/7/2018 | 0.40 | Review updated draft Omnibus exhibits for COFINA |
| Jay Herriman | 11/7/2018 | 0.20 | Provide comments on draft 11th Omnibus objection to A. Friedman |
| Julie Hertzberg | 11/7/2018 | 0.40 | Review updated draft omnibus objection exhibits |

*Exhibit E*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 11/7/2018 | 0.20 | Communication with B. Clark re: updated omnibus procedures |
| Vincent Pena | 11/7/2018 | 1.40 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/7/2018 | 2.00 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Julie Hertzberg | 11/8/2018 | 0.20 | Communications with B. Requena re: Anasco claim objection |
| Vincent Pena | 11/8/2018 | 1.50 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/8/2018 | 1.30 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/9/2018 | 0.70 | Review claims marked for no liability objections as requested by A. Friedman |
| Jay Herriman | 11/9/2018 | 0.10 | Provide feedback to A. Friedman on No Liability claims |
| John Sagen | 11/9/2018 | 0.30 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/9/2018 | 2.40 | Reclassify filed proofs of claim against COFINA ensuring the claims are correctly categorized by functional group. |
| Julie Hertzberg | 11/9/2018 | 0.60 | Research issues related to PBA claims and proper treatment under claims procedures motions |
| Mark Zeiss | 11/10/2018 | 0.90 | Revise claims omnibus exhibits per Prime Clerk claims changes, comments |
| Julie Hertzberg | 11/11/2018 | 0.30 | Communication to B. Rosen re: PBA bond claim treatment |
| Jay Herriman | 11/12/2018 | 0.10 | Provide feedback to A. Friedman re: Omnibus objections 1 - 11 |
| Jay Herriman | 11/12/2018 | 0.20 | Call with A. Friedman re: discuss objections to COFINA bond claims |
| Jay Herriman | 11/12/2018 | 1.70 | Review updated draft Omnibus objections 1 - 11 related to COFINA Claims |
| Julie Hertzberg | 11/12/2018 | 0.20 | Communication with J. Herriman re: declaration for objections |
| Julie Hertzberg | 11/13/2018 | 2.70 | Draft Q&A for Prime Clerk call center re: Omnibus Objections |
| Jay Herriman | 11/14/2018 | 0.50 | Analyze COFINA bond claims to identify Class 10 - 510(b) subordinated claims |
| Jay Herriman | 11/14/2018 | 0.80 | Review draft Q&A communication materials related to claim omnibus objections 1 - 11 |
| Jay Herriman | 11/14/2018 | 0.10 | Prepare and send comments on Q&A communication materials related to claim omnibus objections 1 - 11 to J. Hertzberg |
| Jay Herriman | 11/14/2018 | 0.30 | Review updated draft omnibus objection 11 and associated declaration |

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/14/2018 | 0.10 | Prepare and send comments related to the updated draft omnibus objection 11 and associated declaration to A. Friedman |
| Jay Herriman | 11/14/2018 | 0.20 | Review draft objection and declaration related to satisfied claim |
| Jay Herriman | 11/14/2018 | 0.10 | Prepare and send comments related to the draft objection and declaration re: satisfied claim to A. Friedman |
| Julie Hertzberg | 11/14/2018 | 1.10 | Review updated draft omnibus objections and related declarations |
| Kara Harmon | 11/14/2018 | 1.70 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/14/2018 | 1.40 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/14/2018 | 1.90 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Mark Zeiss | 11/14/2018 | 0.50 | Prepare Cofina omnibus claims objections report |
| Mark Zeiss | 11/14/2018 | 0.70 | Revise claims omnibus objections for bondholders from feedback from J. Herriman and Prime Clerk |
| John Sagen | 11/15/2018 | 2.20 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 0.90 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 2.30 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 1.30 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 1.60 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 1.70 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 2.20 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 1.40 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 2.40 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 2.90 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 1.80 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Mark Zeiss | 11/15/2018 | 1.20 | Update Cofina Waterfall report per comments |

*Exhibit E*

<div style="border:1px solid">

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

</div>

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/15/2018 | 2.60 | Review Cofina Bond claims for CUSIP class and additional claims basis |
| John Sagen | 11/16/2018 | 1.20 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 0.90 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 1.40 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 1.30 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 0.70 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Mark Zeiss | 11/16/2018 | 2.20 | Revise claims omnibus objections and other claims workflow for revise Cofina waterfall report |
| Mark Zeiss | 11/16/2018 | 1.10 | Reconcile current claims to Cofina waterfall report and provide comments |
| Jay Herriman | 11/20/2018 | 1.70 | Review updated COFINA claim omnibus objections |
| Mark Zeiss | 11/20/2018 | 0.60 | Revise four claims for updated Omnibus Objection and waterfall handling |
| Mark Zeiss | 11/20/2018 | 0.70 | Review COFINA claimant responses recommending changes to claims reconciliation |
| Mark Zeiss | 11/20/2018 | 0.40 | Update Cofina claims per Prime Clerk comments |
| Mark Zeiss | 11/20/2018 | 0.40 | Review new COFINA claims recommending changes to claims reconciliation |
| Mark Zeiss | 11/21/2018 | 2.80 | Prepare bridge report by claim of changes to Omnibus Exhibits since last Waterfall report |
| Mark Zeiss | 11/21/2018 | 1.40 | Revise Cofina claims on Omnibus Exhibits per claims changes |
| Jay Herriman | 11/26/2018 | 0.10 | Call with A. Friedman re: Duplicate bond claim objections |
| Jay Herriman | 11/26/2018 | 0.70 | Perform analysis of COFINA bond claims as requested by Proskauer |
| Mark Zeiss | 11/26/2018 | 0.80 | Review Prime Clerk register for Cofina claims changes |
| Mark Zeiss | 11/26/2018 | 1.80 | Draft new claims omnibus exhibit objections per latest waterfall |
| Julie Hertzberg | 11/27/2018 | 0.60 | Review updated draft omnibus exhibits |
| Bria Warren | 11/28/2018 | 2.00 | Analysis of COFINA bond claims for omnibus objections |
| Bria Warren | 11/28/2018 | 2.30 | Analysis of COFINA bond claims for omnibus objections |
| Bria Warren | 11/28/2018 | 1.70 | Analysis of COFINA bond claims for omnibus objections |

**Exhibit E**

<div style="border:1px solid">

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

</div>

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 11/28/2018 | 2.20 | Analysis of COFINA bond claims for omnibus objections. |
| Gerard Gigante | 11/28/2018 | 1.80 | Analysis of COFINA bond claims for omnibus objections. |
| Jay Herriman | 11/28/2018 | 2.10 | Analyze COFINA bond claims to prepare work instructions for review to determine proper objection of claim |
| Jay Herriman | 11/28/2018 | 0.60 | Provide feedback to A&M team related to COFINA bond claim analysis |
| Jay Herriman | 11/28/2018 | 1.70 | Review A&M analysis of COFINA bond claims. |
| John Sagen | 11/28/2018 | 1.20 | Analysis of COFINA bond claims for omnibus objections. |
| John Sagen | 11/28/2018 | 1.20 | Analysis of COFINA bond claims for omnibus objections. |
| John Sagen | 11/28/2018 | 1.30 | Analysis of COFINA bond claims for omnibus objections. |
| John Sagen | 11/28/2018 | 0.30 | Analysis of COFINA bond claims for omnibus objections. |
| Julie Hertzberg | 11/28/2018 | 1.80 | Work on issues related to research on bond claims for objection purposes |
| Kara Harmon | 11/28/2018 | 2.80 | Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections |
| Kara Harmon | 11/28/2018 | 1.90 | Analysis of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/28/2018 | 2.30 | Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections |
| Kara Harmon | 11/28/2018 | 1.60 | Prepare consolidated report of COFINA bond analysis and send to J. Herriman for review |
| Kevin O'Donnell | 11/28/2018 | 1.00 | Analysis of COFINA bond claims for omnibus objections |
| Kevin O'Donnell | 11/28/2018 | 0.90 | Analysis of COFINA bond claims for omnibus objections |
| Mark Zeiss | 11/28/2018 | 2.20 | Review 100 additional Cofina Bond claims for suitability on claims omnibus exhibit per counsel criteria |
| Mark Zeiss | 11/28/2018 | 2.30 | Review 100 Cofina Bond claims for suitability on claims omnibus exhibit per counsel criteria |
| Markus Traylor | 11/28/2018 | 1.30 | Analysis of COFINA bond claims for omnibus objections |
| Markus Traylor | 11/28/2018 | 2.70 | Analysis of COFINA bond claims for omnibus objections |
| Thomas Salierno | 11/28/2018 | 1.40 | Analysis of COFINA bond claims for omnibus objections |
| Thomas Salierno | 11/28/2018 | 2.60 | Analysis of COFINA bond claims for omnibus objections |
| Jay Herriman | 11/29/2018 | 3.10 | Review bond claim analysis to determine proper treatment on Omnibus objections |
| John Sagen | 11/29/2018 | 1.10 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |

*Exhibit E*

**_Puerto Rico Sales Tax Financing Corporation_**
**_Time Detail by Activity by Professional_**
**_October 1, 2018 through January 31, 2019_**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/29/2018 | 0.80 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 1.20 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 1.60 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 0.90 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 2.40 | Analysis of COFINA bond claims for omnibus objections. |
| Kara Harmon | 11/29/2018 | 1.20 | Prepare updated report of COFINA bond analysis per comments received |
| Kara Harmon | 11/29/2018 | 1.20 | Consolidate current draft analysis of COFINA bond claims and send to J. Herriman |
| Kara Harmon | 11/29/2018 | 2.70 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/29/2018 | 2.60 | Continue analysis of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/29/2018 | 2.80 | Analyze CUSIPs from asserted COFINA bond claims to properly categorize for omnibus objections |
| Mark Zeiss | 11/29/2018 | 1.40 | Draft first six omnibus exhibits in English and Spanish reviewing for changes as requested |
| Mark Zeiss | 11/29/2018 | 0.40 | Change Cross-Debtor duplicate claims omnibus exhibit per counsel request |
| Mark Zeiss | 11/29/2018 | 2.10 | Draft insufficient documentation claims omnibus exhibit for certain bond claims |
| Mark Zeiss | 11/29/2018 | 1.20 | Draft first six omnibus exhibit report with changes as requested |
| Mark Zeiss | 11/29/2018 | 1.90 | Change Exact Duplicate Claims Omnibus Exhibits per counsel request |
| Mark Zeiss | 11/29/2018 | 2.60 | Change Incorrect Debtor Claims Omnibus Exhibits per counsel request |
| Jay Herriman | 11/30/2018 | 0.30 | Email communications with Prime Clerk related to Bond claim review |
| Jay Herriman | 11/30/2018 | 1.90 | Review Prime Clerk analysis of Bond CUSIP information to determine proper Debtor for claim |
| Jay Herriman | 11/30/2018 | 2.60 | Review bond claim analysis to determine proper treatment on Omnibus objections |
| John Sagen | 11/30/2018 | 0.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 2.20 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |

*Exhibit E*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/30/2018 | 0.80 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 1.60 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 1.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Kara Harmon | 11/30/2018 | 1.40 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/30/2018 | 0.80 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/30/2018 | 2.60 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/30/2018 | 1.30 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Mark Zeiss | 11/30/2018 | 0.80 | Prepare memo outlining possible claims omnibus objection steps re: complex Cofina Bond claims |
| Mark Zeiss | 11/30/2018 | 2.70 | Review 25 complex Cofina Bond claims as escalated by Prime Clerk resolving for inclusion on claims Omnibus objection exhibits |
| Mark Zeiss | 11/30/2018 | 2.80 | Review 27 complex Cofina Bond claims as escalated by Prime Clerk resolving for inclusion on claims Omnibus objection exhibits |
| Mark Zeiss | 11/30/2018 | 2.90 | Review 30 complex Cofina Bond claims as escalated by Prime Clerk resolving for inclusion on claims Omnibus objection exhibits |
| Markus Traylor | 11/30/2018 | 1.50 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| John Sagen | 12/1/2018 | 1.10 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 0.90 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 2.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.10 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.60 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Julie Hertzberg | 12/1/2018 | 0.40 | Teleconference with J. Herriman, B. Rosen, A. Friedman and S. Ma re: COFINA claims objections |
| Julie Hertzberg | 12/1/2018 | 0.30 | Communications with A. Friedman re: claims withdrawals and stipulations |

**Puerto Rico Sales Tax Financing Corporation**
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 12/1/2018 | 1.10 | Review updated tracking log for COFINA claims and basis for objections |
| Kara Harmon | 12/1/2018 | 0.80 | Prepare consolidated working report of COFINA bond claims for omnibus objections and send to M. Zeiss for review |
| Kara Harmon | 12/1/2018 | 2.60 | Analyze files received from Prime Clerk to incorporate into master bond claims review |
| Kara Harmon | 12/1/2018 | 1.70 | Prepare updated report of consolidated COFINA bond claims for omnibus objections |
| Kara Harmon | 12/1/2018 | 1.40 | Analyze various COFINA bond claims to incorporate into omnibus objections |
| Kara Harmon | 12/1/2018 | 2.30 | Analyze claims for escalation as reviewed by Prime Clerk to categorize for omnibus objections |
| Kara Harmon | 12/1/2018 | 2.20 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Kara Harmon | 12/1/2018 | 1.40 | Continue analysis of asserted bond claims to categorize for omnibus objection |
| Kara Harmon | 12/1/2018 | 0.90 | Analyze wrong Debtor claims for COFINA omnibus objections |
| Mark Zeiss | 12/1/2018 | 2.10 | Update duplicate bond claims reconciliation per CUSIP review of debtor, non-debtor, and no basis - final file |
| Mark Zeiss | 12/1/2018 | 1.90 | Update duplicate bond claims reconciliation per CUSIP review of debtor, non-debtor, and no basis - second file |
| Mark Zeiss | 12/1/2018 | 2.20 | Prepare Omni designations, reports from claims reconciliation waterfall analysis |
| Mark Zeiss | 12/1/2018 | 2.40 | Review 22 Prime Clerk CUSIP exception for claims reconciliation handling |
| Mark Zeiss | 12/1/2018 | 2.50 | Review 20 Prime Clerk CUSIP exception for claims reconciliation handling |
| Mark Zeiss | 12/1/2018 | 2.30 | Prepare claims reconciliation waterfall report, analysis from updates |
| Mark Zeiss | 12/1/2018 | 2.30 | Update duplicate bond claims reconciliation per CUSIP review of debtor, non-debtor, and no basis - first file |
| Jay Herriman | 12/2/2018 | 2.70 | Review COFINA bond claim analysis segregating bonds into categories need for Omnibus Objections |
| Jay Herriman | 12/2/2018 | 1.40 | Review and provide updates to modify Omnibus objection exhibits |
| John Sagen | 12/2/2018 | 1.60 | Prepare updated waterfall analysis for COFINA claims objections. |
| John Sagen | 12/2/2018 | 0.90 | Prepare updated waterfall analysis for COFINA claims objections. |
| Julie Hertzberg | 12/2/2018 | 1.40 | Review and provide updates to modify Omnibus objection exhibits |

*Exhibit E*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 12/2/2018 | 0.40 | Analyze withdrawal stipulation provided by Proskauer |
| Kara Harmon | 12/2/2018 | 1.70 | Prepare analysis of omnibus objections/waterfall categories to master COFINA bond review to confirm accuracy in reporting |
| Kara Harmon | 12/2/2018 | 1.10 | Prepare analysis of claims appearing on withdrawal stipulation to current drafts of COFINA omnibus objections |
| Kara Harmon | 12/2/2018 | 1.90 | Prepare updated waterfall analysis for COFINA claims objections |
| Mark Zeiss | 12/2/2018 | 1.20 | Print/review Claims Omnibus objections per formats that have not changed |
| Mark Zeiss | 12/2/2018 | 2.30 | Update Claims Omnibus Exhibit Reasons per Counsel comments, reprint, report |
| Mark Zeiss | 12/2/2018 | 1.30 | Prepare claims omnibus exhibits for duplicate bond  / insuffcient basis that expunge claims |
| Mark Zeiss | 12/2/2018 | 1.90 | Prepare final English Claims omnibus exhibit drafts with report |
| Mark Zeiss | 12/2/2018 | 2.10 | Prepare claims omnibus exhibits that contain incorrect debtor plus other claims basis |
| Mark Zeiss | 12/2/2018 | 2.20 | Review Spanish Translation for claims omnibus exhibits, preparing translation requests for Prime Clerk |
| Mark Zeiss | 12/2/2018 | 2.20 | Prepare final two incorrect debtor claims omnibus exhibit variants |
| Mark Zeiss | 12/2/2018 | 1.90 | Modify Claims Omnibus Objection new Omnibus type to include Spanish translations |
| Jay Herriman | 12/3/2018 | 1.80 | Review draft Omnibus objections, exhibits and declaration for Omni's 1 - 16 |
| Kara Harmon | 12/3/2018 | 0.50 | Analyze list of COFINA creditors receiving solicitation packages to confirm synchronization with omnibus objections |
| Kara Harmon | 12/3/2018 | 0.60 | Prepare updated report of COFINA waterfall to finalize omnibus objections |
| Mark Zeiss | 12/3/2018 | 1.30 | Draft full set of Claims Omnibus Exhibits in Spanish |
| Mark Zeiss | 12/3/2018 | 1.90 | Update Claims Omnibus Exhibit Reasons per Counsel comments, reprint |
| Mark Zeiss | 12/3/2018 | 0.90 | Update Spanish Claims Omnibus Exhibit Reasons per Prime Clerk translation file |
| Mark Zeiss | 12/3/2018 | 1.00 | Add new Cofina claims and change Claims Omnibus Exhibits per new amendments, draft Omnis |
| Mark Zeiss | 12/3/2018 | 0.80 | Prepare updated translation request to Prime Clerk for Claims Omnibus Exhibit reason changes |
| Mark Zeiss | 12/3/2018 | 2.70 | Update Claims Omnibus Exhibits 9, 10, 11 for new format in Spanish |

*Page 20 of 29*

**Exhibit E**

> ***Puerto Rico Sales Tax Financing Corporation***
> ***Time Detail by Activity by Professional***
> ***October 1, 2018 through January 31, 2019***

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/4/2018 | 1.20 | Review draft Omnibus objections, exhibits and declaration for Omni's 1 - 16 |
| Mark Zeiss | 12/4/2018 | 2.90 | Revise Claims Omnibus Objection Exhibits for final comments from counsel re: Spanish translation |
| Jay Herriman | 12/5/2018 | 0.70 | Research response received from claimant related to Omnibus Objection - Duplicate Bond Claim |
| Jay Herriman | 12/5/2018 | 0.10 | Correspondence with A. Freidman re: response received from claimant related to Omnibus Objection |
| John Sagen | 12/5/2018 | 0.80 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Kara Harmon | 12/5/2018 | 0.90 | Prepare workbook of COFINA claims not on objections who were party to the PSA per request from A. Friedman |
| Kara Harmon | 12/5/2018 | 1.90 | Review various filed litigation claims against master DOJ files provided by the Commonwealth re: claims reconciliation |
| Jay Herriman | 12/6/2018 | 0.80 | Review updated call center talking points re: COFINA omnibus claim objections |
| Jay Herriman | 12/6/2018 | 0.60 | Call with A. Freidman, S. Ma, J. Hertzberg and J. Herriman re: Next steps to file non-omnibus objections to remaining claims |
| Julie Hertzberg | 12/6/2018 | 0.20 | Review and approve hotline call log re: omnibus objections |
| Julie Hertzberg | 12/6/2018 | 0.30 | Communications with A. Friedman re: subordinated claims |
| Kara Harmon | 12/6/2018 | 0.30 | Prepare analysis / tracker for objection responses |
| Kara Harmon | 12/6/2018 | 0.60 | Prepare report of duplicate COFINA claims not on objection to provide to counsel for review |
| Jay Herriman | 12/7/2018 | 1.70 | Review claims not included on filed Omnibus Objection and prepare recommendation for objections |
| Kara Harmon | 12/7/2018 | 1.60 | Perform analysis on COFINA claims not filed on objections |
| Julie Hertzberg | 12/8/2018 | 0.50 | Review updated spanish version Q&A re: omnibus objections |
| Kara Harmon | 12/9/2018 | 1.70 | Prepare additional claims for inclusion on the 17th and 18th omnibus objections |
| Mark Zeiss | 12/9/2018 | 1.20 | Prepare draft of Omni 17 Claims Omnibus Objection Exhibit |
| Mark Zeiss | 12/9/2018 | 1.30 | Prepare draft of Omni 18 Claims Omnibus Objection Exhibit |
| Jay Herriman | 12/10/2018 | 0.10 | Provide feedback to A. Friedman re: Omnibus objection 17 & 18 |
| Jay Herriman | 12/10/2018 | 1.20 | Review Omnibus Objections (17 & 18) with associated exhibits and declaration |
| Mark Zeiss | 12/10/2018 | 1.10 | Prepare draft exhibit for single-objection claim |
| Mark Zeiss | 12/10/2018 | 0.90 | Revise Omni 17 Claims Omnibus Objection per comments |

*Exhibit E*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/11/2018 | 0.10 | Provide feedback to L. Stafford re: Draft Omnibus objection related to claims asserting mutual fund liabilities |
| Jay Herriman | 12/11/2018 | 1.10 | Review draft Omnibus objection and declaration related to claims asserting mutual fund liabilities |
| Kara Harmon | 12/11/2018 | 0.80 | Analyze stipulation and order providing the withdrawal of claims provided by counsel |
| Kara Harmon | 12/11/2018 | 0.60 | Prepare report of claim variations and claims not included on stipulation and order of claims withdrawal |
| Mark Zeiss | 12/11/2018 | 1.80 | Prepare draft Omnibus objection exhibit for claims that asserted only mutual funds |
| Mark Zeiss | 12/11/2018 | 0.60 | Revise Omni 17 Claims Omnibus Objection per comments |
| Jay Herriman | 12/12/2018 | 0.90 | Review listing of stipulated and pending withdrawn claims provided b A Friedman |
| Kara Harmon | 12/12/2018 | 0.80 | Analysis of COFINA claims not filed on objection to be placed on the 17th Omni re: claims reconciliation |
| Mark Zeiss | 12/12/2018 | 0.90 | Prepare draft of claim Omnibus Exhibit 19 in Spanish |
| Jay Herriman | 12/13/2018 | 1.20 | Review schedules to notice of claim withdrawals related to PBA, GO and other Non-COFINA bonds |
| Jay Herriman | 12/13/2018 | 1.30 | Review final draft claim exhibits related to Omnibus objections 17, 18 & 19 |
| Jay Herriman | 12/13/2018 | 0.50 | Review draft Omnibus 19 Objection related to duplicate and deficient bond claims |
| Jay Herriman | 12/13/2018 | 0.10 | Provide feedback to A. Friedman re: Omnibus objection 19 |
| Jay Herriman | 12/13/2018 | 0.10 | Provide feedback to A. Friedman re: notice of claim withdrawals |
| Kara Harmon | 12/13/2018 | 1.90 | Prepare withdrawal exhibits for COFINA claims not on objection |
| Kara Harmon | 12/13/2018 | 2.20 | Analyze COFINA claims not objection to provide counsel with overview of claims |
| Kara Harmon | 12/13/2018 | 1.80 | Analyze notices of withdrawal from counsel to A&M records to confirm accuracy in reporting |
| Mark Zeiss | 12/13/2018 | 0.80 | Draft claims omnibus exhibits, reports to Prime Clerk for new claims omnibus exhibits |
| Kara Harmon | 12/14/2018 | 0.30 | Prepare response to counsel regarding review of claims withdrawal schedules |
| Kara Harmon | 12/16/2018 | 2.10 | Analyze document from A. Friedman against A&M records to verify all COFINA claims have plan of resolution |
| Jay Herriman | 12/18/2018 | 0.60 | Review 3 individual claim objections with associated declarations |

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

*Exhibit E*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/18/2018 | 1.70 | Review final drafts of Omnibus objections 17, 18 & 19 with associated declaration and exhibits |
| Jay Herriman | 12/18/2018 | 0.70 | Review claim objection responses filed on the court docket. |
| Jay Herriman | 12/18/2018 | 0.20 | Provide feedback on claim objections to A. Friedman |
| Julie Hertzberg | 12/18/2018 | 0.30 | Review claim objection responses. |
| Julie Hertzberg | 12/18/2018 | 0.40 | Review and edit correspondence to claim response parties. |
| Mark Zeiss | 12/18/2018 | 1.20 | Revise claims omnibus objection exhibit for Cofina bonds per counsel comments |
| Mark Zeiss | 12/18/2018 | 0.70 | Process claims withdrawals for Cofina claims per counsel and Prime Clerk direction |
| Mark Zeiss | 12/18/2018 | 0.60 | Revise single-claim objection exhibit per counsel comments |
| Jay Herriman | 12/19/2018 | 0.80 | Review final Omnibus objections 17, 18 & 19 as well as 3 individual claim objections with associated declarations |
| Mark Zeiss | 12/19/2018 | 0.70 | Provide Prime Clerk excel report of final Claims Omnibus Objections for Omnis 17, 18, 19 |
| Kara Harmon | 1/3/2019 | 0.70 | Analyze objection responses to prepare supplemental analysis of claims |
| Kara Harmon | 1/7/2019 | 0.30 | Prepare draft documents for counsel review regarding individual withdrawal of objection responses related to COFINA bonds |
| Kara Harmon | 1/7/2019 | 0.30 | Participate in call with creditor regarding objection response related to COFINA bonds |
| Kara Harmon | 1/7/2019 | 0.40 | Preparation of response to individual objection responses filed on the docket |
| Kara Harmon | 1/7/2019 | 0.60 | Participate in call with creditor regarding objection response related to COFINA bonds |
| Kara Harmon | 1/7/2019 | 0.30 | Analysis of omnibus objection responses |
| Kara Harmon | 1/8/2019 | 0.30 | Prepare follow up regarding draft email and withdrawal form re: COFINA objection responses |
| Mark Zeiss | 1/8/2019 | 0.80 | Process Prime Clerk Jan 7 register for claim amount changes |
| Mark Zeiss | 1/8/2019 | 1.10 | Process Prime Clerk Jan 7 register for claimant and claim changes |
| Mark Zeiss | 1/8/2019 | 1.80 | Process Prime Clerk Jan 7 register for new claims |
| Mark Zeiss | 1/8/2019 | 2.90 | Revise Exact Duplicate claims objections per Prime Clerk register changes |
| Jay Herriman | 1/10/2019 | 0.40 | Review of Omnibus claim objection responses, prepare analysis of response |

*Exhibit E*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 1/10/2019 | 0.30 | Prepare updated draft email in response to individual claim objection responses for COFINA |
| Kara Harmon | 1/11/2019 | 0.40 | Prepare response to creditors objection response |
| Kara Harmon | 1/11/2019 | 0.30 | Analyze updated objection response tracker provided by Prime Clerk |
| Kara Harmon | 1/14/2019 | 1.20 | Prepare updated COFINA waterfall to incorporate individual objections filed by Proskauer |
| Kara Harmon | 1/14/2019 | 0.60 | Analyze outstanding COFINA claims for resolution |
| Jay Herriman | 1/17/2019 | 1.20 | Review responses received from creditors related to Omnibus objections 1 - 15. |
| Kara Harmon | 1/17/2019 | 0.70 | Review additional objection responses to formulate plan for communication to creditor |
| Kara Harmon | 1/17/2019 | 0.90 | Prepare response to objection response including master bond claims and reference to pages for specific CUSIP numbers |
| Jay Herriman | 1/18/2019 | 0.80 | Review newly filed proofs of claim and prep for objection as late filed. |
| Kara Harmon | 1/18/2019 | 0.80 | Analyze newly filed COFINA claims to determine what, if any, objection should be filed for the claims |
| Kara Harmon | 1/18/2019 | 0.40 | Prepare newly filed claims for objection per analysis of poofs of claim |
| Kara Harmon | 1/21/2019 | 0.40 | Analyze new objection response provided by Prime Clerk on 1/18/2019 |
| Kara Harmon | 1/21/2019 | 0.20 | Prepare follow up with counsel regarding newly filed claims for objection |
| Kara Harmon | 1/21/2019 | 0.40 | Participate in call with creditor regarding omnibus objection response |
| Kara Harmon | 1/21/2019 | 0.30 | Analyze bond claim sent by counsel in order to formulate one off objection |
| John Sagen | 1/22/2019 | 1.60 | Perform analysis on bond coalition claims asserted against the Commonwealth to confirm no overlap with special claims counsel objection. |
| Kara Harmon | 1/22/2019 | 0.90 | Prepare updated claims waterfall analysis for COFINA claims at the request of L. Stafford |
| Mark Zeiss | 1/22/2019 | 1.60 | Draft claims omnibus exhibits per latest COFINA claims for multiple objections |
| Mark Zeiss | 1/22/2019 | 0.60 | Draft claims objection chart for complex bond claim per latest COFINA claims added |
| Jay Herriman | 1/23/2019 | 0.90 | Review draft Omnibus objections 20 & 21 with associated declarations |

*Exhibit E*

```
┌─────────────────────────────────────────────────────┐
│    Puerto Rico Sales Tax Financing Corporation        │
│       Time Detail by Activity by Professional          │
│      October 1, 2018 through January 31, 2019          │
└─────────────────────────────────────────────────────┘
```

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 1/23/2019 | 0.60 | Review claim objection responses filed on the docket |
| Kara Harmon | 1/23/2019 | 0.60 | Process additional withdrawn claims in reporting system |
| Kara Harmon | 1/23/2019 | 0.30 | Analyze claims to provide comments to A. Friedman regarding language for objection |
| Mark Zeiss | 1/23/2019 | 1.40 | Revise claims omnibus exhibits per latest COFINA claims for multiple objections per comments |
| Jay Herriman | 1/24/2019 | 0.40 | Review updated draft Omnibus objections and provide comments to A. Friedman |
| Kara Harmon | 1/24/2019 | 0.20 | Review language in declaration to confirm consistency with objections |
| Kara Harmon | 1/25/2019 | 1.40 | Modify claims included on bondholders coalition stipulation to reflect withdrawal upon emergence |
| Kara Harmon | 1/25/2019 | 0.40 | Prepare report to show claims reconciliation progress by Debtor and claim type |
| Kara Harmon | 1/27/2019 | 0.70 | Prepare modified report reflecting reconciliation progress by Debtor and claim type per comments from J. Herriman |
| Jay Herriman | 1/28/2019 | 0.40 | Review omnibus claim objection response filed on the court docket. |
| Kara Harmon | 1/28/2019 | 0.50 | Prepare modifications to claims summary report by Debtor per comments from J. Herriman |
| Kara Harmon | 1/28/2019 | 0.30 | Analyze new omnibus objection responses to prepare updated tracker |
| Kara Harmon | 1/28/2019 | 0.40 | Review objection response inquire at the request of from J. Crawley to advise on treatment for claim |
| Kara Harmon | 1/28/2019 | 0.30 | Prepare further modifications to claims summary report by Debtor per comments from J. Herriman |
| Jay Herriman | 1/29/2019 | 0.70 | Research responses received related to Omnibus Claim objections |
| Kara Harmon | 1/29/2019 | 0.20 | Prepare updated claims summary report by Debtor to capture additional claims reconciliation adjustments |
| Jay Herriman | 1/31/2019 | 0.40 | Review responses to Omnibus objections, provide feedback to K. Harmon |
| Jay Herriman | 1/31/2019 | 0.30 | Review draft Omnibus objection, provide feedback to J. Crawley |
| **Subtotal** | | **697.50** | |

## Puerto Rico Sales Tax Financing Corporation - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| | | | |

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

**Exhibit E**

## Puerto Rico Sales Tax Financing Corporation - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 10/21/2018 | 1.70 | Preparation of September Fee Application draft |
| Bernice Grussing | 10/22/2018 | 2.00 | Review and revise fee application draft |
| Jay Herriman | 11/1/2018 | 0.60 | Aggregate data from monthly fee statements to begin preparation of interim fee application |
| Mary Napoliello | 11/1/2018 | 3.40 | Preparation of interim fee app draft |
| Jay Herriman | 11/2/2018 | 0.30 | Work to prepare first interim fee application |
| Mary Napoliello | 11/2/2018 | 3.80 | preparation of fee app draft |
| Julie Hertzberg | 11/7/2018 | 0.30 | Work on fee application review of time detail |
| Jay Herriman | 11/8/2018 | 0.20 | Provide comments to M. Napoliello on draft fee app. |
| Jay Herriman | 11/8/2018 | 0.30 | Review updated draft interim fee app |
| Mark Zeiss | 11/8/2018 | 0.80 | Puerto Rico Sales Tax Financing Corporation - Fee Applications |
| Julie Hertzberg | 11/9/2018 | 0.20 | Prepare certificate of no response re: monthly fee statement |
| Mark Zeiss | 11/9/2018 | 0.80 | Puerto Rico Sales Tax Financing Corporation - Fee Applications |
| Bernice Grussing | 11/10/2018 | 1.00 | Peparation of October Fee app draft |
| Mary Napoliello | 11/12/2018 | 1.10 | Revision of Interim fee app |
| Jay Herriman | 11/14/2018 | 0.90 | Work to prepare first interim fee application |
| Jay Herriman | 11/15/2018 | 2.70 | Work to prepare first interim fee application |
| Julie Hertzberg | 11/15/2018 | 1.30 | Revisions to First Fee Application |
| Jay Herriman | 11/16/2018 | 1.70 | Work to prepare first interim fee application |
| Julie Hertzberg | 11/16/2018 | 1.50 | Revisions to First Fee Application |
| Bernice Grussing | 12/10/2018 | 0.80 | Preparation of December on island fee app |
| Bernice Grussing | 12/14/2018 | 1.30 | Preparation of November Fee App Draft |
| Bernice Grussing | 12/14/2018 | 1.10 | Preparation of October Fee App Draft |
| Jay Herriman | 12/15/2018 | 0.90 | Review draft of October / November monthly fee statements, make necessary changes |
| Jay Herriman | 12/16/2018 | 0.30 | Update Final October / November monthly fee statements, make necessary changes |

| **Subtotal** | | **29.00** | |

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

*Exhibit E*

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 10/31/2018 | 0.30 | Call with J. Hertzberg, B. Rosen, B. Clark re: status of COFINA claim objections and procedures motion |
| Julie Hertzberg | 10/31/2018 | 0.30 | Call with J. Hertzberg, B. Rosen, B. Clark re: status of COFINA claim objections and procedures motion |
| Jay Herriman | 11/1/2018 | 0.40 | Call with B. Clark & A. Freidman re: discuss substantive claim objections |
| Julie Hertzberg | 11/1/2018 | 0.20 | Call with B. Sarriera & J. Hertzberg re: discuss filing status of Omnibus Claim and substantive claim objections. |
| Jay Herriman | 11/9/2018 | 1.20 | Call with B. Clark, A. Friedman & J. Hertzberg re: review of draft omnibus claims, solicitation procedures and next steps related to individual claim objections |
| Julie Hertzberg | 11/9/2018 | 1.20 | Call with B. Clark, A. Friedman & J. Hertzberg re: review of draft omnibus claims, solicitation procedures and next steps related to individual claim objections |
| Jay Herriman | 11/13/2018 | 0.30 | Call with B. Rosen, A. Friedman & E. Abdelmasieh re: review court processes for filing omnibus objections |
| Jay Herriman | 11/14/2018 | 0.50 | Call with K. Harmon re: prepare work plan related to Class 10 - 510(b) claims |
| Jay Herriman | 11/14/2018 | 0.40 | Call with B. Rosen, A. Friedman & S. Ma re: review Omnibus objections 1 - 11 and discuss status and open questions |
| Jay Herriman | 11/15/2018 | 0.20 | Follow up with K. Harmon re: COFINA 510(b) claims analysis |
| Kara Harmon | 11/15/2018 | 0.50 | Follow up with J. Herriman re: COFINA 510(b) claims analysis |
| Jay Herriman | 11/27/2018 | 0.30 | Call with Jessica Berman re: review status of claims register updates, solicitation and claim objections |
| Kara Harmon | 11/27/2018 | 0.30 | Call with A&M and Prime Clerk re: review status of claims register updates, solicitation and claim objections |
| Mark Zeiss | 11/27/2018 | 0.30 | Call with A&M and Prime Clerk re: review status of claims register updates, solicitation and claim objections |
| Jay Herriman | 11/28/2018 | 0.50 | Call with A. Friedman re: draft Omnibus objections and next steps related to bond claims |
| Jay Herriman | 12/1/2018 | 0.40 | Call with A&M and Proskauer re: review status of Draft Omnibus objections and discuss bond claim objections |
| Jay Herriman | 12/3/2018 | 0.30 | Meeting with M. Tulla, J. Hertzberg and J. Herriman regarding status of COFINA claims reconciliation and objections |
| Julie Hertzberg | 12/3/2018 | 0.30 | Meeting with M. Tulla, J. Hertzberg and J. Herriman regarding status of COFINA claims reconciliation and objections |
| Jay Herriman | 12/4/2018 | 0.20 | Call with A. Freidman, J. Hertzberg and J. Herriman re: Status of COFINA objection filing |
| Julie Hertzberg | 12/4/2018 | 0.20 | Call with A. Freidman, J. Hertzberg and J. Herriman re: Status of COFINA objection filing |

**Exhibit E**

```
Puerto Rico Sales Tax Financing Corporation
Time Detail by Activity by Professional
October 1, 2018 through January 31, 2019
```

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/11/2018 | 0.60 | Meet with J. Hertzberg, J. Herriman, B. Rosen, A. Friedman, S. Ma, M. Zerjal, L. Stafford, D. Perez, S. Uhland re: review of claims reconciliation status and discussion of next steps. |
| Julie Hertzberg | 12/11/2018 | 0.60 | Meet with J. Hertzberg, J. Herriman, B. Rosen, A. Friedman, S. Ma, M. Zerjal, L. Stafford, D. Perez, S. Uhland re: review of claims reconciliation status and discussion of next steps. |
| Jay Herriman | 12/21/2018 | 0.60 | Call with A. Friedman, L. Stafford, J. Crawley, S. Ma and J. Hertzberg re: discuss responses received to Omnibus objections 1 - 16, agree upon plan to follow up and resolve the responses |
| Julie Hertzberg | 12/21/2018 | 0.60 | Call with A. Friedman, L. Stafford, J. Crawley, S. Ma and J. Hertzberg re: discuss responses received to Omnibus objections 1 - 16, agree upon plan to follow up and resolve the responses |
| Kara Harmon | 1/17/2019 | 0.20 | Participate in conference call with counsel to certain creditors who filed a response to the COFINA objections |
| **Subtotal** | | **10.90** | |

## Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 10/11/2018 | 3.10 | Analyze and update claims waterfall report and send to B. Regina and B. Rosen |
| Jay Herriman | 10/12/2018 | 1.30 | Update COFINA waterfall report with newly filed / updated claims data provided by Prime Clerk |
| Jay Herriman | 10/19/2018 | 1.70 | Update claims waterfall with newly filed claims, updates related to procedures motion |
| Jay Herriman | 10/31/2018 | 2.40 | Review updated COFINA claims waterfall and associated omnibus claim exhibits |
| Julie Hertzberg | 11/8/2018 | 0.20 | Communications with J. Herriman re: solicitation procedures |
| Julie Hertzberg | 11/8/2018 | 0.40 | Communcations with B. Clark re: procedure for filing omnibus objections and relationship to solicitation procedures |
| Julie Hertzberg | 11/8/2018 | 0.30 | Communications with C. Pullo re: solicitation procedures |
| Jay Herriman | 11/15/2018 | 1.30 | Review analysis of COFINA 510(b) claims for use in disclosure statement |
| Jay Herriman | 11/19/2018 | 0.10 | Send claims solicitation analysis to Prime Clerk |
| Jay Herriman | 11/19/2018 | 1.30 | Prepare analyis of parties to be solicited as requested by Prime Clerk |
| Jay Herriman | 12/5/2018 | 0.20 | Correspondence with P. Labissiere re: solicitation claims class report |

*Page 28 of 29*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

*Exhibit E*

## Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/5/2018 | 1.60 | Review Claims plan class report to validate plan classes and voting amounts |
| **Subtotal** | | **13.90** | |
| *Grand Total* | | 751.3 | |

# **Exhibit F**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE SECOND INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

**A&M Incurred No Expenses**

*Exhibit F*

---

*Puerto Rico Sales Tax Financing Corporation*
*Summary of Time Detail by Professional*
*October 1, 2018 through January 31, 2019*

---

**Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant !! | $525 | 144.1 | $75,652.50 |
| Julie Hertzberg | Managing Director | $875 | 23.8 | $20,825.00 |
| Jay Herriman | Managing Director | $850 | 65.2 | $55,420.00 |
| Mark Zeiss | Director | $600 | 140.6 | $84,360.00 |
| Vincent Pena | Manager | $475 | 57.5 | $27,312.50 |
| Gerard Gigante | Associate | $425 | 4.0 | $1,700.00 |
| Kevin O'Donnell | Associate | $425 | 1.9 | $807.50 |
| Markus Traylor | Associate | $425 | 5.5 | $2,337.50 |
| Bria Warren | Analyst | $375 | 86.0 | $32,250.00 |
| Carlo Dominguez | Analyst | $375 | 68.3 | $25,612.50 |
| John Sagen | Analyst | $375 | 59.6 | $22,350.00 |
| Thomas Salierno | Analyst | $375 | 4.0 | $1,500.00 |
| Paul Kiekhaefer | Analyst | $325 | 37.0 | $12,025.00 |
| | | | 697.5 | $362,152.50 |
| | *Average Billing Rate* | | | $519.22 |

*Exhibit F*

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### October 1, 2018 through January 31, 2019

**Puerto Rico Sales Tax Financing Corporation - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bernice Grussing | Para Professional | $325 | 7.9 | $2,567.50 |
| Mary Napoliello | Para Professional | $325 | 8.3 | $2,697.50 |
| Julie Hertzberg | Managing Director | $875 | 3.3 | $2,887.50 |
| Jay Herriman | Managing Director | $850 | 7.9 | $6,715.00 |
| Mark Zeiss | Director | $600 | 1.6 | $960.00 |
| | | | 29.0 | $15,827.50 |
| | *Average Billing Rate* | | | $545.78 |

*Page 2 of 4*

*Exhibit F*

### *Puerto Rico Sales Tax Financing Corporation*
### *Summary of Time Detail by Professional*
### *October 1, 2018 through January 31, 2019*

**Puerto Rico Sales Tax Financing Corporation - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Kara Harmon | Consultant !! | $525 | 1.0 | $525.00 |
| Julie Hertzberg | Managing Director | $875 | 3.4 | $2,975.00 |
| Jay Herriman | Managing Director | $850 | 6.2 | $5,270.00 |
| Mark Zeiss | Director | $600 | 0.3 | $180.00 |
| | | | 10.9 | $8,950.00 |
| | *Average Billing Rate* | | | $821.10 |

*Exhibit F*

*Puerto Rico Sales Tax Financing Corporation*
*Summary of Time Detail by Professional*
*October 1, 2018 through January 31, 2019*

**Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement**

**Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement; assist the Debtors with preparation of the Liquidation Analysis; prepare materials for solicitation of Plan Administrator; review proposals.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 0.9 | $787.50 |
| Jay Herriman | Managing Director | $850 | 13.0 | $11,050.00 |
| | | | 13.9 | $11,837.50 |
| | *Average Billing Rate* | | | $851.62 |

# **Exhibit G**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**SERVICES PERFORMED BY CATEGORY**
**FOR THE SECOND INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

# Exhibit H

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE SECOND INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE PUERTO RICO SALES TAX FINANCING CORPORATION**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | ) |
| Debtors. [1] | |

-------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3284-LTS |
| | ) |
| as representative of | ) |
| | ) **This Application relates** |
| PUERTO RICO SALES TAX FINANCING CORPORATION | ) **only to COFINA and shall** |
| ("COFINA"), et al., | **be filed in the Lead Case** |
| | **No. 17 BK 3283-LTS and** |
| Debtor | **COFINA's Title III Case** |
| | **(Case No. 17 BK 3284-** |
| | **LTS)** |

-------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN
RESPECT OF SECOND INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL
NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS
REPRESENTATIVE OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION, FOR THE PERIOD**

**OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter

11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58,

Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner

and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors

for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as

representative of the Puerto Rico Sales Tax Financing Corporation (the "Debtor"), pursuant to

section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act

("PROMESA"),[2] hereby certifies with respect to A&M's second interim application for

allowance of compensation for services rendered and reimbursement of expenses incurred with

respect to the Debtor's Title III case, dated March 18, 2019 (the "Application"),[3] for the period

from October 1, 2018 through and including January 31, 2019 (the "Compensation Period") as

follows:

1. I am the professional designated by A&M in respect of compliance with the Guidelines

   and Local Rule 2016-1.

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

2.  I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in Accordance with the Guidelines and Local Rule 2016-1.

3.  In respect of the Guidelines and Local Rule 2016-1, I certify that:

   a.  I have read the Application;

   b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

   c.  except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

   d.  in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4.  I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: March 18, 2019

/s/
_____
Julie M. Hertzberg

# **PROPOSED ORDER**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3284-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
|   as representative of | ) | |
| | ) | ) |
| PUERTO RICO SALES TAX FINANCING CORPORATION | ) | |
| ("COFINA") | | |

Debtor

-------------------------------------------------------------------------

**ORDER APPROVING SECOND INTERIM FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF
PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO SALES TAX
FINANCING CORPORATION, FOR THE PERIOD
<u>OCTOBER 1, 2018 THROUGH JANUARY 31, 2019</u>**

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Oversight Board") acting as representative of the Puerto Rico Sales Tax Corporation (the "Debtor") under section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 3269], an allowance of interim compensation for professional services rendered by A&M for the period commencing October 1, 2018 through and including January 31, 2019 in the amount of **$358,890.75**, $351,580.50 of which represents fees earned outside of Puerto Rico and $6,579.23 of which represents fees earned in Puerto Rico; and, this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is hereby **ORDERED** that:

1.  The Application is APPROVED as set forth herein.

2.  Compensation to A&M for professional services rendered during the Compensation Period is allowed on an interim basis in the amount of **$358,890.75**, $351,580.50 of which represents fees earned outside of Puerto Rico and $6,579.23 of which represents fees earned in Puerto Rico,

3.  The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including those that were previously held back pursuant to the Interim Compensation Order, less any amounts previously paid for such fees and expenses under the terms of the Interim Compensation Order.

---

[2]  Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

4.  The Debtor is authorized to take all actions necessary to effectuate the relief granted

pursuant to this order in accordance with the Application.


Dated: _____, 2018        _____
        San Juan, Puerto Rico                       Honorable Laura Taylor Swain
                                            United States District Judge