Estimated Hearing Date: June 12, 2019 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: May 28, 2019 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| | ) | |
| Debtors. [1] | | |

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3284-LTS |
| | ) | |
|   as representative of | ) | |
| | ) | **This Application relates** |
| PUERTO RICO SALES TAX FINANCING CORPORATION | ) | **only to COFINA and** |
| ("COFINA"), et al., | ) | **shall be filed in the** |
| | | **Lead Case No. 17 BK** |
| Debtor | | **3283-LTS and** |
| | | **COFINA's Title III** |
| | | **Case (Case No. 17 BK** |
| | | **3284-LTS)** |

-------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations)..

## FINAL FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE PUERTO RICO SALES TAX FINANCING CORPORATION FROM AUGUST 9, 2018 THROUGH FEBRUARY 12, 2019

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | August 9, 2018 through February 12, 2019 |
| Professional Fees | $682,417.50 |
| Less Voluntary Reduction | (68,241.75) |
| Total Amount of Fees Requested: | **$614,175.75** |
| Amount of Expenses Reimbursement Sought | 0 |
| Other than with respect to the fifth interim fee period, are your fee or expense totals different from the sum of previously-approved interim fee applications? | No |
| Blended Rate in this application for all timekeepers | $471.64 |
| Total time expended for fee application preparation for the Final Fee Period is approximately 6.1 Hours and the corresponding compensation requested is approximately $2,467.50 | |

This is a(n) _____ Monthly _____ Interim ___X___ Final Fee Application

### Prior Interim Fee Applications and Adjustments
### August 9, 2018 through February 12, 2019

| PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS: | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Approved | |
| Date | Interim Fee Period ("IFP") Covered | Fees | Expenses | Fees | Expenses |
| | *First IFP* 5/3/17 to 9/30/17 | | | | |
| | *Second IFP* 10/1/17 to 1/31/18 | | | | |
| | *Third IFP* 2/1/18 to 5/31/18 | | | | |
| 11/16/2018 | *Fourth IFP* 6/1/18 to 9/30/18 | $250,780.50 | $    - | $ 250,780.50 | $    - |
| 3/18/2018 | *COFINA Fifth IFP* 10/1/18 to 1/31/19 | $358,890.75 | $    - | Pending | Pending |
| 3/18/2018 | *COFINA Fifth IFP* 2/1/19 to 2/12/19 | $   4,504.50 | $    - | Pending | Pending |
| Total fees and expenses approved by interim orders to date: | | | | $ 250,780.50 | $    - |

**Prior Monthly Fee Payments to Date**
**August 9, 2018 through February 12, 2019**

| PRIOR INTERIM OR MONTHLY FEE PAYMENTS TO DATE | | | | | | |
|---|---|---|---|---|---|---|
| Date Payment Received | Service Date of Monthly Fee Statement | Period Covered | Total Billable Fees (100%) | Expenses Requested (100%) | Fees Paid (90%) | Expenses Paid |
| 12/4/2018 | First - 10/24/2018 | 8/9/18 to 8/31/18 | $  161,619.75 | $     - | $  145,457.78 | $     - |
| 12/4/2018 | Second - 10/29/18 Puerto Rico | 9/1/18 to 9/30/18 | $     4,637.25 | $     - | $     4,173.53 | $     - |
| 12/4/2018 | Second - 10/29/2018 | 9/1/18 to 9/30/18 | $   84,523.50 | $     - | $   76,071.15 | $     - |
| 2/6/2019 | Third - 12/17/2018 | 10/1/18 to 10/31/18 | $  144,101.25 | $     - | $  129,691.13 | $     - |
| 2/6/2019 | Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $  118,980.00 | $     - | $  107,082.00 | $     - |
| 3/18/2019 | Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $   70,130.25 | $     - | $   63,117.23 | $     - |
| 3/18/2019 | Fifth - 2/20/2019 - Puerto Rico | 12/1/18 to 12/31/18 | $     7,310.25 | $     - | $     6,579.23 | $     - |
| 3/18/2019 | Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $   18,369.00 | $     - | $   16,532.10 | $     - |
|  | **3/14/2001** |  | **$  609,671.25** | **$     -** | **$  548,704.15** | **$     -** |

| | |
|---|---|
| Number of professionals with time included in this application: | 19 |
| If applicable, number of professionals in this application not included in a staffing plan approved by the client: | Not Applicable |
| If applicable, difference between fees budgeted and compensation sought for this period: | Not Applicable |
| Are any timekeeper's hourly rates higher than those charged and approved upon retention? | No |

**Fees by Professional**
**August 9, 2018 through February 12, 2019**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 63.9 | $55,912.50 |
| Jay Herriman | Managing Director | Claim Management | $850 | 178.6 | 151,810.00 |
| Mark Zeiss | Director | Claim Management | $600 | 153.6 | 92,160.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 148.2 | 77,805.00 |
| Eric VanHorn | Consultant II | Claim Management | $500 | 28.5 | 14,250.00 |
| Vincent Pena | Manager | Claim Management | $475 | 144.2 | 68,495.00 |
| Christopher Sharp | Associate | Claim Management | $425 | 0.3 | 127.50 |
| Gerard Gigante | Associate | Claim Management | $425 | 4.4 | 1,870.00 |
| Kevin O'Donnell | Associate | Claim Management | $425 | 20.7 | 8,797.50 |
| Markus Traylor | Associate | Claim Management | $425 | 124.1 | 52,742.50 |
| Pablo Cervantes | Associate | Claim Management | $425 | 2.7 | 1,147.50 |
| Bria Warren | Analyst | Claim Management | $375 | 162.6 | 60,975.00 |
| Carlo Dominguez | Analyst | Claim Management | $375 | 88.5 | 33,187.50 |
| John Sagen | Analyst | Claim Management | $375 | 61.4 | 23,025.00 |
| Thomas Salinerno | Analyst | Claim Management | $375 | 19.0 | 7,125.00 |
| Paul Kiekhaefer | Analyst | Claim Management | $325 | 63.4 | 20,605.00 |
| Rachel Onserio | Analyst | Claim Management | $325 | 20.4 | 6,630.00 |
| Bernice Grussing | Para Professional | Claim Management | $325 | 9.4 | 3,055.00 |
| Mary Napoliello | Para Professional | Claim Management | $325 | 8.3 | 2,697.50 |
| **Subtotal** | | | | **1,302.2** | **682,417.50** |
| *Less 10% voluntary reduction* | | | | | *-68,241.75* |
| **Total** | | | | | **$614,175.75** |

**Compensation by Category**
**August 9, 2018 through February 12, 2019**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From August 9, 2018 through February 12, 2019** | | |
| For the Period From August 9, 2018 through February 12, 2019 | TOTAL HOURS | TOTAL FEES REQUESTED |
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 1,211.4 | $   617,797.50 |
| Puerto Rico Sales Tax Financing Corporation - Fee Applications | 30.5 | $   16,315.00 |
| Puerto Rico Sales Tax Financing Corporation - Meetings | 31.5 | $   23,725.00 |
| Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement | 28.8 | $   24,580.00 |
| Total | 1,302.2 | $   682,417.50 |
| **Blended Hourly Rate Before Voluntary Reduction** | | **$      524.05** |
| | | |
| *Less 10% voluntary reduction* | | *$    (68,241.75)* |
| **Total Final Fee Application With Reduction** | | **$   614,175.75** |
| **Final Fee Application Blended Hourly Rate With Reduction** | | **$      471.64** |

4

**Expenses by Category**
**<u>August 9, 2018 through February 12, 2019</u>**

No Expenses Incurred

Estimated Hearing Date: June 12, 2019 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: May 28, 2019 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|    as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3284-LTS |
| | ) |
|    as representative of | ) **This Application relates** |
| | **only to COFINA and** |
| PUERTO RICO SALES TAX FINANCING CORPORATION | **shall be filed in the** |
| ("COFINA"), et al., | **Lead Case No. 17 BK** |
| | **3283-LTS and** |
| Debtor | **COFINA's Title III** |
| | **Case (Case No. 17 BK** |
| | **3284-LTS)** |

---------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**FINAL FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND**
**MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE**
**PUERTO RICO SALES TAX FINANCING CORPORATION**
**FROM AUGUST 9, 2018 THROUGH FEBRUARY 12, 2019**

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Puerto Rico Sales Tax Financing Corporation ("COFINA"), et al, ("COFINA"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits this final fee application filed during the fifth interim application period (the "Final Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing August 9, 2018 through and including February 12, 2019 (the "Final Fee Application Period").

By this Final Fee Application, A&M seeks compensation in the amount of $682,417.50 less a discount in the amount of $68,241.75 for a total amount of $614,175.75, $602,228.25 of which represents fees earned outside of Puerto Rico and $11,947.50 of which represents fees earned in Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $0.00 for the Final Fee Application Period.

## JURISDICTION

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory predicates for the relief requested herein are PROMESA sections 316 and 317.

## BACKGROUND

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtor as a 'covered entity" under PROMESA section 101(d),

7.      On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the "Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Debtor's Title III Case.

8.      Background information regarding the Debtor and the commencement of the Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in*

*Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.      On November 15, 2018, A&M served on the Notice Parties (as defined in the Interim Compensation Order) its First Interim Fee Application for the period August 9, 2018 through September 31, 2018.

11.      On March 18, 2019 A&M served on the Notice Parties its Second Interim Fee Application for the period October 1, 2018 through January 31, 2019.

12.      In accordance with the Interim Compensation Order and as reflected in the foregoing summary, A&M has requested an aggregate payment of $548,704.15 which represents payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred.   To date, A&M has received payments in the amount of $548,704.15 with respect to fee statements filed during the First and Second Interim Fee Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

13.      All services for which A&M requests compensation were performed for Puerto Rico Sales Tax Financing Corporation ("COFINA").   The time detail for the Final Application Period is attached hereto as Exhibit D.   This Final Fee Application contains time entries describing the time spent by each professional during the Compensation Period.   To the best of A&M's knowledge, this Final Fee Application substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Second

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at: https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

Interim Compensation Order. A&M's time reports are entered and organized by task and by professional performing the described service in 1/10 of an hour increments.

14. A&M incurred no expenses for the Final Fee Application Period.

15. The services rendered by A&M during the Final Fee Application Period can be grouped into the categories set forth below. A&M attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed are generally described below by category, and as set forth in the attached time detail attached hereto as <u>Exhibits A</u>. <u>Exhibit C</u> identifies the professional who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

<u>**SUMMARY OF SERVICES PERFORMED**</u>

16. This Final Fee Application covers the fees incurred during the Final Fee Application Period with respect to services rendered as advisor to the Oversight Board in its role as representative for COFINA. A&M believes it is appropriate to be compensated for the time spent in connection with these matters, and set forth a narrative description of the services rendered for the Debtors and the time expended, organized by project task categories as follows:

**A. <u>Puerto Rico Sales Tax Financing Corporation – Claims Administration and Objections</u>**

17. A&M utilized the official court claims register maintained by Prime Clerk, the court appointed claims agent, to analyze over 3,475 individual claims filed against COFINA. During this period, A&M:

    1. performed creditor outreach to collect missing information from the proofs of claim;

    2. performed secondary review on bond related claims to identify subordinated claims;

3.   prepared 19 Omnibus claim objection exhibits covering approximately 3,200 claims;

4.   reviewed and provided comments on 19 Omnibus claim objections and associated declarations;

5.   reviewed and provided comments on multiple individual claim objections;

6.   reviewed and prepared tracking document for responses received from creditors related to Omnibus objections 1 – 19;

7.   followed up with claimants to resolved filed responses to Omnibus objections;

8.   provided regular updates of the claims reconciliation progress to representatives of the Title III entities, AAFAF, the Oversight Board, and their respective advisors.

In conjunction with this category, A&M expended approximately 1,211.4 hours during the Final Fee Application Period, for a total of $617,797.50, prior to any fee reduction.

**B.  Puerto Rico Sales Tax Financing Corporation – Fee Applications**

18.   During the Final Fee Application Period, A&M prepared its Monthly, First and Second Interim Fee Applications as required by the Second Amended Interim Compensation Order.

A&M expended approximately 30.5 hours during the Final Fee Application Period, for a total of $16,315.00, prior to any fee reduction.

**C.  Puerto Rico Sales Tax Financing Corporation – Meeting**

19.   During the Second Interim Fee Application Period, A&M participated in several meetings to review the COFINA claims process.  These meetings included:

(i)   strategy meetings in Puerto Rico to review the claims waterfall analysis and treatment of claim categories under the plan of adjustment;

(ii)    meetings with COFINA representatives to address individual claims which required validation of proposed treatment;

(iii)    meetings with the Oversight Board's counsel to prepare Omnibus claim objections;

(iv)    meetings with the Oversight Board's counsel to discuss responses to claim objections;

In conjunction with this category, A&M expended approximately 31.5 hours during the Final Fee Application Period, for a total of $23,725.00, prior to any fee reduction.

**D.  Puerto Rico Sales Tax Financing Corporation – Plan and Disclosure Statement**

20.    During the Second Interim Fee Application Period, A&M prepared and continually updated a claims waterfall analysis to assist counsel with the plan treatment for claims under the plan of adjustment**.**   In addition, A&M provided input and prepared reports to align the claims treatment with the solicitation procedures and related objection process.  In conjunction with this category, A&M expended approximately 28.8 hours during the Application Period, for a total of $24,580.00, prior to any fee reduction.

**E.  Discounts Agreed to By A&M and the Oversight Board**

21.    A&M and the Oversight Board in its role as representative for COFINA had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

**CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER**

22.    Attached hereto as Exhibit E is a declaration of Julie M. Hertzberg, the undersigned representative of A&M.  To the extent that the Final Fee Application does not comply in all respects with the requirements of the aforementioned rules, A&M believes that such deviations are not material and respectfully requests that any such requirements be waived.

## NOTICE

23.     Pursuant to the Interim Compensation Order, notice of this Application has been

filed in COFINA's and the jointly-administered Commonwealth of Puerto Rico's Title III cases

and served upon:

(a)  the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member.

(b)  attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (Hermann.bauer@oneillborges.com;

(c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com).

(d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e)  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

[remainder of page intentionally left blank]

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M

respectfully requests that, for the period August 9, 2019 through February 12, 2019, the Court (i)

grant A&M final allowance of compensation in the amount of $614,175.75 for professional

services rendered during the Compensation Period.  A&M did not incur any expenses.

Dated: March 18, 2019
Detroit, Michigan

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

ADVISOR TO THE OVERSIGHT BOARD
AS REPRESENTATIVE OF THE
DEBTOR

**<u>EXHIBITS</u>**

*Exhibit A*

**Puerto Rico Sales Tax Financing Corporation**
**Summary of Time Detail by Task**
**August 9, 2018 through February 12, 2019**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections | 1,211.4 | $617,797.50 |
| Puerto Rico Sales Tax Financing Corporation - Fee Applications | 30.5 | $16,315.00 |
| Puerto Rico Sales Tax Financing Corporation - Meeting | 31.5 | $23,725.00 |
| Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement | 28.8 | $24,580.00 |
| **Total** | **1,302.2** | **$682,417.50** |

### *Puerto Rico Sales Tax Financing Corporation*
### *Summary of Time Detail by Professional*
### *August 9, 2018 through January 31, 2019*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875.00 | 63.9 | $55,912.50 |
| Jay Herriman | Managing Director | $850.00 | 178.6 | $151,810.00 |
| Mark Zeiss | Director | $600.00 | 153.6 | $92,160.00 |
| Kara Harmon | Consultant !! | $525.00 | 148.2 | $77,805.00 |
| Eric VanHorn | Consultant II | $500.00 | 28.5 | $14,250.00 |
| Vincent Pena | Manager | $475.00 | 144.2 | $68,495.00 |
| Christopher Sharp | Associate | $425.00 | 0.3 | $127.50 |
| Gerard Gigante | Associate | $425.00 | 4.4 | $1,870.00 |
| Kevin O'Donnell | Associate | $425.00 | 20.7 | $8,797.50 |
| Markus Traylor | Associate | $425.00 | 124.1 | $52,742.50 |
| Pablo Cervantes | Associate | $425.00 | 2.7 | $1,147.50 |
| Bria Warren | Analyst | $375.00 | 162.6 | $60,975.00 |
| Carlo Dominguez | Analyst | $375.00 | 88.5 | $33,187.50 |
| John Sagen | Analyst | $375.00 | 61.4 | $23,025.00 |
| Thomas Salierno | Analyst | $375.00 | 19.0 | $7,125.00 |
| Bernice Grussing | Para Professional | $325.00 | 9.4 | $3,055.00 |
| Mary Napoliello | Para Professional | $325.00 | 8.3 | $2,697.50 |
| Paul Kiekhaefer | Analyst | $325.00 | 63.4 | $20,605.00 |
| Rachel Onserio | Analyst | $325.00 | 20.4 | $6,630.00 |
| | | **Total** | **1,302.2** | **$682,417.50** |

*Page 1 of 1*

*Exhibit C*

---

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### August 9, 2018 through February 12, 2019

**Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant !! | $525 | 147.2 | $77,280.00 |
| Julie Hertzberg | Managing Director | $875 | 46.3 | $40,512.50 |
| Jay Herriman | Managing Director | $850 | 133.7 | $113,645.00 |
| Mark Zeiss | Director | $600 | 150.1 | $90,060.00 |
| Vincent Pena | Manager | $475 | 143.3 | $68,067.50 |
| Christopher Sharp | Associate | $425 | 0.3 | $127.50 |
| Gerard Gigante | Associate | $425 | 4.4 | $1,870.00 |
| Kevin O'Donnell | Associate | $425 | 19.9 | $8,457.50 |
| Markus Traylor | Associate | $425 | 123.7 | $52,572.50 |
| Pablo Cervantes | Associate | $425 | 2.7 | $1,147.50 |
| Eric VanHorn | Consultant II | $500 | 26.1 | $13,050.00 |
| Bria Warren | Analyst | $375 | 162.2 | $60,825.00 |
| Carlo Dominguez | Analyst | $375 | 88.5 | $33,187.50 |
| John Sagen | Analyst | $375 | 61.4 | $23,025.00 |
| Thomas Salierno | Analyst | $375 | 19.0 | $7,125.00 |
| Paul Kiekhaefer | Analyst | $325 | 62.6 | $20,345.00 |
| Rachel Onserio | Analyst | $325 | 20.0 | $6,500.00 |
| | | | 1211.4 | $617,797.50 |
| | *Average Billing Rate* | | | $509.99 |

*Exhibit C*

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### August 9, 2018 through February 12, 2019

**Puerto Rico Sales Tax Financing
Corporation - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bernice Grussing | Para Professional | $325 | 9.4 | $3,055.00 |
| Mary Napoliello | Para Professional | $325 | 8.3 | $2,697.50 |
| Julie Hertzberg | Managing Director | $875 | 3.3 | $2,887.50 |
| Jay Herriman | Managing Director | $850 | 7.9 | $6,715.00 |
| Mark Zeiss | Director | $600 | 1.6 | $960.00 |
| | | | 30.5 | $16,315.00 |
| | *Average Billing Rate* | | | $534.92 |

*Exhibit C*

---

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### August 9, 2018 through February 12, 2019

---

**Puerto Rico Sales Tax Financing
Corporation - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or
advisors to present findings or discuss various matters related to the filing,
reporting and/ or operating the business; excludes meetings with UCC and/or
other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant !! | $525 | 1.0 | $525.00 |
| Julie Hertzberg | Managing Director | $875 | 10.3 | $9,012.50 |
| Jay Herriman | Managing Director | $850 | 12.2 | $10,370.00 |
| Mark Zeiss | Director | $600 | 1.9 | $1,140.00 |
| Vincent Pena | Manager | $475 | 0.9 | $427.50 |
| Kevin O'Donnell | Associate | $425 | 0.8 | $340.00 |
| Markus Traylor | Associate | $425 | 0.4 | $170.00 |
| Eric VanHorn | Consultant II | $500 | 2.4 | $1,200.00 |
| Bria Warren | Analyst | $375 | 0.4 | $150.00 |
| Paul Kiekhaefer | Analyst | $325 | 0.8 | $260.00 |
| Rachel Onserio | Analyst | $325 | 0.4 | $130.00 |
| | | | 31.5 | $23,725.00 |

*Average Billing Rate* — $753.17

*Exhibit C*

### Puerto Rico Sales Tax Financing Corporation
### Summary of Time Detail by Professional
### August 9, 2018 through February 12, 2019

**Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement**

Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement; assist the Debtors with preparation of the Liquidation Analysis; prepare materials for solicitation of Plan Administrator; review proposals.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 4.0 | $3,500.00 |
| Jay Herriman | Managing Director | $850 | 24.8 | $21,080.00 |
| | | | 28.8 | $24,580.00 |
| | *Average Billing Rate* | | | $853.47 |

*Exhibit D*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *August 9, 2018 through*
> *February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 8/10/2018 | 3.20 | Analzye Puerto Rico Sales Tax Financing Corporation claims, categorize claims by functional group and treatment. |
| Jay Herriman | 8/10/2018 | 3.10 | Analzye Puerto Rico Sales Tax Financing Corporation claims, categorize claims by functional group and treatment. |
| Julie Hertzberg | 8/10/2018 | 2.20 | Review high dollar Puerto Rico Sales Tax Financing Corporation claims. |
| Jay Herriman | 8/11/2018 | 3.10 | Analzye Puerto Rico Sales Tax Financing Corporation claims, categorize claims by functional group and treatment. |
| Julie Hertzberg | 8/11/2018 | 1.50 | Continue review of Puerto Rico Sales Tax Financing Corporation claims. |
| Jay Herriman | 8/12/2018 | 1.70 | Analzye Puerto Rico Sales Tax Financing Corporation claims, categorize claims by functional group and treatment. |
| Jay Herriman | 8/12/2018 | 2.90 | Analzye Puerto Rico Sales Tax Financing Corporation claims, categorize claims by functional group and treatment. |
| Julie Hertzberg | 8/12/2018 | 0.30 | Communication to B. Rosen with questions regarding assumptions for Bond and Human Resource claims reconciliation. |
| Julie Hertzberg | 8/12/2018 | 2.20 | Analyze Puerto Rico Sales Tax Financing Corporation claims in relation to carveouts in Bar Date Order. |
| Jay Herriman | 8/13/2018 | 1.30 | Analzye Puerto Rico Sales Tax Financing Corporation claims, categorize claims by functional group and treatment. |
| Jay Herriman | 8/13/2018 | 3.10 | Analzye Puerto Rico Sales Tax Financing Corporation claims, categorize claims by functional group and treatment. |
| Julie Hertzberg | 8/13/2018 | 1.10 | Continue review of Puerto Rico Sales Tax Financing Corporation high dollar claims for meeting 8/14/18. |
| Julie Hertzberg | 8/13/2018 | 0.40 | Review updated claims summary analysis regarding Puerto Rico Sales Tax Financing Corporation claims. |
| Jay Herriman | 8/14/2018 | 2.20 | Analyze Puerto Rico Sales Tax Financing Corporation claims to adjust types and prepare for objection. |
| Jay Herriman | 8/14/2018 | 3.20 | Analzye Puerto Rico Sales Tax Financing Corporation claims, categorize claims by functional group and treatment. |
| Jay Herriman | 8/15/2018 | 1.90 | Analzye Puerto Rico Sales Tax Financing Corporation claims, categorize claims by functional group and treatment. |
| Jay Herriman | 8/15/2018 | 2.70 | Analzye Puerto Rico Sales Tax Financing Corporation claims, categorize claims by functional group and treatment. |
| Julie Hertzberg | 8/15/2018 | 0.70 | Analyze sampling of Human Resource claims. |
| Bria Warren | 8/17/2018 | 1.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/17/2018 | 1.00 | Review status of bondholder claims reconciliation. |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 8/17/2018 | 2.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Eric VanHorn | 8/18/2018 | 2.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Eric VanHorn | 8/18/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Julie Hertzberg | 8/18/2018 | 0.90 | Review claims with translation requirements and provide analysis. |
| Julie Hertzberg | 8/18/2018 | 1.80 | Review various individual bond claims to ensure proper categorization. |
| Markus Traylor | 8/18/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/18/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/19/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/19/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Eric VanHorn | 8/19/2018 | 1.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Eric VanHorn | 8/19/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Mark Zeiss | 8/19/2018 | 0.40 | Update claims objections for bondholder claims. |
| Markus Traylor | 8/19/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/19/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/20/2018 | 3.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/20/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |

*Exhibit D*

> ***Puerto Rico Sales Tax Financing Corporation***
> ***Time Detail by Activity by Professional***
> ***August 9, 2018 through***
> ***February 12, 2019***

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 8/20/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Eric VanHorn | 8/20/2018 | 3.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Eric VanHorn | 8/20/2018 | 2.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 8/20/2018 | 1.70 | Analyze top 25 claims by dollar for Puerto Rico Sales Tax Financing Corporation claims, categorize claims by functional group and treatment. |
| Julie Hertzberg | 8/20/2018 | 1.20 | Review of various Human Resource laws referenced in sample Proofs of Claims. |
| Mark Zeiss | 8/20/2018 | 0.60 | Prepare memo regarding bondholder claims attributes per claims reconciliation to date. |
| Markus Traylor | 8/20/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/20/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/20/2018 | 3.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/20/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/21/2018 | 3.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/21/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/21/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Eric VanHorn | 8/21/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Eric VanHorn | 8/21/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |

**Exhibit D**

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 8/21/2018 | 0.50 | Review updated waterfall for Puerto Rico Sales Tax Financing Corporation claims. |
| Julie Hertzberg | 8/21/2018 | 0.40 | Communications with J. Herriman regarding updated waterfall analysis and assumptions. |
| Mark Zeiss | 8/21/2018 | 0.90 | Prepare remaining Puerto Rico Sales Tax Financing Corporationa bond claim types reconciliation worksheet and sample claims. |
| Markus Traylor | 8/21/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/21/2018 | 0.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/21/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/21/2018 | 3.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Rachel Onserio | 8/21/2018 | 0.60 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/22/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/22/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/22/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 8/22/2018 | 1.50 | Analyze top 26 - 50 claims by dollar for Puerto Rico Sales Tax Financing Corporation claims, categorize claims by functional group and treatment. |
| Kevin O'Donnell | 8/22/2018 | 3.00 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/22/2018 | 0.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/22/2018 | 3.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |

*Exhibit D*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *August 9, 2018 through*
> *February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 8/22/2018 | 2.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/22/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Paul Kiekhaefer | 8/22/2018 | 3.60 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Paul Kiekhaefer | 8/22/2018 | 1.20 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Paul Kiekhaefer | 8/22/2018 | 2.40 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Rachel Onserio | 8/22/2018 | 3.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Rachel Onserio | 8/22/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate; Puerto Rico Sales Tax Financing Corporation Training E. VanHorn, V. Pena, K. O'Donnell, R. Onserio, P. Kiekhaefer. |
| Rachel Onserio | 8/22/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Thomas Salierno | 8/22/2018 | 1.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/23/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/23/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/23/2018 | 3.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 8/23/2018 | 0.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 8/23/2018 | 1.40 | Review Puerto Rico Sales Tax Financing Corporation master bond claims, follow up with Prime Clerk on docketing issues related to these claims. |

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 8/23/2018 | 2.40 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/23/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/23/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/23/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/23/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Paul Kiekhaefer | 8/23/2018 | 3.10 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Paul Kiekhaefer | 8/23/2018 | 2.90 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Paul Kiekhaefer | 8/23/2018 | 1.50 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Rachel Onserio | 8/23/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Rachel Onserio | 8/23/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Thomas Salierno | 8/23/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/24/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/24/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/24/2018 | 3.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |

**Exhibit D**

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carlo Dominguez | 8/24/2018 | 1.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 8/24/2018 | 1.10 | Analyze bond claims related to the Public Buildings Authority, prepare for possible objection. |
| Jay Herriman | 8/24/2018 | 2.40 | Begin prep of claims waterfall report for presentation to client and counsel. |
| Jay Herriman | 8/24/2018 | 2.70 | Analyze Human Resource claims related to Law 89, 96 & 146. |
| Julie Hertzberg | 8/24/2018 | 2.20 | Work on waterfall claims analysis. |
| Kevin O'Donnell | 8/24/2018 | 3.00 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Kevin O'Donnell | 8/24/2018 | 3.60 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/24/2018 | 3.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/24/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/24/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/24/2018 | 0.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Paul Kiekhaefer | 8/24/2018 | 3.00 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Rachel Onserio | 8/24/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Rachel Onserio | 8/24/2018 | 2.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate; Time Sheet and Production Tracking. |
| Thomas Salierno | 8/24/2018 | 1.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/25/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |

*Exhibit D*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *August 9, 2018 through*
> *February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carlo Dominguez | 8/25/2018 | 0.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 8/25/2018 | 0.90 | Analyze litigation claims filed against the Puerto Rico Sales Tax Financing Corporation Debtor. |
| Jay Herriman | 8/25/2018 | 1.60 | Analyze Human Resource claims related to Law 89, 96 & 146. |
| Julie Hertzberg | 8/25/2018 | 0.80 | Analyze claims related to waterfall analysis. |
| Markus Traylor | 8/25/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/25/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 8/26/2018 | 0.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Julie Hertzberg | 8/26/2018 | 1.30 | Prepare report for counsel and client regarding Puerto Rico Sales Tax Financing Corporation claims analysis. |
| Kevin O'Donnell | 8/26/2018 | 3.10 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Kevin O'Donnell | 8/26/2018 | 2.90 | Analyze proofs of claims to categorize by functional group/claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/27/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/27/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/27/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 8/27/2018 | 1.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Christopher Sharp | 8/27/2018 | 0.30 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 8/27/2018 | 0.40 | Update draft claims waterfall report for Puerto Rico Sales Tax Financing Corporation claims. |

*Page 8 of 49*

**Exhibit D**

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 8/27/2018 | 2.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/27/2018 | 1.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/27/2018 | 2.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/27/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Thomas Salierno | 8/27/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/28/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 8/28/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 8/28/2018 | 1.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 8/28/2018 | 1.30 | Update claims waterfall with additional filed claims and assumptions. |
| Markus Traylor | 8/28/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/28/2018 | 2.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/28/2018 | 3.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Thomas Salierno | 8/28/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 8/28/2018 | 2.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 8/28/2018 | 1.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 8/28/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 8/29/2018 | 1.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/29/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/29/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/29/2018 | 1.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/29/2018 | 3.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Thomas Salierno | 8/29/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 8/29/2018 | 1.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 8/29/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 8/30/2018 | 1.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 8/30/2018 | 1.90 | Update claims waterfall with additional filed claims and assumptions. |
| Markus Traylor | 8/30/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/30/2018 | 2.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/30/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/30/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

*Exhibit D*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 8/30/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 8/30/2018 | 3.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 8/30/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 8/30/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 8/31/2018 | 1.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 8/31/2018 | 0.30 | Research and respond to email from client related to Human Resource claims. |
| Jay Herriman | 8/31/2018 | 1.10 | Review of Human Resource related claims to determine proper categorization and treatment. |
| Markus Traylor | 8/31/2018 | 2.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/31/2018 | 2.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 8/31/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Pablo Cervantes | 8/31/2018 | 0.30 | Analyze proofs of claim to categorize claim treatment, marking claims for objection and docketing errors as appropriate. |
| Thomas Salierno | 8/31/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 8/31/2018 | 2.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 8/31/2018 | 3.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Eric VanHorn | 9/1/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |

***Puerto Rico Sales Tax Financing Corporation***
***Time Detail by Activity by Professional***
***August 9, 2018 through***
***February 12, 2019***

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 9/1/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/1/2018 | 1.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/1/2018 | 1.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 9/2/2018 | 1.20 | Review analysis of Human Resource related claims provided by E. Vanhorn. |
| Jay Herriman | 9/2/2018 | 2.30 | Analyze new proofs of claim provided by Prime Clerk and update categories and objection treatment as appropriate. |
| Julie Hertzberg | 9/2/2018 | 1.10 | Review updated Puerto Rico Sales Tax Financing Corporation waterfall and provide comments to same. |
| Markus Traylor | 9/2/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Markus Traylor | 9/2/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/2/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/2/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 9/3/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 9/4/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Gerard Gigante | 9/4/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Pablo Cervantes | 9/4/2018 | 0.20 | Analyze proofs of claim to categorize claim treatment, marking claims for objection and docketing errors as appropriate. |
| Thomas Salierno | 9/4/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |

**Exhibit D**

```
Puerto Rico Sales Tax Financing Corporation
Time Detail by Activity by Professional
August 9, 2018 through
February 12, 2019
```

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 9/4/2018 | 2.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/4/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/4/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 9/5/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Gerard Gigante | 9/5/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 9/5/2018 | 1.80 | Prepare for meeting with B. Sarriera, J. Santiago, B. Fornaris regarding review of unreconciled Puerto Rico Sales Tax Financing Corporation claims. |
| Pablo Cervantes | 9/5/2018 | 2.20 | Analyze proofs of claim to categorize claim treatment, marking claims for objection and docketing errors as appropriate. |
| Thomas Salierno | 9/5/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/5/2018 | 2.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/5/2018 | 1.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 9/6/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Gerard Gigante | 9/6/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Thomas Salierno | 9/6/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/6/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |

**Exhibit D**

***Puerto Rico Sales Tax Financing Corporation***
***Time Detail by Activity by Professional***
***August 9, 2018 through***
***February 12, 2019***

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 9/6/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/6/2018 | 3.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 9/7/2018 | 2.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Gerard Gigante | 9/7/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 9/7/2018 | 1.10 | Analyze Puerto Rico Sales Tax Financing Corporation Human Resource claims, update claim categories and document claims needing additional follow up to claimant. |
| Thomas Salierno | 9/7/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/7/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/7/2018 | 3.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 9/8/2018 | 1.80 | Update Puerto Rico Sales Tax Financing Corporation claim objections based on review by B. Sarriera (Title III). |
| Jay Herriman | 9/8/2018 | 3.20 | Analyze Puerto Rico Sales Tax Financing Corporation Human Resource claims, update claim types and mark for objection as appropriate. |
| Vincent Pena | 9/8/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Eric VanHorn | 9/9/2018 | 2.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 9/9/2018 | 2.10 | Analyze Puerto Rico Sales Tax Financing Corporation Human Resource claims, update claim types and mark for objection as appropriate. |
| Vincent Pena | 9/9/2018 | 3.10 | Analyze Puerto Rico Sales Tax Financing Corporation Waterfall and Claim Detail. |
| Jay Herriman | 9/10/2018 | 1.10 | Analyze Puerto Rico Sales Tax Financing Corporation Human Resource claims, update claim types and mark for objection as appropriate. |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 9/10/2018 | 0.20 | Review correspondence from B. Requena (Commonwealth) re: Puerto Rico Sales Tax Financing Corporation claims analysis for updated waterfall. |
| Julie Hertzberg | 9/10/2018 | 0.30 | Review Global Notes/Summary of Schedules. |
| Thomas Salierno | 9/10/2018 | 0.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/10/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/10/2018 | 3.10 | Analyze Puerto Rico Sales Tax Financing Corporation Waterfall and Claim Detail. |
| Thomas Salierno | 9/11/2018 | 0.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 9/12/2018 | 1.10 | Prepare listing of claims for follow up emails / calls where basis of claim not provided or insufficient. |
| Thomas Salierno | 9/12/2018 | 0.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Julie Hertzberg | 9/13/2018 | 0.20 | Provide feedback regarding follow up communications to claimants for additional Proof of Claim detail. |
| Thomas Salierno | 9/13/2018 | 0.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/13/2018 | 3.10 | Analyze Puerto Rico Sales Tax Financing Corporation Waterfall and Claim Detail. |
| Paul Kiekhaefer | 9/14/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Thomas Salierno | 9/14/2018 | 0.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Julie Hertzberg | 9/17/2018 | 0.60 | Review data regarding updates to Puerto Rico Sales Tax Financing Corporation waterfall analysis including open questions regarding claims assumptions. |
| Thomas Salierno | 9/17/2018 | 0.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/17/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 9/18/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Jay Herriman | 9/19/2018 | 0.70 | Review draft claim email / voice mail outreach script and provide comments to Prime Clerk. |
| Vincent Pena | 9/19/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 9/20/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objections and docketing errors as appropriate. |
| Mark Zeiss | 9/20/2018 | 0.80 | Prepare workbook for Puerto Rico Sales Tax Financing Corporation bonds for further review. |
| Carlo Dominguez | 9/21/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objections and docketing errors as appropriate. |
| Vincent Pena | 9/21/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 9/22/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objections and docketing errors as appropriate. |
| Carlo Dominguez | 9/24/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claim for objections and docketing erros as appropriate. |
| Mark Zeiss | 9/24/2018 | 0.80 | Review Puerto Rico Sales Tax Financing Corporation bond claims for reconciliation. |
| Vincent Pena | 9/24/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 9/25/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claim for objections and docketing erros as appropriate. |
| Jay Herriman | 9/25/2018 | 2.80 | Prepare draft exhibits for 14 Omnibus objections. |
| Mark Zeiss | 9/25/2018 | 1.40 | Revise claims omnibus exhibits per comments. |
| Carlo Dominguez | 9/26/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claim for objections and docketing erros as appropriate. |
| Mark Zeiss | 9/26/2018 | 1.20 | Prepare Puerto Rico Sales Tax Financing Corporation bonds workbook per new claims and other review. |

**Exhibit D**

> ### *Puerto Rico Sales Tax Financing Corporation*
> ### *Time Detail by Activity by Professional*
> ### *August 9, 2018 through*
> ### *February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 9/26/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 9/27/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 9/27/2018 | 2.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 9/27/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 9/27/2018 | 1.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claim for objections and docketing erros as appropriate. |
| Carlo Dominguez | 9/27/2018 | 0.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claim for objections and docketing erros as appropriate. |
| Paul Kiekhaefer | 9/27/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/27/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 9/28/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 9/28/2018 | 2.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 9/28/2018 | 2.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 9/28/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claim for objections and docketing erros as appropriate. |
| Carlo Dominguez | 9/28/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claim for objections and docketing erros as appropriate. |
| Jay Herriman | 9/28/2018 | 1.20 | Review Human Resources related claims where insufficient data was provided to determine basis of claim. |
| Julie Hertzberg | 9/28/2018 | 1.20 | Review Drafts of Puerto Rico Sales Tax Financing Corporation Claims Objection Exhibits. |

*Exhibit D*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *August 9, 2018 through*
> *February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 9/28/2018 | 0.30 | Correspondence to J. Herriman re: revisions to Puerto Rico Sales Tax Financing Corporation waterfall analysis. |
| Julie Hertzberg | 9/28/2018 | 0.60 | Review updated Puerto Rico Sales Tax Financing Corporation waterfall analysis. |
| Paul Kiekhaefer | 9/28/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Paul Kiekhaefer | 9/28/2018 | 1.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Vincent Pena | 9/28/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Carlo Dominguez | 9/29/2018 | 2.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claim for objections and docketing erros as appropriate. |
| Jay Herriman | 9/29/2018 | 1.40 | Prepare and send B. Clark and B. Rosen updated draft Omnibus claim objection exhibits. |
| Julie Hertzberg | 9/29/2018 | 0.30 | Communications to B. Requena, O. Rodriguez and M. Yassim re: Updated Puerto Rico Sales Tax Financing Corporation Waterfall Analysis and open issues/action plan for claims reconciliation. |
| Julie Hertzberg | 9/29/2018 | 0.20 | Review updated Puerto Rico Sales Tax Financing Corporation waterfall analysis per my requested changes. |
| John Sagen | 9/30/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Bria Warren | 10/1/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/1/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/1/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/1/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/1/2018 | 2.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carlo Dominguez | 10/1/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/1/2018 | 1.10 | Update claims waterfall with newly filed claims / claim updates from Prime Clerk |
| John Sagen | 10/1/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/1/2018 | 0.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Kara Harmon | 10/1/2018 | 1.30 | Prepare updated claim categories from register analysis for claims reconciliation |
| Kara Harmon | 10/1/2018 | 0.70 | Review current workstream status provided by E. VanHorn, follow up with same |
| Kara Harmon | 10/1/2018 | 2.80 | Analyze new proofs of claim provided by Prime Clerk and update categories and treatment as appropriate |
| Kara Harmon | 10/1/2018 | 1.60 | Analyze / index files from B. Requena for claims reconciliation |
| Kara Harmon | 10/1/2018 | 0.70 | Analyze updated workbook of proofs of claim provide by Prime Clerk and update categories and treatment as appropriate |
| Kara Harmon | 10/1/2018 | 0.70 | Analyze comments in Questions 6&7 on the proofs of claim / update claim notes and categories as appropriate |
| Paul Kiekhaefer | 10/1/2018 | 2.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/1/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/1/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/2/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/2/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/2/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

<div style="border:1px solid black; text-align:center">

*Exhibit D*

***Puerto Rico Sales Tax Financing Corporation***
***Time Detail by Activity by Professional***
***August 9, 2018 through***
***February 12, 2019***

</div>

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Carlo Dominguez | 10/2/2018 | 1.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/2/2018 | 2.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/2/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/2/2018 | 0.50 | Review additional data provided by B. Requena, re: litigation matters and historical disbursements. |
| Paul Kiekhaefer | 10/2/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/2/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/2/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/2/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/3/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/3/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

**Exhibit D**

***Puerto Rico Sales Tax Financing Corporation***
***Time Detail by Activity by Professional***
***August 9, 2018 through***
***February 12, 2019***

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carlo Dominguez | 10/3/2018 | 2.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/3/2018 | 1.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/3/2018 | 2.80 | Continue analysis / review of files from B. Requena for claims reconciliation |
| Kara Harmon | 10/3/2018 | 2.60 | Continue to analyze comments in Questions 6&7 on the proofs of claim / update claim notes and categories as appropriate |
| Kara Harmon | 10/3/2018 | 1.60 | Review updated claim notes provided by Prime Clerk and update as appropriate |
| Kara Harmon | 10/3/2018 | 2.20 | Analyze data provided by B. Requena open Accounts Payable and historical disbursements for claim reconciliation |
| Paul Kiekhaefer | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/3/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/3/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/4/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Exhibit D*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 10/4/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/4/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/4/2018 | 1.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/4/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/4/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/4/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/4/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/4/2018 | 0.80 | Review data provided by B. Requena, re: litigation matters and historical disbursements |
| Kara Harmon | 10/4/2018 | 1.20 | Analyze Accounts Payable related proofs of claim to properly categorize and prepare for reconciliation |
| Kara Harmon | 10/4/2018 | 2.30 | Continue to analyze comments in Questions 6&7 on the proofs of claim / update claim notes for reconciliation |
| Paul Kiekhaefer | 10/4/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/4/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/4/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/4/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/5/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Exhibit D*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 10/5/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/5/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/5/2018 | 2.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/5/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/6/2018 | 2.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/6/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/7/2018 | 0.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/8/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│  Puerto Rico Sales Tax Financing Corporation │
│    Time Detail by Activity by Professional   │
│          August 9, 2018 through              │
│           February 12, 2019                  │
└─────────────────────────────────────────────┘
```

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carlo Dominguez | 10/8/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/8/2018 | 2.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/8/2018 | 0.60 | Analyze schedule data provided by B. Requena for claims reconciliation |
| Kara Harmon | 10/8/2018 | 1.70 | Analyze consolidated Accounts Payable claims review provided by E. VanHorn, follow up with same |
| Kara Harmon | 10/8/2018 | 1.30 | Review claims triage worksheets and comments, follow up with review team with questions / comments |
| Kara Harmon | 10/8/2018 | 1.60 | Review new workstream for Accounts Payable claims provided by J. Herriman, follow up with same |
| Carlo Dominguez | 10/9/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/9/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/9/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/9/2018 | 2.90 | Continue review of Accounts Payable claims against open Accounts Payable from B. Requena re: claims reconciliation |
| Kara Harmon | 10/9/2018 | 0.70 | Analyze / index additional files from B. Requena for claims reconciliation |
| Kara Harmon | 10/9/2018 | 0.50 | Status meeting between Prime Clerk and A&M.  J. Hertzberg, J. Herriman, M. Zeiss, K. Harmon, E. VanHorn and  Prime Clerk Staff. |
| Vincent Pena | 10/9/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/10/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/10/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/10/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Exhibit D*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *August 9, 2018 through*
> *February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/10/2018 | 2.80 | Continue review and reconciliation of Accounts Payable claims against files provided by B. Requena |
| Kara Harmon | 10/10/2018 | 1.20 | Continue review and reconciliation of Accounts Payable claims against files provided by B. Requena |
| Vincent Pena | 10/10/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/11/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/11/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/11/2018 | 1.70 | Analyze Human Resource claim data provided by B. Requena, update claim objections per new data |
| Julie Hertzberg | 10/11/2018 | 1.40 | Analyze claims under the current waterfall analysis and provide amendments to J. Herriman |
| Julie Hertzberg | 10/11/2018 | 0.20 | Email to P. Friedman re: treatment of certain HR claims |
| Julie Hertzberg | 10/11/2018 | 0.70 | Review the updated categories for claims objection |
| Kara Harmon | 10/11/2018 | 1.40 | Analyze proposed updated claim categories and process same |
| Kara Harmon | 10/11/2018 | 0.70 | Prepare updated index of reconciliation files from B. Requena |
| Kara Harmon | 10/11/2018 | 2.80 | Continue analysis and reconciliation of Accounts Payable trade claims |
| Mark Zeiss | 10/11/2018 | 0.90 | Revise claims reports per comments |
| Jay Herriman | 10/12/2018 | 1.10 | Analyze updated data from Prime Clerk related to additional claim information received from creditors |
| Kara Harmon | 10/12/2018 | 1.60 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/12/2018 | 0.40 | Prepare index of business units associated with open Accounts Payable claims for filed claims |
| Kara Harmon | 10/12/2018 | 0.80 | Prepare report of filed trade claims including open Accounts Payable and business unit |
| Kara Harmon | 10/12/2018 | 0.60 | Analyze new files from B. Requena and prepare updated index to incorporate files |
| Kara Harmon | 10/12/2018 | 1.30 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/12/2018 | 2.90 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 10/12/2018 | 0.80 | Review claims objections |
| Jay Herriman | 10/13/2018 | 0.40 | Update claim objection reasons as appropriate on Omnibus Exhibits 1 - 14 |
| Jay Herriman | 10/13/2018 | 3.20 | Review draft Omnibus Objection 1 - 14 exhibits. |
| Julie Hertzberg | 10/13/2018 | 0.20 | Communication with J. Herriman re: objection categories |
| Mark Zeiss | 10/13/2018 | 1.80 | Review claims and omnibus exhibit objections |
| Bria Warren | 10/15/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/15/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/15/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/15/2018 | 1.20 | Update COFINA Human Resource claims for objection based on language from procedures motion |
| Jay Herriman | 10/15/2018 | 0.40 | Review draft Omnibus claims proceduremotion provided by B. Rosen |
| Jay Herriman | 10/15/2018 | 0.30 | Updated COFINA claims waterfall report with newly filed / updated claims |
| Julie Hertzberg | 10/15/2018 | 0.80 | Review and provide comments regarding motion establishing omnibus claims procedures |
| Julie Hertzberg | 10/15/2018 | 0.20 | Communication to B. Rosen re: claims objections |
| Vincent Pena | 10/15/2018 | 1.20 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/16/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/16/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/16/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/16/2018 | 0.60 | Update COFINA claim objection reasons to align with Omnibus procedures motion |
| Jay Herriman | 10/16/2018 | 0.20 | Email correspondence with B. Clark re: changes to draft procedures motion |

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/16/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/16/2018 | 1.50 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/17/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/17/2018 | 2.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/17/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/17/2018 | 0.90 | Prepare analysis of proposed claim objections vs. filed procedures motion |
| Mark Zeiss | 10/17/2018 | 1.10 | Review Cofina claim amount changes per weekly Prime Clerk register |
| Vincent Pena | 10/17/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/18/2018 | 2.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/18/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/18/2018 | 2.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Julie Hertzberg | 10/18/2018 | 0.20 | Communication to B. Requena re: process for filing objections |
| Kara Harmon | 10/18/2018 | 0.50 | Prepare workbook for J. Sagen re: COFINA bonds |
| Mark Zeiss | 10/18/2018 | 0.60 | Revise weekly draft of Cofina waterfall report per comments |
| Mark Zeiss | 10/18/2018 | 2.10 | Prepare weekly draft of Cofina waterfall report |
| Vincent Pena | 10/18/2018 | 1.30 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/18/2018 | 1.30 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/19/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Exhibit D*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 10/19/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/19/2018 | 2.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/19/2018 | 0.40 | Analyze COFINA claims waterfall provided by J. Sagen |
| Jay Herriman | 10/22/2018 | 1.30 | Review draft Omnibus objection materials in prep of filing first objections related to COFINA Claims. |
| Vincent Pena | 10/22/2018 | 1.10 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/23/2018 | 2.60 | Draft Amended Claims Omnibus Exhibit per Spanish translation |
| Mark Zeiss | 10/23/2018 | 0.60 | Revised Amended Claims Omnibus Exhibit per Spanish translation |
| Mark Zeiss | 10/23/2018 | 2.40 | Draft claims omnibus objection exhibits (English) for Cofina Claims |
| Vincent Pena | 10/23/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/24/2018 | 1.70 | Revise claims omnibus objection exhibits (English) for Cofina Claims |
| Mark Zeiss | 10/24/2018 | 2.10 | Draft No Liability Claims Omnibus Exhibit per Spanish translation |
| Mark Zeiss | 10/24/2018 | 1.70 | Draft Wrong Debtor Claims Omnibus Exhibit per Spanish translation |
| Vincent Pena | 10/24/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/25/2018 | 0.80 | Revise claims omnibus objection exhibit for Duplicate Claims per comments |
| Vincent Pena | 10/25/2018 | 1.30 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/25/2018 | 1.20 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/26/2018 | 1.20 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/26/2018 | 2.00 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Julie Hertzberg | 10/28/2018 | 1.20 | Review and revise draft omnibus objection exhibits |
| Jay Herriman | 10/29/2018 | 0.20 | Email correspondence with B. Clark re: updated draft of procedures motion and draft Omnibus claim objection exhibits |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 10/29/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/29/2018 | 2.60 | Review Prime Clerk responses requesting additional information from claimants |
| John Sagen | 10/30/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Julie Hertzberg | 10/30/2018 | 2.40 | Work on project plan for resolving AP claims |
| Julie Hertzberg | 10/30/2018 | 0.60 | Review updated draft omnibus objection exhibits |
| Mark Zeiss | 10/30/2018 | 0.80 | Draft revised omnibus claims exhibits in English and Spanish |
| Vincent Pena | 10/30/2018 | 2.00 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/30/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Jay Herriman | 10/31/2018 | 0.90 | Review / update draft Omnibus 1 objection (Amended claims) |
| John Sagen | 10/31/2018 | 0.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/31/2018 | 0.80 | Assign additional claims to omnibus exhibits |
| Mark Zeiss | 10/31/2018 | 2.10 | Draft revised omnibus claims exhibits in English and Spanish |
| Mark Zeiss | 10/31/2018 | 1.10 | Revise claims waterfall data per additional information from Prime Clerk |
| Vincent Pena | 10/31/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Jay Herriman | 11/1/2018 | 0.20 | Call with B. Sarriera & J. Hertzberg re: discuss filing status of Omnibus Claim and substantive claim objections. |
| John Sagen | 11/1/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Julie Hertzberg | 11/1/2018 | 1.10 | Review updated draft omnibus objection exhibits |
| Vincent Pena | 11/1/2018 | 2.20 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/1/2018 | 1.20 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/2/2018 | 2.10 | Review draft Omnibus objections 1 - 5 provided by A. Friedman |
| Jay Herriman | 11/2/2018 | 0.20 | Provide comments to A. Friedman re: draft Omnibus exhibits |

*Page 29 of 49*

*Exhibit D*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 11/2/2018 | 1.80 | Review draft omnibus objections prepared by Proskauer |
| Mark Zeiss | 11/2/2018 | 1.10 | Prepare draft Cofina claims omnibus exhibit handoff file |
| Vincent Pena | 11/2/2018 | 2.00 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/2/2018 | 1.20 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/5/2018 | 0.60 | Review updated draft Objections related to COFINA bond claims. |
| Jay Herriman | 11/5/2018 | 0.20 | Call with A. Friedman & B. Clark re: COFINA bond claim objections |
| Mark Zeiss | 11/5/2018 | 1.80 | Revise claims omnibus exhibits for updated Spanish translations |
| Mark Zeiss | 11/5/2018 | 1.20 | Revise duplicate bond claim omnibus exhibit for recent name changes per Prime Clerk register |
| Mark Zeiss | 11/5/2018 | 1.30 | Revise duplicate bond claim omnibus exhibit for additional claims per Prime Clerk register |
| Mark Zeiss | 11/6/2018 | 2.10 | Revise duplicate bond claim omnibus exhibits for claims changes |
| Mark Zeiss | 11/6/2018 | 0.80 | Revise incorrect debtor omnibus exhibits for claims changes |
| Vincent Pena | 11/6/2018 | 1.40 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/6/2018 | 1.10 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/7/2018 | 0.20 | Provide comments on draft 11th Omnibus objection to A. Friedman |
| Jay Herriman | 11/7/2018 | 0.40 | Review updated draft Omnibus exhibits for COFINA |
| Jay Herriman | 11/7/2018 | 0.40 | Review draft 11th Omnibus objection |
| Julie Hertzberg | 11/7/2018 | 0.40 | Review updated draft omnibus objection exhibits |
| Julie Hertzberg | 11/7/2018 | 0.20 | Communication with B. Clark re: updated omnibus procedures |
| Vincent Pena | 11/7/2018 | 2.00 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/7/2018 | 1.40 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Julie Hertzberg | 11/8/2018 | 0.20 | Communications with B. Requena re: Anasco claim objection |
| Vincent Pena | 11/8/2018 | 1.50 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/8/2018 | 1.30 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/9/2018 | 0.10 | Provide feedback to A. Friedman on No Liability claims |
| Jay Herriman | 11/9/2018 | 0.70 | Review claims marked for no liability objections as requested by A. Friedman |
| John Sagen | 11/9/2018 | 2.40 | Reclassify filed proofs of claim against COFINA ensuring the claims are correctly categorized by functional group. |
| John Sagen | 11/9/2018 | 0.30 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Julie Hertzberg | 11/9/2018 | 0.60 | Research issues related to PBA claims and proper treatment under claims procedures motions |
| Mark Zeiss | 11/10/2018 | 0.90 | Revise claims omnibus exhibits per Prime Clerk claims changes, comments |
| Julie Hertzberg | 11/11/2018 | 0.30 | Communication to B. Rosen re: PBA bond claim treatment |
| Jay Herriman | 11/12/2018 | 0.10 | Provide feedback to A. Friedman re: Omnibus objections 1 - 11 |
| Jay Herriman | 11/12/2018 | 0.20 | Call with A. Friedman re: discuss objections to COFINA bond claims |
| Jay Herriman | 11/12/2018 | 1.70 | Review updated draft Omnibus objections 1 - 11 related to COFINA Claims |
| Julie Hertzberg | 11/12/2018 | 0.20 | Communication with J. Herriman re: declaration for objections |
| Julie Hertzberg | 11/13/2018 | 2.70 | Draft Q&A for Prime Clerk call center re: Omnibus Objections |
| Jay Herriman | 11/14/2018 | 0.20 | Review draft objection and declaration related to satisfied claim |
| Jay Herriman | 11/14/2018 | 0.10 | Prepare and send comments related to the updated draft omnibus objection 11 and associated declaration to A. Friedman |
| Jay Herriman | 11/14/2018 | 0.30 | Review updated draft omnibus objection 11 and associated declaration |
| Jay Herriman | 11/14/2018 | 0.10 | Prepare and send comments on Q&A communication materials related to claim omnibus objections 1 - 11 to J. Hertzberg |
| Jay Herriman | 11/14/2018 | 0.80 | Review draft Q&A communication materials related to claim omnibus objections 1 - 11 |
| Jay Herriman | 11/14/2018 | 0.50 | Analyze COFINA bond claims to identify Class 10 - 510(b) subordinated claims |
| Jay Herriman | 11/14/2018 | 0.10 | Prepare and send comments related to the draft objection and declaration re: satisfied claim to A. Friedman |
| Julie Hertzberg | 11/14/2018 | 1.10 | Review updated draft omnibus objections and related declarations |
| Kara Harmon | 11/14/2018 | 1.70 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/14/2018 | 1.90 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |

<div align="center">

*Exhibit D*

***Puerto Rico Sales Tax Financing Corporation***
***Time Detail by Activity by Professional***
***August 9, 2018 through***
***February 12, 2019***

</div>

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 11/14/2018 | 1.40 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Mark Zeiss | 11/14/2018 | 0.70 | Revise claims omnibus objections for bondholders from feedback from J. Herriman and Prime Clerk |
| Mark Zeiss | 11/14/2018 | 0.50 | Prepare Cofina omnibus claims objections report |
| John Sagen | 11/15/2018 | 2.20 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 1.30 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 1.60 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 0.90 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 2.30 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 1.40 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 1.80 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 1.70 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 2.20 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 2.90 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 2.40 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Mark Zeiss | 11/15/2018 | 2.60 | Review Cofina Bond claims for CUSIP class and additional claims basis |
| Mark Zeiss | 11/15/2018 | 1.20 | Update Cofina Waterfall report per comments |
| John Sagen | 11/16/2018 | 0.90 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 0.70 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 1.40 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 1.30 | Analyze filed Litigation proofs of claim to categorize by functional group. |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/16/2018 | 1.20 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Mark Zeiss | 11/16/2018 | 2.20 | Revise claims omnibus objections and other claims workflow for revise Cofina waterfall report |
| Mark Zeiss | 11/16/2018 | 1.10 | Reconcile current claims to Cofina waterfall report and provide comments |
| Jay Herriman | 11/20/2018 | 1.70 | Review updated COFINA claim omnibus objections |
| Mark Zeiss | 11/20/2018 | 0.60 | Revise four claims for updated Omnibus Objection and waterfall handling |
| Mark Zeiss | 11/20/2018 | 0.40 | Update Cofina claims per Prime Clerk comments |
| Mark Zeiss | 11/20/2018 | 0.70 | Review COFINA claimant responses recommending changes to claims reconciliation |
| Mark Zeiss | 11/20/2018 | 0.40 | Review new COFINA claims recommending changes to claims reconciliation |
| Mark Zeiss | 11/21/2018 | 2.80 | Prepare bridge report by claim of changes to Omnibus Exhibits since last Waterfall report |
| Mark Zeiss | 11/21/2018 | 1.40 | Revise Cofina claims on Omnibus Exhibits per claims changes |
| Jay Herriman | 11/26/2018 | 0.70 | Perform analysis of COFINA bond claims as requested by Proskauer |
| Jay Herriman | 11/26/2018 | 0.10 | Call with A. Friedman re: Duplicate bond claim objections |
| Mark Zeiss | 11/26/2018 | 1.80 | Draft new claims omnibus exhibit objections per latest waterfall |
| Mark Zeiss | 11/26/2018 | 0.80 | Review Prime Clerk register for Cofina claims changes |
| Julie Hertzberg | 11/27/2018 | 0.60 | Review updated draft omnibus exhibits |
| Bria Warren | 11/28/2018 | 2.30 | Analysis of COFINA bond claims for omnibus objections |
| Bria Warren | 11/28/2018 | 2.00 | Analysis of COFINA bond claims for omnibus objections |
| Bria Warren | 11/28/2018 | 1.70 | Analysis of COFINA bond claims for omnibus objections |
| Gerard Gigante | 11/28/2018 | 2.20 | Analysis of COFINA bond claims for omnibus objections. |
| Gerard Gigante | 11/28/2018 | 1.80 | Analysis of COFINA bond claims for omnibus objections. |
| Jay Herriman | 11/28/2018 | 0.60 | Provide feedback to A&M team related to COFINA bond claim analysis |
| Jay Herriman | 11/28/2018 | 1.70 | Review A&M analysis of COFINA bond claims. |
| Jay Herriman | 11/28/2018 | 2.10 | Analyze COFINA bond claims to prepare work instructions for review to determine proper objection of claim |
| John Sagen | 11/28/2018 | 1.20 | Analysis of COFINA bond claims for omnibus objections. |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/28/2018 | 0.30 | Analysis of COFINA bond claims for omnibus objections. |
| John Sagen | 11/28/2018 | 1.20 | Analysis of COFINA bond claims for omnibus objections. |
| John Sagen | 11/28/2018 | 1.30 | Analysis of COFINA bond claims for omnibus objections. |
| Julie Hertzberg | 11/28/2018 | 1.80 | Work on issues related to research on bond claims for objection purposes |
| Kara Harmon | 11/28/2018 | 1.90 | Analysis of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/28/2018 | 1.60 | Prepare consolidated report of COFINA bond analysis and send to J. Herriman for review |
| Kara Harmon | 11/28/2018 | 2.30 | Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections |
| Kara Harmon | 11/28/2018 | 2.80 | Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections |
| Kevin O'Donnell | 11/28/2018 | 0.90 | Analysis of COFINA bond claims for omnibus objections |
| Kevin O'Donnell | 11/28/2018 | 1.00 | Analysis of COFINA bond claims for omnibus objections |
| Mark Zeiss | 11/28/2018 | 2.20 | Review 100 additional Cofina Bond claims for suitability on claims omnibus exhibit per counsel criteria |
| Mark Zeiss | 11/28/2018 | 2.30 | Review 100 Cofina Bond claims for suitability on claims omnibus exhibit per counsel criteria |
| Markus Traylor | 11/28/2018 | 2.70 | Analysis of COFINA bond claims for omnibus objections |
| Markus Traylor | 11/28/2018 | 1.30 | Analysis of COFINA bond claims for omnibus objections |
| Thomas Salierno | 11/28/2018 | 2.60 | Analysis of COFINA bond claims for omnibus objections |
| Thomas Salierno | 11/28/2018 | 1.40 | Analysis of COFINA bond claims for omnibus objections |
| Jay Herriman | 11/29/2018 | 3.10 | Review bond claim analysis to determine proper treatment on Omnibus objections |
| John Sagen | 11/29/2018 | 0.90 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 2.40 | Analysis of COFINA bond claims for omnibus objections. |
| John Sagen | 11/29/2018 | 1.10 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 0.80 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 1.60 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 1.20 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |

**Exhibit D**

<div align="center">

**_Puerto Rico Sales Tax Financing Corporation_**
**_Time Detail by Activity by Professional_**
**_August 9, 2018 through_**
**_February 12, 2019_**

</div>

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 11/29/2018 | 1.20 | Consolidate current draft analysis of COFINA bond claims and send to J. Herriman |
| Kara Harmon | 11/29/2018 | 2.80 | Analyze CUSIPs from asserted COFINA bond claims to properly categorize for omnibus objections |
| Kara Harmon | 11/29/2018 | 2.60 | Continue analysis of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/29/2018 | 2.70 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/29/2018 | 1.20 | Prepare updated report of COFINA bond analysis per comments received |
| Mark Zeiss | 11/29/2018 | 2.60 | Change Incorrect Debtor Claims Omnibus Exhibits per counsel request |
| Mark Zeiss | 11/29/2018 | 1.90 | Change Exact Duplicate Claims Omnibus Exhibits per counsel request |
| Mark Zeiss | 11/29/2018 | 1.20 | Draft first six omnibus exhibit report with changes as requested |
| Mark Zeiss | 11/29/2018 | 1.40 | Draft first six omnibus exhibits in English and Spanish reviewing for changes as requested |
| Mark Zeiss | 11/29/2018 | 2.10 | Draft insufficient documentation claims omnibus exhibit for certain bond claims |
| Mark Zeiss | 11/29/2018 | 0.40 | Change Cross-Debtor duplicate claims omnibus exhibit per counsel request |
| Jay Herriman | 11/30/2018 | 2.60 | Review bond claim analysis to determine proper treatment on Omnibus objections |
| Jay Herriman | 11/30/2018 | 1.90 | Review Prime Clerk analysis of Bond CUSIP information to determine proper Debtor for claim |
| Jay Herriman | 11/30/2018 | 0.30 | Email communications with Prime Clerk related to Bond claim review |
| John Sagen | 11/30/2018 | 2.20 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 0.80 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 1.60 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 1.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 0.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Kara Harmon | 11/30/2018 | 0.80 | Continue analysis and categorization of COFINA bond claims for omnibus objections |

*Exhibit D*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 11/30/2018 | 2.60 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/30/2018 | 1.40 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/30/2018 | 1.30 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Mark Zeiss | 11/30/2018 | 2.90 | Review 30 complex Cofina Bond claims as escalated by Prime Clerk resolving for inclusion on claims Omnibus objection exhibits |
| Mark Zeiss | 11/30/2018 | 2.70 | Review 25 complex Cofina Bond claims as escalated by Prime Clerk resolving for inclusion on claims Omnibus objection exhibits |
| Mark Zeiss | 11/30/2018 | 2.80 | Review 27 complex Cofina Bond claims as escalated by Prime Clerk resolving for inclusion on claims Omnibus objection exhibits |
| Mark Zeiss | 11/30/2018 | 0.80 | Prepare memo outlining possible claims omnibus objection steps re: complex Cofina Bond claims |
| Markus Traylor | 11/30/2018 | 1.50 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| John Sagen | 12/1/2018 | 2.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.10 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 0.90 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.60 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.10 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Julie Hertzberg | 12/1/2018 | 1.10 | Review updated tracking log for COFINA claims and basis for objections |
| Julie Hertzberg | 12/1/2018 | 0.30 | Communications with A. Friedman re: claims withdrawals and stipulations |
| Julie Hertzberg | 12/1/2018 | 0.40 | Teleconference with J. Herriman, B. Rosen, A. Friedman and S. Ma re: COFINA claims objections |
| Kara Harmon | 12/1/2018 | 2.20 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Kara Harmon | 12/1/2018 | 0.90 | Analyze wrong Debtor claims for COFINA omnibus objections |
| Kara Harmon | 12/1/2018 | 1.40 | Continue analysis of asserted bond claims to categorize for omnibus objection |

**Exhibit D**

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 12/1/2018 | 2.30 | Analyze claims for escalation as reviewed by Prime Clerk to categorize for omnibus objections |
| Kara Harmon | 12/1/2018 | 0.80 | Prepare consolidated working report of COFINA bond claims for omnibus objections and send to M. Zeiss for review |
| Kara Harmon | 12/1/2018 | 2.60 | Analyze files received from Prime Clerk to incorporate into master bond claims review |
| Kara Harmon | 12/1/2018 | 1.70 | Prepare updated report of consolidated COFINA bond claims for omnibus objections |
| Kara Harmon | 12/1/2018 | 1.40 | Analyze various COFINA bond claims to incorporate into omnibus objections |
| Mark Zeiss | 12/1/2018 | 2.20 | Prepare Omni designations, reports from claims reconciliation waterfall analysis |
| Mark Zeiss | 12/1/2018 | 2.50 | Review 20 Prime Clerk CUSIP exception for claims reconciliation handling |
| Mark Zeiss | 12/1/2018 | 2.40 | Review 22 Prime Clerk CUSIP exception for claims reconciliation handling |
| Mark Zeiss | 12/1/2018 | 2.30 | Update duplicate bond claims reconciliation per CUSIP review of debtor, non-debtor, and no basis - first file |
| Mark Zeiss | 12/1/2018 | 1.90 | Update duplicate bond claims reconciliation per CUSIP review of debtor, non-debtor, and no basis - second file |
| Mark Zeiss | 12/1/2018 | 2.10 | Update duplicate bond claims reconciliation per CUSIP review of debtor, non-debtor, and no basis - final file |
| Mark Zeiss | 12/1/2018 | 2.30 | Prepare claims reconciliation waterfall report, analysis from updates |
| Jay Herriman | 12/2/2018 | 2.70 | Review COFINA bond claim analysis segregating bonds into categories need for Omnibus Objections |
| Jay Herriman | 12/2/2018 | 1.40 | Review and provide updates to modify Omnibus objection exhibits |
| John Sagen | 12/2/2018 | 1.60 | Prepare updated waterfall analysis for COFINA claims objections. |
| John Sagen | 12/2/2018 | 0.90 | Prepare updated waterfall analysis for COFINA claims objections. |
| Julie Hertzberg | 12/2/2018 | 1.40 | Review and provide updates to modify Omnibus objection exhibits |
| Kara Harmon | 12/2/2018 | 1.90 | Prepare updated waterfall analysis for COFINA claims objections |
| Kara Harmon | 12/2/2018 | 1.70 | Prepare analysis of omnibus objections/waterfall categories to master COFINA bond review to confirm accuracy in reporting |
| Kara Harmon | 12/2/2018 | 0.40 | Analyze withdrawal stipulation provided by Proskauer |
| Kara Harmon | 12/2/2018 | 1.10 | Prepare analysis of claims appearing on withdrawal stipulation to current drafts of COFINA omnibus objections |

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 12/2/2018 | 2.20 | Review Spanish Translation for claims omnibus exhibits, preparing translation requests for Prime Clerk |
| Mark Zeiss | 12/2/2018 | 2.10 | Prepare claims omnibus exhibits that contain incorrect debtor plus other claims basis |
| Mark Zeiss | 12/2/2018 | 1.90 | Prepare final English Claims omnibus exhibit drafts with report |
| Mark Zeiss | 12/2/2018 | 2.20 | Prepare final two incorrect debtor claims omnibus exhibit variants |
| Mark Zeiss | 12/2/2018 | 2.30 | Update Claims Omnibus Exhibit Reasons per Counsel comments, reprint, report |
| Mark Zeiss | 12/2/2018 | 1.30 | Prepare claims omnibus exhibits for duplicate bond  / insufficent basis that expunge claims |
| Mark Zeiss | 12/2/2018 | 1.90 | Modify Claims Omnibus Objection new Omnibus type to include Spanish translations |
| Mark Zeiss | 12/2/2018 | 1.20 | Print/review Claims Omnibus objections per formats that have not changed |
| Jay Herriman | 12/3/2018 | 1.80 | Review draft Omnibus objections, exhibits and declaration for Omni's 1 - 16 |
| Kara Harmon | 12/3/2018 | 0.50 | Analyze list of COFINA creditors receiving solicitation packages to confirm synchronization with omnibus objections |
| Kara Harmon | 12/3/2018 | 0.60 | Prepare updated report of COFINA waterfall to finalize omnibus objections |
| Mark Zeiss | 12/3/2018 | 2.70 | Update Claims Omnibus Exhibits 9, 10, 11 for new format in Spanish |
| Mark Zeiss | 12/3/2018 | 0.80 | Prepare updated translation request to Prime Clerk for Claims Omnibus Exhibit reason changes |
| Mark Zeiss | 12/3/2018 | 1.00 | Add new Cofina claims and change Claims Omnibus Exhibits per new amendments, draft Omnis |
| Mark Zeiss | 12/3/2018 | 0.90 | Update Spanish Claims Omnibus Exhibit Reasons per Prime Clerk translation file |
| Mark Zeiss | 12/3/2018 | 1.90 | Update Claims Omnibus Exhibit Reasons per Counsel comments, reprint |
| Mark Zeiss | 12/3/2018 | 1.30 | Draft full set of Claims Omnibus Exhibits in Spanish |
| Jay Herriman | 12/4/2018 | 1.20 | Review draft Omnibus objections, exhibits and declaration for Omni's 1 - 16 |
| Mark Zeiss | 12/4/2018 | 2.90 | Revise Claims Omnibus Objection Exhibits for final comments from counsel re: Spanish translation |
| Jay Herriman | 12/5/2018 | 0.70 | Research response received from claimant related to Omnibus Objection - Duplicate Bond Claim |
| Jay Herriman | 12/5/2018 | 0.10 | Correspondence with A. Freidman re: response received from claimant related to Omnibus Objection |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 12/5/2018 | 0.80 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Kara Harmon | 12/5/2018 | 0.90 | Prepare workbook of COFINA claims not on objections who were party to the PSA per request from A. Friedman |
| Kara Harmon | 12/5/2018 | 1.90 | Review various filed litigation claims against master DOJ files provided by the Commonwealth re: claims reconciliation |
| Jay Herriman | 12/6/2018 | 0.60 | Call with A. Freidman, S. Ma, J. Hertzberg and J. Herriman re: Next steps to file non-omnibus objections to remaining claims |
| Jay Herriman | 12/6/2018 | 0.80 | Review updated call center talking points re: COFINA omnibus claim objections |
| Julie Hertzberg | 12/6/2018 | 0.30 | Communications with A. Friedman re: subordinated claims |
| Julie Hertzberg | 12/6/2018 | 0.20 | Review and approve hotline call log re: omnibus objections |
| Kara Harmon | 12/6/2018 | 0.60 | Prepare report of duplicate COFINA claims not on objection to provide to counsel for review |
| Kara Harmon | 12/6/2018 | 0.30 | Prepare analysis / tracker for objection responses |
| Jay Herriman | 12/7/2018 | 1.70 | Review claims not included on filed Omnibus Objection and prepare recommendation for objections |
| Kara Harmon | 12/7/2018 | 1.60 | Perform analysis on COFINA claims not filed on objections |
| Julie Hertzberg | 12/8/2018 | 0.50 | Review updated spanish version Q&A re: omnibus objections |
| Kara Harmon | 12/9/2018 | 1.70 | Prepare additional claims for inclusion on the 17th and 18th omnibus objections |
| Mark Zeiss | 12/9/2018 | 1.20 | Prepare draft of Omni 17 Claims Omnibus Objection Exhibit |
| Mark Zeiss | 12/9/2018 | 1.30 | Prepare draft of Omni 18 Claims Omnibus Objection Exhibit |
| Jay Herriman | 12/10/2018 | 0.10 | Provide feedback to A. Friedman re: Omnibus objection 17 & 18 |
| Jay Herriman | 12/10/2018 | 1.20 | Review Omnibus Objections (17 & 18) with associated exhibits and declaration |
| Mark Zeiss | 12/10/2018 | 1.10 | Prepare draft exhibit for single-objection claim |
| Mark Zeiss | 12/10/2018 | 0.90 | Revise Omni 17 Claims Omnibus Objection per comments |
| Jay Herriman | 12/11/2018 | 0.10 | Provide feedback to L. Stafford re: Draft Omnibus objection related to claims asserting mutual fund liabilities |
| Jay Herriman | 12/11/2018 | 1.10 | Review draft Omnibus objection and declaration related to claims asserting mutual fund liabilities |
| Kara Harmon | 12/11/2018 | 0.80 | Analyze stipulation and order providing the withdrawal of claims provided by counsel |
| Kara Harmon | 12/11/2018 | 0.60 | Prepare report of claim variations and claims not included on stipulation and order of claims withdrawal |

*Page 39 of 49*

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 12/11/2018 | 0.60 | Revise Omni 17 Claims Omnibus Objection per comments |
| Mark Zeiss | 12/11/2018 | 1.80 | Prepare draft Omnibus objection exhibit for claims that asserted only mutual funds |
| Jay Herriman | 12/12/2018 | 0.90 | Review listing of stipulated and pending withdrawn claims provided b A Friedman |
| Kara Harmon | 12/12/2018 | 0.80 | Analysis of COFINA claims not filed on objection to be placed on the 17th Omni re: claims reconciliation |
| Mark Zeiss | 12/12/2018 | 0.90 | Prepare draft of claim Omnibus Exhibit 19 in Spanish |
| Jay Herriman | 12/13/2018 | 1.30 | Review final draft claim exhibits related to Omnibus objections 17, 18 & 19 |
| Jay Herriman | 12/13/2018 | 1.20 | Review schedules to notice of claim withdrawals related to PBA, GO and other Non-COFINA bonds |
| Jay Herriman | 12/13/2018 | 0.10 | Provide feedback to A. Friedman re: notice of claim withdrawals |
| Jay Herriman | 12/13/2018 | 0.10 | Provide feedback to A. Friedman re: Omnibus objection 19 |
| Jay Herriman | 12/13/2018 | 0.50 | Review draft Omnibus 19 Objection related to duplicate and deficient bond claims |
| Kara Harmon | 12/13/2018 | 1.80 | Analyze notices of withdrawal from counsel to A&M records to confirm accuracy in reporting |
| Kara Harmon | 12/13/2018 | 2.20 | Analyze COFINA claims not objection to provide counsel with overview of claims |
| Kara Harmon | 12/13/2018 | 1.90 | Prepare withdrawal exhibits for COFINA claims not on objection |
| Mark Zeiss | 12/13/2018 | 0.80 | Draft claims omnibus exhibits, reports to Prime Clerk for new claims omnibus exhibits |
| Kara Harmon | 12/14/2018 | 0.30 | Prepare response to counsel regarding review of claims withdrawal schedules |
| Kara Harmon | 12/16/2018 | 2.10 | Analyze document from A. Friedman against A&M records to verify all COFINA claims have plan of resolution |
| Jay Herriman | 12/18/2018 | 1.70 | Review final drafts of Omnibus objections 17, 18 & 19 with associated declaration and exhibits |
| Jay Herriman | 12/18/2018 | 0.70 | Review claim objection responses filed on the court docket. |
| Jay Herriman | 12/18/2018 | 0.20 | Provide feedback on claim objections to A. Friedman |
| Jay Herriman | 12/18/2018 | 0.60 | Review 3 individual claim objections with associated declarations |
| Julie Hertzberg | 12/18/2018 | 0.30 | Review claim objection responses. |
| Julie Hertzberg | 12/18/2018 | 0.40 | Review and edit correspondence to claim response parties. |
| Mark Zeiss | 12/18/2018 | 1.20 | Revise claims omnibus objection exhibit for Cofina bonds per counsel comments |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 12/18/2018 | 0.60 | Revise single-claim objection exhibit per counsel comments |
| Mark Zeiss | 12/18/2018 | 0.70 | Process claims withdrawals for Cofina claims per counsel and Prime Clerk direction |
| Jay Herriman | 12/19/2018 | 0.80 | Review final Omnibus objections 17, 18 & 19 as well as 3 individual claim objections with associated declarations |
| Mark Zeiss | 12/19/2018 | 0.70 | Provide Prime Clerk excel report of final Claims Omnibus Objections for Omnis 17, 18, 19 |
| Kara Harmon | 1/3/2019 | 0.70 | Analyze objection responses to prepare supplemental analysis of claims |
| Kara Harmon | 1/7/2019 | 0.60 | Participate in call with creditor regarding objection response related to COFINA bonds |
| Kara Harmon | 1/7/2019 | 0.30 | Analysis of omnibus objection responses |
| Kara Harmon | 1/7/2019 | 0.40 | Preparation of response to individual objection responses filed on the docket |
| Kara Harmon | 1/7/2019 | 0.30 | Participate in call with creditor regarding objection response related to COFINA bonds |
| Kara Harmon | 1/7/2019 | 0.30 | Prepare draft documents for counsel review regarding individual withdrawal of objection responses related to COFINA bonds |
| Kara Harmon | 1/8/2019 | 0.30 | Prepare follow up regarding draft email and withdrawal form re: COFINA objection responses |
| Mark Zeiss | 1/8/2019 | 2.90 | Revise Exact Duplicate claims objections per Prime Clerk register changes |
| Mark Zeiss | 1/8/2019 | 0.80 | Process Prime Clerk Jan 7 register for claim amount changes |
| Mark Zeiss | 1/8/2019 | 1.80 | Process Prime Clerk Jan 7 register for new claims |
| Mark Zeiss | 1/8/2019 | 1.10 | Process Prime Clerk Jan 7 register for claimant and claim changes |
| Jay Herriman | 1/10/2019 | 0.40 | Review of Omnibus claim objection responses, prepare analysis of response |
| Kara Harmon | 1/10/2019 | 0.30 | Prepare updated draft email in response to individual claim objection responses for COFINA |
| Kara Harmon | 1/11/2019 | 0.40 | Prepare response to creditors objection response |
| Kara Harmon | 1/11/2019 | 0.30 | Analyze updated objection response tracker provided by Prime Clerk |
| Kara Harmon | 1/14/2019 | 0.60 | Analyze outstanding COFINA claims for resolution |
| Kara Harmon | 1/14/2019 | 1.20 | Prepare updated COFINA waterfall to incorporate individual objections filed by Proskauer |
| Jay Herriman | 1/17/2019 | 1.20 | Review responses received from creditors related to Omnibus objections 1 - 15. |

*Exhibit D*

<div style="border:1px solid">

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

</div>

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 1/17/2019 | 0.70 | Review additional objection responses to formulate plan for communication to creditor |
| Kara Harmon | 1/17/2019 | 0.90 | Prepare response to objection response including master bond claims and reference to pages for specific CUSIP numbers |
| Jay Herriman | 1/18/2019 | 0.80 | Review newly filed proofs of claim and prep for objection as late filed. |
| Kara Harmon | 1/18/2019 | 0.40 | Prepare newly filed claims for objection per analysis of poofs of claim |
| Kara Harmon | 1/18/2019 | 0.80 | Analyze newly filed COFINA claims to determine what, if any, objection should be filed for the claims |
| Kara Harmon | 1/21/2019 | 0.30 | Analyze bond claim sent by counsel in order to formulate one off objection |
| Kara Harmon | 1/21/2019 | 0.40 | Participate in call with creditor regarding omnibus objection response |
| Kara Harmon | 1/21/2019 | 0.20 | Prepare follow up with counsel regarding newly filed claims for objection |
| Kara Harmon | 1/21/2019 | 0.40 | Analyze new objection response provided by Prime Clerk on 1/18/2019 |
| John Sagen | 1/22/2019 | 1.60 | Perform analysis on bond coalition claims asserted against the Commonwealth to confirm no overlap with special claims counsel objection. |
| Kara Harmon | 1/22/2019 | 0.90 | Prepare updated claims waterfall analysis for COFINA claims at the request of L. Stafford |
| Mark Zeiss | 1/22/2019 | 1.60 | Draft claims omnibus exhibits per latest COFINA claims for multiple objections |
| Mark Zeiss | 1/22/2019 | 0.60 | Draft claims objection chart for complex bond claim per latest COFINA claims added |
| Jay Herriman | 1/23/2019 | 0.60 | Review claim objection responses filed on the docket |
| Jay Herriman | 1/23/2019 | 0.90 | Review draft Omnibus objections 20 & 21 with associated declarations |
| Kara Harmon | 1/23/2019 | 0.30 | Analyze claims to provide comments to A. Friedman regarding language for objection |
| Kara Harmon | 1/23/2019 | 0.60 | Process additional withdrawn claims in reporting system |
| Mark Zeiss | 1/23/2019 | 1.40 | Revise claims omnibus exhibits per latest COFINA claims for multiple objections per comments |
| Jay Herriman | 1/24/2019 | 0.40 | Review updated draft Omnibus objections and provide comments to A. Friedman |
| Kara Harmon | 1/24/2019 | 0.20 | Review language in declaration to confirm consistency with objections |

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

*Exhibit D*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 1/25/2019 | 0.40 | Prepare report to show claims reconciliation progress by Debtor and claim type |
| Kara Harmon | 1/25/2019 | 1.40 | Modify claims included on bondholders coalition stipulation to reflect withdrawal upon emergence |
| Kara Harmon | 1/27/2019 | 0.70 | Prepare modified report reflecting reconciliation progress by Debtor and claim type per comments from J. Herriman |
| Jay Herriman | 1/28/2019 | 0.40 | Review omnibus claim objection response filed on the court docket. |
| Kara Harmon | 1/28/2019 | 0.40 | Review objection response inquire at the request of from J. Crawley to advise on treatment for claim |
| Kara Harmon | 1/28/2019 | 0.50 | Prepare modifications to claims summary report by Debtor per comments from J. Herriman |
| Kara Harmon | 1/28/2019 | 0.30 | Prepare further modifications to claims summary report by Debtor per comments from J. Herriman |
| Kara Harmon | 1/28/2019 | 0.30 | Analyze new omnibus objection responses to prepare updated tracker |
| Jay Herriman | 1/29/2019 | 0.70 | Research responses received related to Omnibus Claim objections |
| Kara Harmon | 1/29/2019 | 0.20 | Prepare updated claims summary report by Debtor to capture additional claims reconciliation adjustments |
| Jay Herriman | 1/31/2019 | 0.40 | Review responses to Omnibus objections, provide feedback to K. Harmon |
| Jay Herriman | 1/31/2019 | 0.30 | Review draft Omnibus objection, provide feedback to J. Crawley |
| Markus Traylor | 2/4/2019 | 1.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/5/2019 | 1.60 | Process amended, duplicate COFINA Omnis for claim status per Prime Clerk weekly register |
| Kara Harmon | 2/6/2019 | 0.60 | Analyze objection responses from J. Crawley to prepare recommended approach for discussions with creditor |
| Kara Harmon | 2/6/2019 | 0.30 | Participate in conference call with J. Crawley, L. Stafford, and A. Friedman regarding responses to omnibus objections |
| Kara Harmon | 2/6/2019 | 0.60 | Prepare updated workbook tracker for omnibus objection responses |
| Kara Harmon | 2/7/2019 | 0.40 | Reach out to creditor in order to explain COFINA bonds covered by master bond claim |
| Mark Zeiss | 2/7/2019 | 1.80 | Process COFINA wrong debtor objections per Prime Clerk weekly claims register |

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 2/7/2019 | 0.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kara Harmon | 2/8/2019 | 0.20 | Prepare updates to workstream status to incorporate additional orders for omnibus objections |
| Kara Harmon | 2/8/2019 | 0.60 | Review pro se response to omnibus objections to prepare Debtor response to creditor objection |
| Markus Traylor | 2/8/2019 | 0.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kara Harmon | 2/11/2019 | 0.40 | Analyze new response to omnibus objections to prepare follow up with creditor |
| **Subtotal** | | **1,211.40** | |

## Puerto Rico Sales Tax Financing Corporation - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 10/21/2018 | 1.70 | Preparation of September Fee Application draft |
| Bernice Grussing | 10/22/2018 | 2.00 | Review and revise fee application draft |
| Jay Herriman | 11/1/2018 | 0.60 | Aggregate data from monthly fee statements to begin preparation of interim fee application |
| Mary Napoliello | 11/1/2018 | 3.40 | Preparation of interim fee app draft |
| Jay Herriman | 11/2/2018 | 0.30 | Work to prepare first interim fee application |
| Mary Napoliello | 11/2/2018 | 3.80 | preparation of fee app draft |
| Julie Hertzberg | 11/7/2018 | 0.30 | Work on fee application review of time detail |
| Jay Herriman | 11/8/2018 | 0.30 | Review updated draft interim fee app |
| Jay Herriman | 11/8/2018 | 0.20 | Provide comments to M. Napoliello on draft fee app. |
| Mark Zeiss | 11/8/2018 | 0.80 | Puerto Rico Sales Tax Financing Corporation - Fee Applications |
| Julie Hertzberg | 11/9/2018 | 0.20 | Prepare certificate of no response re: monthly fee statement |
| Mark Zeiss | 11/9/2018 | 0.80 | Puerto Rico Sales Tax Financing Corporation - Fee Applications |
| Bernice Grussing | 11/10/2018 | 1.00 | Peparation of October Fee app draft |
| Mary Napoliello | 11/12/2018 | 1.10 | Revision of Interim fee app |
| Jay Herriman | 11/14/2018 | 0.90 | Work to prepare first interim fee application |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/15/2018 | 2.70 | Work to prepare first interim fee application |
| Julie Hertzberg | 11/15/2018 | 1.30 | Revisions to First Fee Application |
| Jay Herriman | 11/16/2018 | 1.70 | Work to prepare first interim fee application |
| Julie Hertzberg | 11/16/2018 | 1.50 | Revisions to First Fee Application |
| Bernice Grussing | 12/10/2018 | 0.80 | Preparation of December on island fee app |
| Bernice Grussing | 12/14/2018 | 1.10 | Preparation of October Fee App Draft |
| Bernice Grussing | 12/14/2018 | 1.30 | Preparation of November Fee App Draft |
| Jay Herriman | 12/15/2018 | 0.90 | Review draft of October / November monthly fee statements, make necessary changes |
| Jay Herriman | 12/16/2018 | 0.30 | Update Final October / November monthly fee statements, make necessary changes |
| Bernice Grussing | 2/12/2019 | 1.50 | Preparation of December Fee App draft (US work) |
| **Subtotal** | | **30.50** | |

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 8/15/2018 | 1.00 | Participate on call regarding Puerto Rico Sales Tax Financing Corporation claim reconciliation with J. Hertzberg, J. Herriman (A&M) and C. Tarrant (Proskauer). |
| Julie Hertzberg | 8/15/2018 | 1.00 | Participate on call regarding Puerto Rico Sales Tax Financing Corporation claim reconciliation with J. Herriman, J. Hertzberg and C. Tarrant. |
| Bria Warren | 8/20/2018 | 0.40 | Review status of bondholder claims reconciliation with E. VanHorn, M. Traylor, M. Zeiss and B. Warren. |
| Eric VanHorn | 8/20/2018 | 0.70 | Review status of bondholder claims reconciliation with M. Zeiss and E. VanHorn. |
| Eric VanHorn | 8/20/2018 | 0.40 | Review status of bondholder claims reconciliation with E. VanHorn, M. Traylor, B. Warren and M. Zeiss. |
| Mark Zeiss | 8/20/2018 | 0.40 | Review status of bondholder claims reconciliation with E. VanHorn, M. Traylor, B. Warren and M. Zeiss. |
| Mark Zeiss | 8/20/2018 | 0.70 | Review status of bondholder claims reconciliation with E. VanHorn and M. Zeiss. |
| Markus Traylor | 8/20/2018 | 0.40 | Review status of bondholder claims reconciliation with E. VanHorn, B Warren, M. Traylor and M. Zeiss. |

*Exhibit D*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**August 9, 2018 through**
**February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Eric VanHorn | 8/21/2018 | 0.50 | Attend Puerto Rico Sales Tax Financing Corporation bonds claims reconciliation kickoff call with R. Onserio, M. Zeiss and E. VanHorn. |
| Mark Zeiss | 8/21/2018 | 0.50 | Attend Puerto Rico Sales Tax Financing Corporation bonds claims reconciliation kickoff call with R. Onserio, M. Zeiss, and E. VanHorn. |
| Rachel Onserio | 8/21/2018 | 0.40 | Attend Puerto Rico Sales Tax Financing Corporation bonds claims reconciliation kickoff call with R. Onserio, M. Zeiss, and E. VanHorn. |
| Eric VanHorn | 8/22/2018 | 0.80 | Puerto Rico Sales Tax Financing Corporation Process review E. VanHorn, V. Pena, K. O'Donnell, P. Kiekhaefer. |
| Kevin O'Donnell | 8/22/2018 | 0.80 | Puerto Rico Sales Tax Financing Corporation Bond Claim Walkthrough Meeting with P. Kiekhaefer, K.O'Donnell, V. Pena, E. VanHorn. |
| Paul Kiekhaefer | 8/22/2018 | 0.80 | Puerto Rico Sales Tax Financing Corporation - Meeting E. VanHorn, V. Pena, K. O'Donnell, P. Kiekhaefer. |
| Vincent Pena | 8/22/2018 | 0.90 | Puerto Rico Sales Tax Financing Corporation Training E. VanHorn, V. Pena, K. O'Donnell, P. Kiekhaefer. |
| Julie Hertzberg | 8/24/2018 | 0.40 | Conference with J. Herriman and J Hertzberg regarding review of draft waterfall analysis. |
| Jay Herriman | 9/6/2018 | 2.10 | Meeting with B. Sarriera, J. Santiago, B. Fornaris and J. Hertzberg regarding Puerto Rico Sales Tax Financing Corporation claims analysis. |
| Julie Hertzberg | 9/6/2018 | 2.10 | Meeting with B. Sarriera, J. Santiago, B. Fornaris and J. Herriman re: Puerto Rico Sales Tax Financing Corporation claims analysis. |
| Jay Herriman | 9/11/2018 | 0.60 | Call with J. Hertzberg regarding review of unreconciled Puerto Rico Sales Tax Financing Corporation claims. |
| Jay Herriman | 9/11/2018 | 0.70 | Call with J. Hertzberg regarding review of updated claims waterfall. |
| Julie Hertzberg | 9/11/2018 | 0.60 | Call with J. Herriman re: review of unreconciled Puerto Rico Sales Tax Financing Corporation claims. |
| Julie Hertzberg | 9/11/2018 | 0.70 | Call with J. Herriman re: review of updated claims waterfall. |
| Julie Hertzberg | 9/17/2018 | 0.50 | Call with S. MA, J. Levitan & B. Clark and J. Herriman re: review of claims waterfall for use in plan estimation process. |
| Jay Herriman | 9/20/2018 | 1.10 | Meet with J. Hertzberg re: discuss claims reconciliation timeline deck, next priorities for claim review. |
| Jay Herriman | 9/20/2018 | 0.50 | Call with B. Rosen, C. Tarrant & B. Clark and J. Hertzberg re: review of Claims waterfall report and claim objections. |
| Julie Hertzberg | 9/20/2018 | 1.10 | Meet with J. Herriman re: discuss claims reconciliation timeline deck, next priorities for claim review and Puerto Rico Sales Tax Financing Corporation waterfall updates. |

*Exhibit D*

> **Puerto Rico Sales Tax Financing Corporation**
> **Time Detail by Activity by Professional**
> **August 9, 2018 through**
> **February 12, 2019**

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 9/20/2018 | 0.50 | Call with B. Rosen, C. Tarrant & B. Clark and J. Herriman re: review of Claims waterfall report and claim objections. |
| Jay Herriman | 10/31/2018 | 0.30 | Call with J. Hertzberg, B. Rosen, B. Clark re: status of COFINA claim objections and procedures motion |
| Julie Hertzberg | 10/31/2018 | 0.30 | Call with J. Hertzberg, B. Rosen, B. Clark re: status of COFINA claim objections and procedures motion |
| Jay Herriman | 11/1/2018 | 0.40 | Call with B. Clark & A. Freidman re: discuss substantive claim objections |
| Julie Hertzberg | 11/1/2018 | 0.20 | Call with B. Sarriera & J. Hertzberg re: discuss filing status of Omnibus Claim and substantive claim objections. |
| Jay Herriman | 11/9/2018 | 1.20 | Call with B. Clark, A. Friedman & J. Hertzberg re: review of draft omnibus claims, solicitation procedures and next steps related to individual claim objections |
| Julie Hertzberg | 11/9/2018 | 1.20 | Call with B. Clark, A. Friedman & J. Hertzberg re: review of draft omnibus claims, solicitation procedures and next steps related to individual claim objections |
| Jay Herriman | 11/13/2018 | 0.30 | Call with B. Rosen, A. Friedman & E. Abdelmasieh re: review court processes for filing omnibus objections |
| Jay Herriman | 11/14/2018 | 0.50 | Call with K. Harmon re: prepare work plan related to Class 10 - 510(b) claims |
| Jay Herriman | 11/14/2018 | 0.40 | Call with B. Rosen, A. Friedman & S. Ma re: review Omnibus objections 1 - 11 and discuss status and open questions |
| Jay Herriman | 11/15/2018 | 0.20 | Follow up with K. Harmon re: COFINA 510(b) claims analysis |
| Kara Harmon | 11/15/2018 | 0.50 | Follow up with J. Herriman re: COFINA 510(b) claims analysis |
| Jay Herriman | 11/27/2018 | 0.30 | Call with Jessica Berman re: review status of claims register updates, solicitation and claim objections |
| Kara Harmon | 11/27/2018 | 0.30 | Call with A&M and Prime Clerk re: review status of claims register updates, solicitation and claim objections |
| Mark Zeiss | 11/27/2018 | 0.30 | Call with A&M and Prime Clerk re: review status of claims register updates, solicitation and claim objections |
| Jay Herriman | 11/28/2018 | 0.50 | Call with A. Friedman re: draft Omnibus objections and next steps related to bond claims |
| Jay Herriman | 12/1/2018 | 0.40 | Call with A&M and Proskauer re: review status of Draft Omnibus objections and discuss bond claim objections |
| Jay Herriman | 12/3/2018 | 0.30 | Meeting with M. Tulla, J. Hertzberg and J. Herriman regarding status of COFINA claims reconciliation and objections |
| Julie Hertzberg | 12/3/2018 | 0.30 | Meeting with M. Tulla, J. Hertzberg and J. Herriman regarding status of COFINA claims reconciliation and objections |
| Jay Herriman | 12/4/2018 | 0.20 | Call with A. Freidman, J. Hertzberg and J. Herriman re: Status of COFINA objection filing |

**Exhibit D**

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*August 9, 2018 through*
*February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 12/4/2018 | 0.20 | Call with A. Freidman, J. Hertzberg and J. Herriman re: Status of COFINA objection filing |
| Jay Herriman | 12/11/2018 | 0.60 | Meet with J. Hertzberg, J. Herriman, B. Rosen, A. Friedman, S. Ma, M. Zerjal, L. Stafford, D. Perez, S. Uhland re: review of claims reconciliation status and discussion of next steps. |
| Julie Hertzberg | 12/11/2018 | 0.60 | Meet with J. Hertzberg, J. Herriman, B. Rosen, A. Friedman, S. Ma, M. Zerjal, L. Stafford, D. Perez, S. Uhland re: review of claims reconciliation status and discussion of next steps. |
| Jay Herriman | 12/21/2018 | 0.60 | Call with A. Friedman, L. Stafford, J. Crawley, S. Ma and J. Hertzberg re: discuss responses received to  Omnibus objections 1 - 16, agree upon plan to follow up and resolve the responses |
| Julie Hertzberg | 12/21/2018 | 0.60 | Call with A. Friedman, L. Stafford, J. Crawley, S. Ma and J. Hertzberg re: discuss responses received to Omnibus objections 1 - 16, agree upon plan to follow up and resolve the responses |
| Kara Harmon | 1/17/2019 | 0.20 | Participate in conference call with counsel to certain creditors who filed a response to the COFINA objections |
| **Subtotal** | | **31.50** | |

## Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 9/2/2018 | 1.60 | Update Puerto Rico Sales Tax Financing Corporation claims waterfall with newly filed proofs of claim. |
| Julie Hertzberg | 9/8/2018 | 0.80 | Review various claims related to Puerto Rico Sales Tax Financing Corporation waterfall for Plan. |
| Jay Herriman | 9/10/2018 | 1.10 | Review newly filed Puerto Rico Sales Tax Financing Corporation claims, update types and categories for listing on claims waterfall report. |
| Jay Herriman | 9/11/2018 | 3.10 | Update Puerto Rico Sales Tax Financing Corporation claims waterfall with newly filed proofs of claim. |
| Jay Herriman | 9/12/2018 | 1.10 | Update Puerto Rico Sales Tax Financing Corporation claims waterfall with newly filed proofs of claim. |
| Jay Herriman | 9/17/2018 | 0.50 | Call with S. MA, J. Levitan & B. Clark and J. Hertzberg re: review of claims waterfall for use in plan estimation process. |
| Jay Herriman | 9/18/2018 | 1.80 | Update Puerto Rico Sales Tax Financing Corporation claims waterfall with newly filed proofs of claim. |
| Jay Herriman | 9/24/2018 | 0.90 | Update Puerto Rico Sales Tax Financing Corporation claims waterfall with newly filed proofs of claim. |
| Julie Hertzberg | 9/27/2018 | 2.30 | Review Draft Puerto Rico Sales Tax Financing Corporation Plan. |

*Exhibit D*

### *Puerto Rico Sales Tax Financing Corporation*
### *Time Detail by Activity by Professional*
### *August 9, 2018 through*
### *February 12, 2019*

## Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 9/28/2018 | 1.70 | Update Puerto Rico Sales Tax Financing Corporation claims waterfall with newly filed proofs of claim. |
| Jay Herriman | 10/11/2018 | 3.10 | Analyze and update claims waterfall report and send to B. Reqina and B. Rosen |
| Jay Herriman | 10/12/2018 | 1.30 | Update COFINA waterfall report with newly filed / updated claims data provided by Prime Clerk |
| Jay Herriman | 10/19/2018 | 1.70 | Update claims waterfall with newly filed claims, updates related to procedures motion |
| Jay Herriman | 10/31/2018 | 2.40 | Review updated COFINA claims waterfall and associated omnibus claim exhibits |
| Julie Hertzberg | 11/8/2018 | 0.20 | Communications with J. Herriman re: solicitation procedures |
| Julie Hertzberg | 11/8/2018 | 0.40 | Communcations with B. Clark re: procedure for filing omnibus objections and relationship to solicitation procedures |
| Julie Hertzberg | 11/8/2018 | 0.30 | Communications with C. Pullo re: solicitation procedures |
| Jay Herriman | 11/15/2018 | 1.30 | Review analysis of COFINA 510(b) claims for use in disclosure statement |
| Jay Herriman | 11/19/2018 | 0.10 | Send claims solicitation analysis to Prime Clerk |
| Jay Herriman | 11/19/2018 | 1.30 | Prepare analyis of parties to be solicited as requested by Prime Clerk |
| Jay Herriman | 12/5/2018 | 0.20 | Correspondence with P. Labissiere re: solicitation claims class report |
| Jay Herriman | 12/5/2018 | 1.60 | Review Claims plan class report to validate plan classes and voting amounts |

| **Subtotal** | | **28.80** | |
|---|---|---|---|
| *Grand Total* | | 1,302.2 | |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

--------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|    as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
| Debtors. [1] | |

--------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3284-LTS |
| | ) |
|    as representative of | ) |
| | ) **This Application relates** |
| PUERTO RICO SALES TAX FINANCING CORPORATION | ) **only to COFINA and shall** |
| ("COFINA"), et al., | **be filed in the Lead Case** |
| | **No. 17 BK 3283-LTS and** |
| Debtor | **COFINA's Title III Case** |
| | **(Case No. 17 BK 3284-** |
| | **LTS)** |

--------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN
RESPECT OF FINAL FEE APPLICATION OF ALVAREZ AND MARSAL NORTH
AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS
REPRESENTATIVE OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION, FOR THE PERIOD**

**<u>AUGUST 9, 2018 THROUGH FEBRUARY 12, 2019</u>**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter

11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58,

Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner

and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors

for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as

representative of the Puerto Rico Sales Tax Financing Corporation (the "Debtor"), pursuant to

section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act

("PROMESA"),[2] hereby certifies with respect to A&M's final fee application for allowance of

compensation for services rendered and reimbursement of expenses incurred with respect to the

Debtor's Title III case, dated March 18, 2019 (the "Application"),[3] for the period from August 9,

2018 through and including February 12, 2019 (the "Compensation Period") as follows:

1.  I am the professional designated by A&M in respect of compliance with the Guidelines
    and Local Rule 2016-1.

2.  I make this certification in support of the Application for interim compensation and
    reimbursement of expenses incurred during the Compensation Period in Accordance with
    the Guidelines and Local Rule 2016-1.

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

3.  In respect of the Guidelines and Local Rule 2016-1, I certify that:

    a.  I have read the Application;

    b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

    c.  except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

    d.  in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4.  I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: March 18, 2019

/s/
_____
Julie M. Hertzberg

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | )    PROMESA |
| | )    Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | )    No. 17 BK 3283-LTS |
| | ) |
|    as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | )    (Jointly Administered) |
| Debtors. [1] | ) |

-------------------------------------------------------------------------

| | |
|---|---|
| In re: | )    PROMESA |
| | )    Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | )    No. 17 BK 3284-LTS |
| BOARD FOR PUERTO RICO | |
| | ) |
|    as representative of | ) |
| | )    ) |
| PUERTO RICO SALES TAX FINANCING CORPORATION | ) |
| ("COFINA") | |
| Debtor | |

-------------------------------------------------------------------------

## ORDER APPROVING FINAL FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO SALES TAX FINANCING CORPORATION, FOR THE PERIOD <u>AUGUST 9, 2018 THROUGH FEBRUARY 12, 2019</u>

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC ("A&M")

as advisors for the Financial Oversight and Management Board for Puerto Rico (the "Oversight

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Board") acting as representative of the Puerto Rico Sales Tax Corporation (the "Debtor") under

section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*

("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the

Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee*

*Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed*

*under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United

States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF

No. 3269], an allowance of final compensation for professional services rendered by A&M for

the period commencing August 9, 2018 through and including February 12, 2019 in the amount

of **$614,175.75**, $602,228.25 of which represents fees earned outside of Puerto Rico and

$11,947.50 of which represents fees earned in Puerto Rico, and reimbursement of actual and

necessary expenses incurred in the amount of $0.00 for the Final Fee Application Period; and,

this Court having determined that the legal and factual bases set forth in the Application establish

just cause for the relief granted herein; and after due deliberation and sufficient cause appearing

therefore, it is hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation

   Period is allowed in the amount of **$614,175.75**, $602,228.25 of which represents fees

   earned outside of Puerto Rico and $11,947.50 of which represents fees earned in Puerto

   Rico, and reimbursement of actual and necessary expenses incurred in the amount of

   $0.00,

3. The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including

   those that were previously held back pursuant to the Interim Compensation Order, less

---

[2]  Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

2

any amounts previously paid for such fees and expenses under the terms of the Interim

Compensation Order.

4.  The Debtor is authorized to take all actions necessary to effectuate the relief granted

    pursuant to this order in accordance with the Application.


Dated: _____, 2019          _____
       San Juan, Puerto Rico                     Honorable Laura Taylor Swain
                                                 United States District Judge