Estimated Hearing Date: June 12, 2019 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: May 28, 2019 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|   as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|   as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO | ) **This Application relates only to the Commonwealth and shall be filed in the Lead Case No. 17 BK 3283-LTS** |
| | ) |
| Debtor. | |

---------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations)..

# SUMMARY SHEET TO
## SECOND INTERIM FEE APPLICATION OF
### ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO
FROM OCTOBER 1, 2018 THROUGH JANUARY 31, 2019

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2018 through January 31, 2019 |
| Professional Fees | $2,219,217.50 |
| Less Voluntary Reduction | (221,921.75) |
| Total Amount of Fees Requested: | **$1,997,295.75** |
| Amount of Expenses Reimbursement Sought | $22,518.22 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$2,019,813.97** |

This is a(n) _____ Monthly ___X___ Interim _____ Final Fee Application

**One Prior Interim Applications Filed in this Matter**

## Monthly Fee Statements Filed Related to Second Interim Fee Application[2]
## October 1, 2018 through January 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 712,667.50 | $ (71,266.75) | $ 641,400.75 | $ 577,260.68 | $ - | $ - | $ (8,658.91) | $ 5,676.27 | $ 574,278.04 | $ 577,260.68 | $ 5,676.27 | $ 64,140.07 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 458,497.50 | $ (45,849.75) | $ 412,647.75 | $ 371,382.98 | $ - | $ - | $ (5,570.74) | $ 6,211.93 | $ 372,024.17 | $ 371,382.98 | $ 6,211.93 | $ 41,264.77 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 449,005.00 | $ (44,900.50) | $ 404,104.50 | $ 363,694.05 | $ - | $ - | $ (5,455.41) | $ 6,135.15 | $ 364,373.79 | $ 363,694.05 | $ 6,135.15 | $ 40,410.45 |
| Fifth - Puerto Rico - 2/20/2019 | 12/1/18 to 12/31/18 | $ 26,092.50 | $ (2,609.25) | $ 23,483.25 | $ 21,134.93 | $ (1,479.45) | $ - | $ (317.02) | $ 1,701.92 | $ 21,040.38 | $ 21,134.93 | $ 1,701.92 | $ 2,348.32 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 572,955.00 | $ (57,295.50) | $ 515,659.50 | $ 464,093.55 | $ - | $ (46,409.36) | $ (6,961.40) | $ 2,792.95 | $ 413,515.74 | $ 464,093.55 | $ 2,792.95 | $ 51,565.95 |
| Total | | $2,219,217.50 | $ (221,921.75) | $1,997,295.75 | $1,797,566.19 | $ (1,479.45) | $ (46,409.36) | $ (26,963.49) | $22,518.22 | $1,745,232.11 | $1,797,566.19 | $22,518.22 | $ 199,729.56 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

[2] Please note A&M was retained on August 2, 2018, in the middle of the fourth interim fee period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application. Accordingly, this current request represents A&M's Second Interim Fee Application.

## Compensation by Category
### October 1, 2018 through January 31, 2019

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From October 1, 2018 through January 31, 2019** | | |
| **TASK CATEGORY** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 4,784.5 | $ 2,132,012.50 |
| Commonwealth of Puerto Rico - Fee Applications | 51.5 | $ 31,385.00 |
| Commonwealth of Puerto Rico - Meetings | 69.3 | $ 55,820.00 |
| Total | 4,905.3 | $ 2,219,217.50 |
| **Blended Hourly Rate Before Voluntary Reduction** | | **$ 452.41** |
| | | |
| *Less 10% voluntary reduction* | | *$ (221,921.75)* |
| **Total First Interim Fee Application With Reduction** | | **$ 1,997,295.75** |
| **Second Interim Fee Application Blended Hourly Rate With Reduction** | | **$ 407.17** |

## Fees by Professional
### October 1, 2018 through January 31, 2019

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 49.5 | $43,312.50 |
| Jay Herriman | Managing Director | Claim Management | $850 | 188.2 | 159,970.00 |
| Mark Zeiss | Director | Claim Management | $600 | 244.3 | 146,580.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 360.9 | 189,472.50 |
| Eric VanHorn | Consultant II | Claim Management | $500 | 224.5 | 112,250.00 |
| Vincent Pena | Manager | Claim Management | $475 | 411.8 | 195,605.00 |
| Christopher Sharp | Associate | Claim Management | $425 | 225.7 | 95,922.50 |
| Gerard Gigante | Associate | Claim Management | $425 | 571.9 | 243,057.50 |
| Kevin O'Donnell | Associate | Claim Management | $425 | 448.7 | 190,697.50 |
| Markus Traylor | Associate | Claim Management | $425 | 380.5 | 161,712.50 |
| Pablo Cervantes | Associate | Claim Management | $425 | 218.8 | 92,990.00 |
| Bria Warren | Analyst | Claim Management | $375 | 279.8 | 104,925.00 |
| Carlo Dominguez | Analyst | Claim Management | $375 | 118.9 | 44,587.50 |
| John Sagen | Analyst | Claim Management | $375 | 547.8 | 205,425.00 |
| Thomas Salinerno | Analyst | Claim Management | $375 | 533.2 | 199,950.00 |
| Paul Kiekhaefer | Analyst | Claim Management | $325 | 3.0 | 975.00 |
| Rachel Onserio | Analyst | Claim Management | $325 | 75.6 | 24,570.00 |
| Bernice Grussing | Para Professional | Claim Management | $325 | 12.7 | 4,127.50 |
| Mary Napoliello | Para Professional | Claim Management | $325 | 9.5 | 3,087.50 |
| **Subtotal** | | | | **4,905.3** | **2,219,217.50** |
| *Less 10% voluntary reduction* | | | | | *-221,921.75* |
| **Total** | | | | | **$1,997,295.75** |

**Expenses by Category**
**October 1, 2018 through January 31, 2019**

| COMPENSATION BY CATEGORY | |
| --- | --- |
| For the Period From October 1, 2018 through January 31, 2019 | |
| Airfare | $ 700.00 |
| Lodging | $ 941.52 |
| Technology Hosting and Data Storage Fee | $ 20,757.15 |
| Transportation | $ 119.55 |
| **Total** | **$ 22,518.22** |

**Monthly Fee Statements Filed Related to First Interim Fee Application**
**August 9, 2018 through September 30, 2018**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $262,737.50 | $ (26,273.75) | $236,463.75 | $212,817.38 | $ - | $ (3,192.26) | $2,600.00 | $212,225.12 | $212,817.38 | $2,600.00 | $ 23,646.37 |
| Second - 10/29/18 Puerto Rico | 9/1/18 to 9/30/18 | $ 18,867.50 | $ (1,886.75) | $ 16,980.75 | $ 15,282.68 | $(1,069.79) | $ (229.24) | $1,432.65 | $ 15,416.30 | $ 15,282.68 | $1,432.65 | $ 1,698.07 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $642,397.50 | $ (64,239.75) | $578,157.75 | $520,341.98 | $ - | $ (7,805.13) | $4,187.37 | $516,724.22 | $520,341.98 | $4,187.37 | $ 57,815.77 |
| **Total** | | **$924,002.50** | **$ (92,400.25)** | **$831,602.25** | **$ 748,442.04** | **$(1,069.79)** | **$(11,226.63)** | **$8,220.02** | **$744,365.64** | **$748,442.04** | **$8,220.02** | **$ 83,160.21** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

Estimated Hearing Date: June 12, 2019 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: May 28, 2019 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | **This Application relates only to the Commonwealth and shall be filed in the Lead Case No. 17 BK 3283-LTS** |
| THE COMMONWEALTH OF PUERTO RICO | | |
| Debtor. | | |

---------------------------------------------------------------------------

## SECOND INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
## EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
## MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
## COMMONWEALTH OF PUERTO RICO

## <u>FROM OCTOBER 1, 2018 THROUGH JANUARY 31, 2019</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Commonwealth of Puerto Rico, ("Commonwealth"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its second interim fee application filed during the second interim application period (the "Second Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing October 1, 2018 through and including January 31, 2019 (the "Second Interim Fee Application Period").

By this Second Interim Fee Application, A&M seeks compensation in the amount of $2,219,217.50 less a discount in the amount of $221,921.75 for a total amount of $1,997,295.75, $1,973,812.50 of which represents fees earned outside of Puerto Rico and $23,483.25 of which represents fees earned in Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $22,518.22 for the Second Interim Fee Application Period.

## **JURISDICTION**

1,      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory predicates for the relief requested herein are PROMESA sections

316 and 317.

## BACKGROUND

4.      On June 30, 2016, the Oversight Board was established under PROMESA section

101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting

members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this

subchapter is the representative of the debtor" and "may take any action necessary on behalf of

the debtor to prosecute the case of the debtor, including filing a petition under section [304] of

[PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtor as a 'covered

entity" under PROMESA section 101(d),

7.      On May 21, 2017, the Oversight Board issued a restructuring certification

pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the

Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the

"Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the

Debtor's representative in the Debtor's Title III Case.

8.      Background information regarding the Debtor and the commencement of the

Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in*

*Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached

to the Commonwealth of Puerto Rico's Title III petition.

9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to

manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.    On December 17, 2018, A&M served on the Notice Parties (as defined in the Interim Compensation Order) its third monthly fee statement for the period October 1, 2018 through October 31, 2018.  The third monthly fee statement is attached hereto as Exhibit A.

11.    On December 17, 2018, A&M served on the Notice Parties its fourth monthly fee statement for the period November 1, 2018 through November 30, 2018.  The fourth monthly fee statement is attached hereto as Exhibit B.

12.    On February 20, 2019, A&M served on the Notice Parties its fifth monthly fee statement for the period December 1, 2018 through December 31, 2018.  The fifth monthly fee statement is attached hereto as Exhibit C.

13.    On February 20, 2019, A&M served on the Notice Parties its sixth monthly fee statement for the period January 1, 2019 through January 31, 2019.  The sixth monthly fee statement is attached hereto as Exhibit D.

14.    In accordance with the Interim Compensation Order and as reflected in the foregoing summary, A&M has requested an aggregate payment of $1,820,084.41 which represents payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of $1,797,566.19 in fees and $22,518.22 of incurred expenses with respect to fee statements filed during the Second Interim Fee Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

15.    All services for which A&M requests compensation were performed for the Commonwealth of Puerto Rico, ("Commonwealth").  The time detail for the Second Interim Fee Application Period is attached hereto as Exhibit E.  This Second Interim Fee Application

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at:
https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

4

contains time entries describing the time spent by each professional during the Second Interim Fee Application Period. To the best of A&M's knowledge, this Second Interim Fee Application substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Second Interim Compensation Order. A&M's time reports are entered and organized by task and by professional performing the described service in 1/10 of an hour increments.

16.      A&M incurred expenses totaling $22,518.22 for the Second Interim Fee Application Period as presented here to as <u>Exhibit F</u>.

17.      The services rendered by A&M during the Second Interim Fee Application can be grouped into the categories set forth below. A&M attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed are generally described below by category, and as set forth in the attached time detail attached hereto as <u>Exhibit G</u>. This <u>Exhibit G</u> also identifies the professional who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

<div align="center"><u>**SUMMARY OF SERVICES PERFORMED**</u></div>

18.      This Second Interim Fee Application covers the fees incurred during the Second Interim Fee Application Period with respect to services rendered as advisor to the Oversight Board in its role as representative for the Commonwealth. A&M believes it is appropriate to be compensated for the time spent in connection with these matters, and set forth a narrative description of the services rendered for the Debtors and the time expended, organized by project task categories as follows:

A.  <u>**Commonwealth of Puerto Rico - Claims Administration and Objections**</u>

19.     A&M utilized the official court claims register maintained by Prime Clerk, the court appointed claims agent, to retrieve and analyze over 50,690 individual claims filed against Commonwealth.  During this period, A&M:

1.  for each claim, A&M completed a substantive review to validate treatment for that claim based upon initial recommendations including,

   a.  Bond Claims (approximately 5,400) – reviewed all detail supporting the claim to ensure the claim was properly categorized as a bond claim; captured asserted CUSIP numbers to properly identify issuer of bonds and assess whether claim was included within the master bond claim to allow the individual claim to be queued for objection as a duplicative claim; prepared secondary mailings to creditors requesting additional data needed for reconciliation of claim.

   b.  Accounts Payable (approximately 1,800) – reviewed all detail supporting the claim to ensure it provided copies of contract(s), copies of invoices matching asserted liability, and identified the department / agency responsible for the liability; was properly categorized as an accounts payable claim; prepared secondary outreach to creditors who did not provide enough documentation to reconcile claim; prepared claim reconciliation worksheets for the claims which provided sufficient documentation.

   c.  Litigation Claims (approximately 13,800) – reviewed all detail supporting the claim to ensure the claim was properly categorized as a Litigation claim; prepared secondary outreach to claimants who did not provide sufficient information to proceed with reconciliation; for those claims which provided sufficient information to proceed with reconciliation,

6

combined claim data with master litigation / judgement, historical

payments and case status data provided by the Department of Justice;

prepared reconciliation tracker and discussed next steps to reconciliation

with the Department of Justice.

    d.  Ley(es) or Legal Claims (approximately 11,150) - reviewed all details

supporting the claim to recommend proper category and treatment for each

claim; recorded (a) Ley(es) being asserted, (b) details related to the

asserted Ley(es) and (c) any other information deemed to be helpful with

the reconciliation of the claim. These claims were particularly challenging

to distinguish between this category and a true litigation category.

    e.  Human Resources (approximately 17,400) – reviewed all details

supporting the claim to recommend proper category and treatment for each

claim; prepared summary of claims by asserted basis (this included

approximately 120,000 claims);

2.  created and updated regularly a claims summary analysis by claim type to allow

counsel to review the claims groupings and confirm A&M's proposed treatment

for each claim type;

3.  performed creditor outreach to collect missing information from the proofs of

claim;

4.  provided regular updates of the claims reconciliation progress to representatives

of the Title III entities, AAFAF, the Oversight Board, and their respective

advisors.

In conjunction with this category, A&M expended approximately 4,784.5 hours during the

Application Period, for a total of $2,132,0125.50, prior to any fee reduction.

**B.  <u>Commonwealth of Puerto Rico – Fee Applications</u>**

20.     During the Second Interim Fee Application Period, A&M prepared its First Interim Fee Application as required by the Second Amended Interim Compensation Order. In conjunction with this category, A&M expended approximately 51.5 hours during the Application Period, for a total of $31,385.00, prior to any fee reduction.

**C.  Commonwealth of Puerto Rico - Meetings**

21.     During the Second Interim Fee Application Period, A&M participated in several meetings to review the Commonwealth claims process.  These meetings included:

(i)     regular update meetings with the Commonwealth representatives, AAFAF, the Oversight Board and their advisors to review updated claims summary reports and strategy for claims resolution,

(ii)     met with commonwealth representatives, including treasury, AAFAF and the Department of Justice to review the status of the claims reconciliation process and discuss next steps related to litigation, accounts payable and bond claims.

In conjunction with this category, A&M expended approximately 69.3 hours during the Application Period, for a total of $55,820.00, prior to any fee reduction.

**D.  Discounts Agreed to By A&M and the Oversight Board**

22.     A&M and the Oversight Board in its role as representative for Commonwealth had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

**E.  Other Concessions Provided to Debtors by A&M**

23.     During the Second Interim Fee Application Period, two professionals included in this Second Interim Fee Application were not locally-based and incurred 12 hours each of non-working travel time.  A&M normally bills its clients for non-working travel time incurred by its professionals at 50% of their hourly rates.  However, A&M will not charge the fees incurred for non-working travel time.

## CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER

24.     Attached hereto as Exhibit H is a declaration of Julie M. Hertzberg, the

undersigned representative of A&M.  To the extent that the Second Interim Fee Application does

not comply in all respects with the requirements of the aforementioned rules, A&M believes that

such deviations are not material and respectfully requests that any such requirements be waived.

## NOTICE

25.     Pursuant to the Interim Compensation Order, notice of this Application has been

filed in the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

> (a)  the Financial Oversight and Management Board, 40 Washington Square
> South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez,
> Oversight Board Member.
>
> (b)  attorneys for the Financial Oversight and Management Board as
> representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC,
> 250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D.
> Bauer, Esq. (Hermann.bauer@oneillborges.com;
>
> (c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
> Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New
> York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzanne
> Uhland, Esq. (suhland@omm.com), and Diana M. perez, Esq.
> (dperez@omm.com).
>
> (d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
> Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500,
> 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C.
> Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-
> Rivero Esq. (cvelaz@mpmlawpr.com);
>
> (e)  the Office of the United States Trustee for the District of Puerto
> Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR
> 00901 (re: In re: Commonwealth of Puerto Rico);
>
> (f)  attorneys for the Official Committee of Unsecured Creditors, Paul
> Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A.
> Despins, Esq. (lucdespins@paulhastings.com);
>
> (g)  attorneys for the Official Committee of Unsecured Creditors,
> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53
> Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J.
> Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E.
> Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner &
Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert
Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq.
(rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street,
Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.
com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees,
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San
Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy
Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov);
Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central
Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja
Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax
Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea,
Assistant Secretary of Internal Revenue and Tax Policy
(francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez,
CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252
Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR
00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East
Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler
(KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.


[remainder of page intentionally left blank]

10

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M

respectfully requests that, for the period October 1, 2018 through January 31, 2019, the Court (i)

grant A&M interim allowance of compensation in the amount of $1,997,295.75 for professional

services rendered during the Second Interim Fee Application Period and (ii) grant A&M interim

allowance of expenses in the amount of $22,518.22.

Dated: March 18, 2019
Detroit, Michigan

                                        /s/
                                        Julie M. Hertzberg

                                        Alvarez & Marsal North America, LLC
                                        1000 Town Center
                                        Suite 750
                                        Detroit, MI 48075
                                        Telephone:  248.936.0850
                                        Facsimile: 248.936.0801
                                        jhertzberg@alvarezandmarsal.com

                                        ADVISOR TO THE OVERSIGHT BOARD
                                        AS REPRESENTATIVE OF THE
                                        DEBTOR

**<u>EXHIBITS</u>**

# Exhibit A

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) |
| | |
| Debtors. [1] | |

**COVER SHEET TO THIRD MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |

Period for which compensation and
reimbursement for fees and services

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).
.

| | |
|---|---|
| outside of Puerto Rico is sought: | October 1, 2018 through October 31, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $641,400.75 ($712,677.50 incurred less 10% voluntary reduction of $71,266.75) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   5,676.27 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's third monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On December 17, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
       FOMB Board Member


O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**<u>Office of United States Trustee</u>**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**<u>Co-Counsel for the Official Committee of Unsecured
Creditors:</u>**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
    Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**<u>Co-Counsel for the Fee Examiner</u>**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**<u>Co-Counsel for AAFAF:</u>**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
    Suzzanne Uhland, Esq.
    Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
    Carolina Velaz-Rivero, Esq.

**<u>Co-Counsel for the Official Committee of Retirees:</u>**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
    Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
    Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**<u>Puerto Rico Department of Treasury</u>**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
    Central Accounting
   Omar E. Rodríguez Pérez, CPA, Assistant
    Secretary of Central Accounting
   Angel L. Pantoja Rodríguez, Deputy Assistant of
    Internal Revenue and Tax Policy
   Francisco Parés Alicea, Assistant Secretary of
    Internal Revenue and Tax Policy
   Francisco Peña Montañez, CPA, Assistant
    Secretary of the Treasury

## Summary of Professional Fees for the Period October 1, 2018 through

## October 31, 2018

### Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,591.8 | $    701,495.00 |
| Commonwealth of Puerto Rico - Fee Applications | 5.5 | 2,062.50 |
| Commonwealth of Puerto Rico - Meeting | 11.6 | 9,110.00 |
| **Subtotal** | **1,608.9** | **712,667.50** |
| *Less 10% voluntary reduction* | | *(71,266.75)* |
| **Total** | | $    **641,400.75** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 4.8 | $4,200.00 |
| Jay Herriman | Managing Director | Claim Management | $850 | 55.7 | 47,345.00 |
| Mark Zeiss | Director | Claim Management | $600 | 33.7 | 20,220.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 88.7 | 46,567.50 |
| Eric VanHorn | Consultant II | Claim Management | $500 | 205.6 | 102,800.00 |
| Vincent Pena | Manager | Claim Management | $475 | 63.4 | 30,115.00 |
| Christopher Sharp | Associate | Claim Management | $425 | 208.5 | 88,612.50 |
| Gerard Gigante | Associate | Claim Management | $425 | 170.8 | 72,590.00 |
| Kevin O'Donnell | Associate | Claim Management | $425 | 120.3 | 51,127.50 |
| Markus Traylor | Associate | Claim Management | $425 | 67.4 | 28,645.00 |
| Pablo Cervantes | Associate | Claim Management | $425 | 67.5 | 28,687.50 |
| Bria Warren | Analyst | Claim Management | $375 | 45.6 | 17,100.00 |
| Carlo Dominguez | Analyst | Claim Management | $375 | 111.2 | 41,700.00 |
| John Sagen | Analyst | Claim Management | $375 | 119.7 | 44,887.50 |
| Thomas Salinerno | Analyst | Claim Management | $375 | 162.4 | 60,900.00 |
| Bernice Grussing | Operations Manager | Claim Management | $325 | 5.0 | 1,625.00 |
| Paul Kiekhaefer | Analyst | Claim Management | $325 | 3.0 | 975.00 |
| Rachel Onserio | Analyst | Claim Management | $325 | 75.6 | 24,570.00 |
| **Subtotal** | | | | **1,608.9** | **712,667.50** |
| *Less 10% voluntary reduction* | | | | | *-71,266.75* |
| **Total** | | | | | **$641,400.75** |

5

**Summary of Expenses for the Period October 1, 2018 through October 31, 2018**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Miscellaneous | 5,676.27 |
| **Total** | **$5,676.27** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $577,260.68, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $5,676.27, for services rendered outside of Puerto Rico) in the total amount of $582,936.95.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**EXHIBITS**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**October 1, 2018 through October 31, 2018**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,591.8 | $701,495.00 |
| Commonwealth of Puerto Rico - Fee Applications | 5.5 | $2,062.50 |
| Commonwealth of Puerto Rico - Meeting | 11.6 | $9,110.00 |
| **Total** | **1,608.9** | **$712,667.50** |

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2018 through October 31, 2018

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875.00 | 4.8 | $4,200.00 |
| Jay Herriman | Managing Director | $850.00 | 55.7 | $47,345.00 |
| Mark Zeiss | Director | $600.00 | 33.7 | $20,220.00 |
| Kara Harmon | Senior Consultant | $525.00 | 88.7 | $46,567.50 |
| Eric VanHorn | Consultant II | $500.00 | 205.6 | $102,800.00 |
| Vincent Pena | Manager | $475.00 | 63.4 | $30,115.00 |
| Christopher Sharp | Associate | $425.00 | 208.5 | $88,612.50 |
| Gerard Gigante | Associate | $425.00 | 170.8 | $72,590.00 |
| Kevin O'Donnell | Associate | $425.00 | 120.3 | $51,127.50 |
| Markus Traylor | Associate | $425.00 | 67.4 | $28,645.00 |
| Pablo Cervantes | Associate | $425.00 | 67.5 | $28,687.50 |
| Bria Warren | Analyst | $375.00 | 45.6 | $17,100.00 |
| Carlo Dominguez | Analyst | $375.00 | 111.2 | $41,700.00 |
| John Sagen | Analyst | $375.00 | 119.7 | $44,887.50 |
| Thomas Salierno | Analyst | $375.00 | 162.4 | $60,900.00 |
| Bernice Grussing | Operations Manager | $325.00 | 5.0 | $1,625.00 |
| Paul Kiekhaefer | Analyst | $325.00 | 3.0 | $975.00 |
| Rachel Onserio | Analyst | $325.00 | 75.6 | $24,570.00 |
| | | **Total** | **1,608.9** | **$712,667.50** |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2018 through October 31, 2018

---

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Senior Consultant | $525 | 88.4 | $46,410.00 |
| Jay Herriman | Managing Director | $850 | 51.1 | $43,435.00 |
| Mark Zeiss | Director | $600 | 32.9 | $19,740.00 |
| Vincent Pena | Manager | $475 | 63.4 | $30,115.00 |
| Christopher Sharp | Associate | $425 | 208.5 | $88,612.50 |
| Gerard Gigante | Associate | $425 | 170.8 | $72,590.00 |
| Kevin O'Donnell | Associate | $425 | 120.3 | $51,127.50 |
| Markus Traylor | Associate | $425 | 67.4 | $28,645.00 |
| Pablo Cervantes | Associate | $425 | 67.5 | $28,687.50 |
| Eric VanHorn | Consultant II | $500 | 204.0 | $102,000.00 |
| Bria Warren | Analyst | $375 | 45.6 | $17,100.00 |
| Carlo Dominguez | Analyst | $375 | 111.2 | $41,700.00 |
| John Sagen | Analyst | $375 | 119.7 | $44,887.50 |
| Thomas Salierno | Analyst | $375 | 162.4 | $60,900.00 |
| Paul Kiekhaefer | Analyst | $325 | 3.0 | $975.00 |
| Rachel Onserio | Analyst | $325 | 75.6 | $24,570.00 |
| | | | 1591.8 | $701,495.00 |

*Average Billing Rate*  $440.69

*Page 1 of 3*

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2018 through October 31, 2018

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bernice Grussing | Operations Manager | $325 | 5.0 | $1,625.00 |
| Julie Hertzberg | Managing Director | $875 | 0.5 | $437.50 |
| | | | 5.5 | $2,062.50 |
| | *Average Billing Rate* | | | $375.00 |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2018 through October 31, 2018

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Senior Consultant | $525 | 0.3 | $157.50 |
| Julie Hertzberg | Managing Director | $875 | 4.3 | $3,762.50 |
| Jay Herriman | Managing Director | $850 | 4.6 | $3,910.00 |
| Mark Zeiss | Director | $600 | 0.8 | $480.00 |
| Eric VanHorn | Consultant II | $500 | 1.6 | $800.00 |
| | | | 11.6 | $9,110.00 |
| | *Average Billing Rate* | | | $785.34 |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sharp | 10/1/2018 | 3.1 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/1/2018 | 2.9 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/1/2018 | 2.2 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/1/2018 | 2.5 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/1/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/1/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/1/2018 | 1.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/1/2018 | 2.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/1/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/1/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/1/2018 | 2.1 | Review litigation claims, categorize for creditor follow up / reconciliation |
| John Sagen | 10/1/2018 | 1.5 | Familiarize and begin reviewing claims for the Commonwealth of Puerto Rico for J. Herriman |
| John Sagen | 10/1/2018 | 2.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/1/2018 | 1.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/1/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Page 1 of 53*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 10/1/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/1/2018 | 0.6 | Review claims register for new claims and changes |
| Markus Traylor | 10/1/2018 | 3.1 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/1/2018 | 3.0 | Analyze proofs of claim to categorize claim treatment, marking claims for objection and docketing errors as appropriate |
| Pablo Cervantes | 10/1/2018 | 1.0 | Analyze proofs of claim to categorize claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/1/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Rachel Onserio | 10/1/2018 | 2.8 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Rachel Onserio | 10/1/2018 | 3.1 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Rachel Onserio | 10/1/2018 | 2.1 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Thomas Salierno | 10/1/2018 | 1.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/1/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/1/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/2/2018 | 2.8 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/2/2018 | 2.9 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/2/2018 | 3.1 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/2/2018 | 2.8 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Eric VanHorn | 10/2/2018 | 2.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/2/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/2/2018 | 2.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/2/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/2/2018 | 2.8 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 1.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 1.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.7 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/2/2018 | 1.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/2/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/2/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Pablo Cervantes | 10/2/2018 | 3.0 | Analyze proofs of claim to categorize claim treatment, marking claims for objection and docketing errors as appropriate |
| Rachel Onserio | 10/2/2018 | 3.0 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Rachel Onserio | 10/2/2018 | 2.4 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Rachel Onserio | 10/2/2018 | 2.6 | Analyze Litigation claims to categorize by functional group / claim treatment |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 10/2/2018 | 2.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/2/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/2/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/3/2018 | 3.1 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/3/2018 | 3.0 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/3/2018 | 1.7 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/3/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/3/2018 | 2.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/3/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/3/2018 | 2.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/3/2018 | 1.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/3/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/3/2018 | 0.7 | Review workstream listing and provide comments on priorities to E. VanHorn |
| Jay Herriman | 10/3/2018 | 0.9 | Prepare open issues tracking document in prep of discussion with Proskauer and OMM |
| Jay Herriman | 10/3/2018 | 2.6 | Analyze Accounts Payable claims to determine docketing errors, follow up questions for counsel, re-categorize claims and subsequent reconciliation |

Exhibit D

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***October 1, 2018 through October 31, 2018***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 10/3/2018 | 1.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 1.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 1.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/3/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/3/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/3/2018 | 2.2 | Review litigation and Accounts Payable claims |
| Pablo Cervantes | 10/3/2018 | 3.0 | Analyze proofs of claim to categorize claim treatment, marking claims for objection and docketing errors as appropriate |
| Pablo Cervantes | 10/3/2018 | 2.9 | Analyze proofs of claim to categorize claim treatment, marking claims for objection and docketing errors as appropriate |
| Pablo Cervantes | 10/3/2018 | 3.1 | Analyze proofs of claim to categorize claim treatment, marking claims for objection and docketing errors as appropriate |
| Rachel Onserio | 10/3/2018 | 2.3 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Rachel Onserio | 10/3/2018 | 2.6 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Rachel Onserio | 10/3/2018 | 3.1 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Thomas Salierno | 10/3/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/3/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/4/2018 | 3.0 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sharp | 10/4/2018 | 3.1 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/4/2018 | 1.7 | Litigation Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/4/2018 | 2.7 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/4/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/4/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/4/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/4/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/4/2018 | 1.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/4/2018 | 2.1 | Analyze Accounts Payable claims analysis and provide feedback to claims review team on next steps |
| Jay Herriman | 10/4/2018 | 1.9 | Analyze Litigation claims analysis and provide feedback to E. VanHorn on next steps |
| Jay Herriman | 10/4/2018 | 0.6 | Multiple email correspondence with B. Requena re: Historical disbursement data files for use in claims reconciliation process |
| Jay Herriman | 10/4/2018 | 1.1 | Review Human Resource claims analysis, follow up with J. Sagen on next steps |
| John Sagen | 10/4/2018 | 0.7 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/4/2018 | 1.7 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/4/2018 | 2.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 10/4/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/4/2018 | 2.8 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/4/2018 | 1.1 | Review Prime Clerk register for claims changes |
| Mark Zeiss | 10/4/2018 | 0.9 | Review individual and corporate tax refunds for reconciliation |
| Markus Traylor | 10/4/2018 | 1.8 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Rachel Onserio | 10/4/2018 | 1.8 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Rachel Onserio | 10/4/2018 | 3.0 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Rachel Onserio | 10/4/2018 | 3.2 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Thomas Salierno | 10/4/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/4/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/4/2018 | 1.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/5/2018 | 3.1 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/5/2018 | 0.9 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/5/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/5/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/5/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

Exhibit D

### Commonwealth of Puerto Rico
### Time Detail by Activity by Professional
### October 1, 2018 through October 31, 2018

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 10/5/2018 | 2.5 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/5/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/5/2018 | 1.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/5/2018 | 1.9 | Analyze updated Accounts Payable claims analysis, provide comments to E. VanHorn |
| Jay Herriman | 10/5/2018 | 2.6 | Analyze draft Litigation / Settlement claim matrix, compare to data provided by Department of Justice |
| Jay Herriman | 10/5/2018 | 0.7 | Prepare and send email to Proskauer with open issues and claim status |
| John Sagen | 10/5/2018 | 0.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 1.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/5/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/5/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/5/2018 | 0.9 | Review Prime Clerk register for claims basis |
| Mark Zeiss | 10/5/2018 | 0.7 | Review claims reconciliation for tax refunds |
| Mark Zeiss | 10/5/2018 | 1.4 | Review claims reconciliation for amendments and exact duplicates |
| Markus Traylor | 10/5/2018 | 1.8 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Rachel Onserio | 10/5/2018 | 2.4 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Thomas Salierno | 10/5/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 10/5/2018 | 2.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/5/2018 | 1.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/5/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/6/2018 | 2.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/8/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/8/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/8/2018 | 2.1 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/8/2018 | 2.0 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/8/2018 | 3.1 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/8/2018 | 3.0 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/8/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/8/2018 | 2.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/8/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/8/2018 | 0.7 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/8/2018 | 2.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 10/8/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/8/2018 | 2.8 | Review Accounts Payable claims, provide guidance on next steps for matching claims to schedules / open Accounts Payable / Disbursement files |
| Jay Herriman | 10/8/2018 | 3.1 | Review litigation claims, comparing claims against data provided by Department of Justice, discuss further methods to automate match. |
| John Sagen | 10/8/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/8/2018 | 2.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/8/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/8/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/8/2018 | 2.9 | Review Prime Clerk register for claim amount differences |
| Mark Zeiss | 10/8/2018 | 1.8 | Review Prime Clerk register for claim differences |
| Mark Zeiss | 10/8/2018 | 1.3 | Review Prime Clerk register for new claims |
| Thomas Salierno | 10/8/2018 | 1.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/8/2018 | 2.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/8/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/8/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/9/2018 | 2.3 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/9/2018 | 1.9 | Analyze filed Litigation proofs of claim to categorize by functional group |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sharp | 10/9/2018 | 3.1 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/9/2018 | 3.1 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/9/2018 | 3.0 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/9/2018 | 0.7 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/9/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/9/2018 | 2.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/9/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/9/2018 | 1.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/9/2018 | 2.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/9/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/9/2018 | 3.2 | Review litigation claims, comparing claims against data provided by Department of Justice, discuss further methods to automate match |
| Jay Herriman | 10/9/2018 | 2.7 | Review Accounts Payable claims, provide guidance on next steps for matching claims to schedules / open Accounts Payable / Disbursement files |
| John Sagen | 10/9/2018 | 1.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/9/2018 | 0.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 10/9/2018 | 2.8 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/9/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/9/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/9/2018 | 1.9 | Revise claims reports per comments |
| Markus Traylor | 10/9/2018 | 3.1 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Thomas Salierno | 10/9/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/9/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/9/2018 | 1.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/10/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/10/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/10/2018 | 2.8 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/10/2018 | 2.0 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/10/2018 | 3.1 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/10/2018 | 3.0 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/10/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/10/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

Exhibit D

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Eric VanHorn | 10/10/2018 | 2.7 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/10/2018 | 2.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/10/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/10/2018 | 1.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/10/2018 | 3.2 | Review litigation claims, comparing claims against data provided by Department of Justice, discuss further methods to automate match |
| Jay Herriman | 10/10/2018 | 0.8 | Review data files provided by B. Requena for use in claims reconciliation |
| John Sagen | 10/10/2018 | 2.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/10/2018 | 2.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/10/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/10/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Markus Traylor | 10/10/2018 | 1.8 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Thomas Salierno | 10/10/2018 | 1.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/10/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/10/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/10/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 10/11/2018 | 2.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/11/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/11/2018 | 0.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/11/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/11/2018 | 2.0 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/11/2018 | 2.1 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/11/2018 | 3.1 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/11/2018 | 2.5 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/11/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/11/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/11/2018 | 2.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/11/2018 | 1.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/11/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/11/2018 | 2.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/11/2018 | 0.8 | Review litigation payment data files provided by B. Requena for use in claims reconciliation |

Exhibit D

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 10/11/2018 | 2.8 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/11/2018 | 1.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/11/2018 | 1.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/11/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/11/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Markus Traylor | 10/11/2018 | 1.8 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Thomas Salierno | 10/11/2018 | 2.8 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/11/2018 | 1.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/11/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/11/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/11/2018 | 1.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/12/2018 | 0.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/12/2018 | 3.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/12/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/12/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carlo Dominguez | 10/12/2018 | 2.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/12/2018 | 0.8 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/12/2018 | 2.1 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/12/2018 | 3.1 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Christopher Sharp | 10/12/2018 | 1.4 | Tax Refund Claims - Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/12/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/12/2018 | 2.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Eric VanHorn | 10/12/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/12/2018 | 2.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/12/2018 | 1.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Gerard Gigante | 10/12/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/12/2018 | 0.2 | Email correspondence with E. VanHorn re: litigation claims matching |
| Jay Herriman | 10/12/2018 | 1.7 | Review matches made between filed litigation claims and data provided by the Department of Justice |
| John Sagen | 10/12/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/12/2018 | 2.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 10/12/2018 | 3.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kevin O'Donnell | 10/12/2018 | 3.0 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Markus Traylor | 10/12/2018 | 1.8 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Rachel Onserio | 10/12/2018 | 3.1 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Rachel Onserio | 10/12/2018 | 0.7 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Rachel Onserio | 10/12/2018 | 3.1 | Analyze Litigation claims to categorize by functional group / claim treatment |
| Thomas Salierno | 10/12/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/12/2018 | 1.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Thomas Salierno | 10/12/2018 | 2.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/12/2018 | 3.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/12/2018 | 1.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/13/2018 | 0.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/14/2018 | 0.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/15/2018 | 2.0 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/15/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/15/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/15/2018 | 1.9 | Analyze filed Litigation proofs of claim to categorize by functional group |

Exhibit D

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sharp | 10/15/2018 | 3.1 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/15/2018 | 2.1 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/15/2018 | 3.0 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/15/2018 | 2.3 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Eric VanHorn | 10/15/2018 | 1.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/15/2018 | 2.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/15/2018 | 1.3 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/15/2018 | 1.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/15/2018 | 0.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/15/2018 | 1.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Jay Herriman | 10/15/2018 | 1.2 | Prepare a sample claims report related to 5 Accounts Payable claims for review by the Commonwealth to establish reconciliation rules |
| John Sagen | 10/15/2018 | 1.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/15/2018 | 1.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/15/2018 | 1.8 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/15/2018 | 1.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/15/2018 | 2.9 | Continue reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/15/2018 | 0.3 | Analyze current claims drafted on objection |
| Kara Harmon | 10/15/2018 | 0.4 | Prepare workstream for J. Sagen re: draft objection translations |
| Kara Harmon | 10/15/2018 | 0.6 | Analyze Accounts Payable trade claims workbook to identify sample population for reconciliation |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/15/2018 | 0.4 | Prepare workbook of sample Accounts Payable reconciliation including Proofs of Claim images |
| Kara Harmon | 10/15/2018 | 2.7 | Analyze trade claims against open Accounts Payable provided by B. Requena |
| Kara Harmon | 10/15/2018 | 0.2 | Prepare follow up with E. VanHorn regarding workstream status |
| Kara Harmon | 10/15/2018 | 0.3 | Review current workstream status tracker provided by E. VanHorn |
| Kevin O'Donnell | 10/15/2018 | 0.3 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Kevin O'Donnell | 10/15/2018 | 1.7 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Kevin O'Donnell | 10/15/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Kevin O'Donnell | 10/15/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/15/2018 | 1.4 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/15/2018 | 1.3 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/15/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Rachel Onserio | 10/15/2018 | 1.8 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Rachel Onserio | 10/15/2018 | 2.6 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Rachel Onserio | 10/15/2018 | 2.4 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/15/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/15/2018 | 1.4 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/15/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/15/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/15/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Vincent Pena | 10/15/2018 | 2.0 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |

**Exhibit D**

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***October 1, 2018 through October 31, 2018***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/15/2018 | 1.4 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/15/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/16/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/16/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/16/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/16/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/16/2018 | 1.8 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/16/2018 | 0.7 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/16/2018 | 3.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/16/2018 | 3.1 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/16/2018 | 2.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Eric VanHorn | 10/16/2018 | 1.6 | Analyze filed litigation proofs of claim to categorize by claim treatment |
| Eric VanHorn | 10/16/2018 | 1.3 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/16/2018 | 1.1 | Analyze filed litigation proofs of claim to categorize by claim treatment |
| Eric VanHorn | 10/16/2018 | 0.8 | Analyze filed litigation proofs of claim to categorize by claim treatment |
| Eric VanHorn | 10/16/2018 | 1.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/16/2018 | 1.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/16/2018 | 1.3 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/16/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/16/2018 | 1.8 | Analyze filed litigation proofs of claim to categorize by functional group |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 10/16/2018 | 1.8 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/16/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/16/2018 | 1.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Jay Herriman | 10/16/2018 | 1.1 | Review analysis of 10 sample open litigation / settlement claims matched against the data provided by the Department of Justice |
| John Sagen | 10/16/2018 | 1.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/16/2018 | 1.7 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/16/2018 | 2.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/16/2018 | 2.6 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/16/2018 | 0.5 | Status meeting between Prime Clerk and A&M.  J. Hertzberg, K. Harmon, M. Zeiss, E. VanHorn and  C. Shepper, J. Berman, and M. Durbin |
| Kara Harmon | 10/16/2018 | 1.8 | Continue reconciliation of Accounts Payable trade claims against open Accounts Payable provided by B. Requena |
| Kara Harmon | 10/16/2018 | 0.3 | Prepare analysis of current workstreams including anticipated date of completion |
| Kara Harmon | 10/16/2018 | 2.9 | Continue reconciliation of Accounts Payable trade claims against open Accounts Payable provided by B. Requena |
| Kevin O'Donnell | 10/16/2018 | 1.3 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Kevin O'Donnell | 10/16/2018 | 1.7 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Kevin O'Donnell | 10/16/2018 | 1.3 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Kevin O'Donnell | 10/16/2018 | 1.9 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/16/2018 | 1.8 | Review Prime Clerk register for claims changes |
| Mark Zeiss | 10/16/2018 | 1.1 | Review Prime Clerk register for new claims |
| Mark Zeiss | 10/16/2018 | 1.1 | Review accounts payable, litigation claims for reconciliation |

**Exhibit D**

### Commonwealth of Puerto Rico
### Time Detail by Activity by Professional
### October 1, 2018 through October 31, 2018

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Markus Traylor | 10/16/2018 | 0.3 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/16/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/16/2018 | 1.5 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/16/2018 | 1.4 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Rachel Onserio | 10/16/2018 | 1.9 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Rachel Onserio | 10/16/2018 | 1.7 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/16/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/16/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/16/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/16/2018 | 1.8 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/16/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Vincent Pena | 10/16/2018 | 1.2 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/16/2018 | 2.0 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/17/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/17/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/17/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/17/2018 | 0.8 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/17/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/17/2018 | 3.1 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/17/2018 | 1.7 | Analyze filed tax refund proofs of claim to categorize by functional group |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sharp | 10/17/2018 | 3.0 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/17/2018 | 1.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Eric VanHorn | 10/17/2018 | 1.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/17/2018 | 0.6 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/17/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/17/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/17/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/17/2018 | 0.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/17/2018 | 1.3 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/17/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/17/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/17/2018 | 1.8 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/17/2018 | 1.0 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/17/2018 | 0.8 | Analyze filed litigation proofs of claim to categorize by functional group |
| John Sagen | 10/17/2018 | 1.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/17/2018 | 1.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/17/2018 | 2.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/17/2018 | 1.8 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/17/2018 | 2.4 | Begin preparation of analysis on department listed on filed Accounts Payable claims |
| Kara Harmon | 10/17/2018 | 0.4 | Prepare updated index to incorporate new files from B. Requena |
| Kara Harmon | 10/17/2018 | 0.6 | Analyze new files from B. Requena |
| Kara Harmon | 10/17/2018 | 1.8 | Analyze Accounts Payable filed claims data and prepare report of all trade claims that do not include contract numbers |
| Kara Harmon | 10/17/2018 | 3.2 | Continue reconciliation of Accounts Payable trade claims against open Accounts Payable provided by B. Requena |
| Kevin O'Donnell | 10/17/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Kevin O'Donnell | 10/17/2018 | 1.3 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Kevin O'Donnell | 10/17/2018 | 1.7 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/17/2018 | 0.6 | Review accounts payable claims for reconciliation |
| Markus Traylor | 10/17/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/17/2018 | 0.4 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/17/2018 | 2.2 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/17/2018 | 2.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/17/2018 | 2.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Rachel Onserio | 10/17/2018 | 1.9 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Rachel Onserio | 10/17/2018 | 2.1 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Rachel Onserio | 10/17/2018 | 1.8 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Rachel Onserio | 10/17/2018 | 2.2 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/17/2018 | 1.7 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/17/2018 | 1.8 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/17/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 10/17/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/17/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Vincent Pena | 10/17/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/17/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/17/2018 | 2.2 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/18/2018 | 1.9 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/18/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/18/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/18/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/18/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/18/2018 | 1.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/18/2018 | 1.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/18/2018 | 2.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/18/2018 | 0.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/18/2018 | 2.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Eric VanHorn | 10/18/2018 | 1.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/18/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/18/2018 | 1.6 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/18/2018 | 2.2 | Analyze filed litigation proofs of claim to categorize by claim treatment |
| Eric VanHorn | 10/18/2018 | 2.1 | Analyze filed litigation proofs of claim to categorize by claim treatment |

*Exhibit D*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 10/18/2018 | 0.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/18/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/18/2018 | 1.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/18/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/18/2018 | 1.6 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/18/2018 | 1.3 | Analyze filed litigation proofs of claim to categorize by functional group |
| John Sagen | 10/18/2018 | 0.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/18/2018 | 2.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/18/2018 | 2.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/18/2018 | 2.6 | Complete analysis of departments for filed trade claims |
| Kara Harmon | 10/18/2018 | 2.8 | Continue department analysis for filed AP trade claims |
| Kara Harmon | 10/18/2018 | 1.8 | Analyze Accounts Payable claims with attached contracts to identify information for claims reconciliation re: contract number and department |
| Mark Zeiss | 10/18/2018 | 1.8 | Review claims changes from weekly Prime Clerk register report |
| Markus Traylor | 10/18/2018 | 2.4 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/18/2018 | 1.4 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/18/2018 | 1.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Rachel Onserio | 10/18/2018 | 1.8 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Rachel Onserio | 10/18/2018 | 2.6 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Rachel Onserio | 10/18/2018 | 1.9 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |

**Exhibit D**

---

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

---

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rachel Onserio | 10/18/2018 | 1.8 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/18/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/18/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/18/2018 | 1.6 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/18/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/18/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Vincent Pena | 10/18/2018 | 1.5 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/18/2018 | 1.2 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/19/2018 | 1.9 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/19/2018 | 0.7 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/19/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/19/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/19/2018 | 2.3 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/19/2018 | 0.4 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/19/2018 | 1.9 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Eric VanHorn | 10/19/2018 | 1.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/19/2018 | 1.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/19/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/19/2018 | 2.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/19/2018 | 2.4 | Analyze filed litigation proofs of claim to categorize by functional group |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Eric VanHorn | 10/19/2018 | 0.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/19/2018 | 0.8 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/19/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/19/2018 | 1.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/19/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/19/2018 | 0.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/19/2018 | 0.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| John Sagen | 10/19/2018 | 1.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/19/2018 | 1.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/19/2018 | 0.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/19/2018 | 1.5 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/19/2018 | 0.6 | Prepare report of filed proofs of claim including contracts for J. Sagen review |
| Kara Harmon | 10/19/2018 | 2.3 | Begin preparation of report for Accounts Payable trade claims including agency, contract numbers, and invoices for client review |
| Kara Harmon | 10/19/2018 | 0.4 | Analyze Accounts Payable Trade claims to identify agency for client review |
| Kara Harmon | 10/19/2018 | 0.7 | Begin tier two review of Accounts Payable trade claims to identify departments where creditor had not provided one |
| Kara Harmon | 10/19/2018 | 1.9 | Continue review of Accounts Payable trade claims to identify departments where creditor had not provided one |
| Kara Harmon | 10/19/2018 | 1.8 | Continue reconciliation of Accounts Payable trade claims against open Accounts Payable provided by B. Requena |
| Mark Zeiss | 10/19/2018 | 0.9 | Revise claims reconciliation tasks and project estimates |
| Markus Traylor | 10/19/2018 | 2.1 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |

*Exhibit D*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***October 1, 2018 through October 31, 2018***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 10/19/2018 | 0.3 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/19/2018 | 2.1 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Rachel Onserio | 10/19/2018 | 1.4 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Rachel Onserio | 10/19/2018 | 1.9 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Rachel Onserio | 10/19/2018 | 2.2 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Rachel Onserio | 10/19/2018 | 2.3 | Analyze filed Non-Cofina Bond proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/19/2018 | 1.6 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/19/2018 | 1.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/19/2018 | 1.6 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/19/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/19/2018 | 1.7 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Carlo Dominguez | 10/20/2018 | 1.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/20/2018 | 1.0 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/20/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/20/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/20/2018 | 0.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/20/2018 | 2.0 | Analyze filed litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/22/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/22/2018 | 1.9 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/22/2018 | 1.0 | Analyze filed Litigation proofs of claim to categorize by functional group |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carlo Dominguez | 10/22/2018 | 2.0 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/22/2018 | 1.9 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/22/2018 | 2.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/22/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/22/2018 | 2.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/22/2018 | 0.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/22/2018 | 1.5 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/22/2018 | 0.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/22/2018 | 1.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/22/2018 | 1.9 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/22/2018 | 1.5 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/22/2018 | 0.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Eric VanHorn | 10/22/2018 | 1.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/22/2018 | 2.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/22/2018 | 2.6 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/22/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/22/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/22/2018 | 2.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/22/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/22/2018 | 2.0 | Analyze filed litigation proofs of claim to categorize by functional group |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 10/22/2018 | 1.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Jay Herriman | 10/22/2018 | 2.7 | Review sample litigation claims, comparing to data provided by Department of Justice in prep of presenting to client for review |
| John Sagen | 10/22/2018 | 1.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/22/2018 | 2.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/22/2018 | 1.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/22/2018 | 0.9 | Analyze proposed filed trade claim updates received from J. Sagen |
| Kara Harmon | 10/22/2018 | 2.1 | Prepare report of trade claims ready for client review |
| Kara Harmon | 10/22/2018 | 2.4 | Continue analysis of trade claims for population including agency, contract number, and invoices for client review |
| Kara Harmon | 10/22/2018 | 2.8 | Analyze claims ready for client review to confirm all necessary information is included in Proofs of Claim |
| Kevin O'Donnell | 10/22/2018 | 0.3 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/22/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Mark Zeiss | 10/22/2018 | 1.8 | Revise claims reconciliation workplan with additional workstreams and claims counts |
| Markus Traylor | 10/22/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/22/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/22/2018 | 1.4 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/22/2018 | 1.1 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/22/2018 | 1.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/22/2018 | 0.4 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Thomas Salierno | 10/22/2018 | 1.4 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 10/22/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/22/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/22/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/22/2018 | 1.4 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Vincent Pena | 10/22/2018 | 1.2 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/22/2018 | 1.4 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/22/2018 | 2.0 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/23/2018 | 3.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/23/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/23/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/23/2018 | 1.9 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/23/2018 | 1.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/23/2018 | 2.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/23/2018 | 1.0 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/23/2018 | 0.3 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/23/2018 | 2.0 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/23/2018 | 1.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/23/2018 | 0.9 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/23/2018 | 2.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/23/2018 | 0.5 | Analyze filed tax refund proofs of claim to categorize by functional group |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sharp | 10/23/2018 | 0.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/23/2018 | 2.4 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Eric VanHorn | 10/23/2018 | 1.8 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/23/2018 | 1.3 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/23/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/23/2018 | 1.6 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/23/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/23/2018 | 1.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/23/2018 | 1.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/23/2018 | 0.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/23/2018 | 2.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/23/2018 | 1.6 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/23/2018 | 0.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/23/2018 | 1.0 | Analyze filed litigation proofs of claim to categorize by functional group |
| Jay Herriman | 10/23/2018 | 0.2 | Email correspondence with K. Harmon re: Accounts Payable claims analysis |
| Jay Herriman | 10/23/2018 | 1.1 | Review Accounts Payable claims analysis for claims which have provided needed information to proceed with reconciliation |
| John Sagen | 10/23/2018 | 1.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/23/2018 | 1.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/23/2018 | 1.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

Exhibit D

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 10/23/2018 | 1.8 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/23/2018 | 1.2 | Prepare analysis of filed litigation claims against summary judgement file provided by the Department of Justice |
| Kara Harmon | 10/23/2018 | 0.6 | Prepare new workstreams for claims reconciliation and resolution |
| Kara Harmon | 10/23/2018 | 2.6 | Analyze trade claims which included a contract but no department asserted to identify correct classification |
| Kara Harmon | 10/23/2018 | 1.2 | Prepare modifications to the Accounts Payable Trade Claims report per comments from J. Herriman |
| Kevin O'Donnell | 10/23/2018 | 1.3 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/23/2018 | 1.9 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/23/2018 | 1.3 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/23/2018 | 1.7 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Mark Zeiss | 10/23/2018 | 0.6 | Revise claims reconciliation workplan per additional input from team |
| Markus Traylor | 10/23/2018 | 1.5 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/23/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/23/2018 | 1.4 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/23/2018 | 2.1 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/23/2018 | 2.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Thomas Salierno | 10/23/2018 | 1.6 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/23/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/23/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/23/2018 | 1.8 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/23/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/23/2018 | 1.5 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/23/2018 | 1.4 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/23/2018 | 2.0 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/24/2018 | 2.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/24/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/24/2018 | 1.8 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/24/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/24/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/24/2018 | 0.8 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/24/2018 | 1.9 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/24/2018 | 1.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/24/2018 | 2.1 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/24/2018 | 1.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/24/2018 | 2.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/24/2018 | 0.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Eric VanHorn | 10/24/2018 | 1.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/24/2018 | 1.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/24/2018 | 1.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/24/2018 | 1.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/24/2018 | 1.3 | Analyze filed litigation proofs of claim to categorize by functional group |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 10/24/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/24/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/24/2018 | 0.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/24/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/24/2018 | 1.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/24/2018 | 1.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Jay Herriman | 10/24/2018 | 0.1 | Email correspondence with E. VanHorn re: litigation claims mapping data |
| Jay Herriman | 10/24/2018 | 1.4 | Review litigation claims mapping data analysis to Department of Justice data provided by A&M team |
| John Sagen | 10/24/2018 | 1.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/24/2018 | 1.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/24/2018 | 1.7 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/24/2018 | 2.3 | Continue review of Accounts PayableP trade claims supporting documents to identify departments where creditor had not provided one |
| Kara Harmon | 10/24/2018 | 2.4 | Prepare master file of Accounts Payable claims incorporating all workstreams and analysis to date |
| Kara Harmon | 10/24/2018 | 1.9 | Continue review of Accounts Payable trade claims supporting documents to identify departments where creditor had not provided one |
| Kevin O'Donnell | 10/24/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/24/2018 | 1.3 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/24/2018 | 1.7 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Markus Traylor | 10/24/2018 | 1.3 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 10/24/2018 | 2.1 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/24/2018 | 1.4 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/24/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/24/2018 | 2.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/24/2018 | 2.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/24/2018 | 1.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/24/2018 | 1.5 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Thomas Salierno | 10/24/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/24/2018 | 1.8 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/24/2018 | 1.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/24/2018 | 1.8 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/24/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Vincent Pena | 10/24/2018 | 1.2 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/24/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/24/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/25/2018 | 0.7 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/25/2018 | 3.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/25/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/25/2018 | 1.9 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/25/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group |

**Exhibit D**

<div style="border:1px solid black; text-align:center;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carlo Dominguez | 10/25/2018 | 2.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/25/2018 | 1.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/25/2018 | 1.5 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/25/2018 | 2.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/25/2018 | 2.9 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/25/2018 | 0.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Eric VanHorn | 10/25/2018 | 2.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/25/2018 | 2.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/25/2018 | 1.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/25/2018 | 2.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/25/2018 | 1.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/25/2018 | 1.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/25/2018 | 2.0 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/25/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/25/2018 | 2.3 | Analyze filed litigation proofs of claim to categorize by functional group |
| John Sagen | 10/25/2018 | 2.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/25/2018 | 1.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/25/2018 | 0.8 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Page 38 of 53*

**Exhibit D**

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 10/25/2018 | 0.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/25/2018 | 1.4 | Continue review of Accounts Payable trade claims supporting documents to identify departments where creditor had not provided one |
| Kara Harmon | 10/25/2018 | 1.2 | Prepare modified versions of partially redacted Schedules for all Debtors per request from Willkie |
| Kevin O'Donnell | 10/25/2018 | 1.7 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/25/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/25/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/25/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/25/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Pablo Cervantes | 10/25/2018 | 2.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/25/2018 | 0.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/25/2018 | 1.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/25/2018 | 2.3 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/25/2018 | 0.5 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/25/2018 | 0.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Thomas Salierno | 10/25/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/25/2018 | 2.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/25/2018 | 1.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/25/2018 | 2.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/25/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/25/2018 | 1.5 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/25/2018 | 1.2 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/26/2018 | 3.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/26/2018 | 0.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/26/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/26/2018 | 2.3 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/26/2018 | 0.8 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/26/2018 | 1.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/26/2018 | 1.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/26/2018 | 1.3 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/26/2018 | 2.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/26/2018 | 1.3 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/26/2018 | 1.9 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Eric VanHorn | 10/26/2018 | 2.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/26/2018 | 1.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/26/2018 | 1.6 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/26/2018 | 2.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/26/2018 | 1.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/26/2018 | 1.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/26/2018 | 1.0 | Analyze filed litigation proofs of claim to categorize by functional group |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 10/26/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/26/2018 | 0.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/26/2018 | 1.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/26/2018 | 0.8 | Analyze filed litigation proofs of claim to categorize by functional group |
| John Sagen | 10/26/2018 | 1.5 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/26/2018 | 2.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/26/2018 | 0.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/26/2018 | 1.7 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/26/2018 | 0.7 | Prepare updated consolidated report of claims ready for Commonwealth review |
| Kara Harmon | 10/26/2018 | 3.2 | Complete review of Accounts Payable trade claims including supporting document re: identification of claims with enough support for Commonwealth to reconcile |
| Kevin O'Donnell | 10/26/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/26/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/26/2018 | 1.7 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Pablo Cervantes | 10/26/2018 | 0.9 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/26/2018 | 0.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/26/2018 | 1.1 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/26/2018 | 0.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/26/2018 | 0.8 | Analyze filed tax refund proofs of claim to categorize by functional group |

*Page 41 of 53*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 10/26/2018 | 1.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/26/2018 | 1.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/26/2018 | 2.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/26/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/26/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Vincent Pena | 10/26/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/26/2018 | 1.4 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Kara Harmon | 10/27/2018 | 2.4 | Begin reconciliation of next phase of Accounts Payable claims against files provided by Commonwealth |
| Bria Warren | 10/29/2018 | 1.0 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/29/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/29/2018 | 0.6 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/29/2018 | 0.8 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/29/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/29/2018 | 1.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/29/2018 | 2.0 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/29/2018 | 1.9 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/29/2018 | 1.4 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/29/2018 | 1.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/29/2018 | 0.9 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/29/2018 | 0.7 | Analyze filed tax refund proofs of claim to categorize by functional group |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sharp | 10/29/2018 | 0.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/29/2018 | 2.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/29/2018 | 2.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Eric VanHorn | 10/29/2018 | 2.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/29/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/29/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/29/2018 | 1.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/29/2018 | 1.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/29/2018 | 2.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/29/2018 | 0.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/29/2018 | 1.8 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/29/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/29/2018 | 1.0 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/29/2018 | 1.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Jay Herriman | 10/29/2018 | 2.3 | Review accounts payable claims analysis in prep of call with client to discuss next steps in reconciliation |
| John Sagen | 10/29/2018 | 2.1 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/29/2018 | 1.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/29/2018 | 1.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 10/29/2018 | 1.7 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/29/2018 | 1.4 | Begin review of litigation against judgement files provided by Commonwealth |
| Kara Harmon | 10/29/2018 | 1.7 | Continue analysis of Accounts Payable trade claims to determine next steps for claims reconciliation |
| Kara Harmon | 10/29/2018 | 2.2 | Prepare report of Accounts Payable claims needing additional information in order to complete full reconciliation |
| Kara Harmon | 10/29/2018 | 2.8 | Analyze Accounts Payable Trade claims that do not contain enough information to reconcile in order to determine next steps |
| Kevin O'Donnell | 10/29/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/29/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/29/2018 | 0.4 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/29/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Mark Zeiss | 10/29/2018 | 1.3 | Review weekly register for claims changes |
| Mark Zeiss | 10/29/2018 | 1.1 | Review weekly register for new claims |
| Markus Traylor | 10/29/2018 | 1.1 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/29/2018 | 1.1 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/29/2018 | 1.4 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/29/2018 | 1.1 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/29/2018 | 0.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/29/2018 | 0.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/29/2018 | 0.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Thomas Salierno | 10/29/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/29/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 10/29/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/29/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/29/2018 | 1.7 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Vincent Pena | 10/29/2018 | 2.0 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/29/2018 | 1.2 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/29/2018 | 1.4 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/29/2018 | 2.0 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/30/2018 | 2.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/30/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/30/2018 | 0.4 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/30/2018 | 1.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/30/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/30/2018 | 0.7 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/30/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/30/2018 | 0.1 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/30/2018 | 0.7 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/30/2018 | 2.4 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/30/2018 | 1.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/30/2018 | 1.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/30/2018 | 2.1 | Analyze filed tax refund proofs of claim to categorize by functional group |

*Exhibit D*

<div style="text-align:center">

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sharp | 10/30/2018 | 1.1 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/30/2018 | 1.3 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Eric VanHorn | 10/30/2018 | 1.3 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/30/2018 | 1.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/30/2018 | 1.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/30/2018 | 2.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/30/2018 | 1.8 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/30/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/30/2018 | 0.8 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/30/2018 | 0.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/30/2018 | 0.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/30/2018 | 2.0 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/30/2018 | 1.8 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/30/2018 | 0.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Jay Herriman | 10/30/2018 | 1.8 | Review litigation claims analysis, comparing data provided by the judiciary to filed claims |
| Jay Herriman | 10/30/2018 | 0.3 | Email correspondence with L. Marini and B. Sarriera re: status of open questions related to Accounts Payable claims reconciliation |
| John Sagen | 10/30/2018 | 1.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/30/2018 | 2.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/30/2018 | 1.4 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| John Sagen | 10/30/2018 | 1.9 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/30/2018 | 0.2 | Prepare Accounts Payable trade claim for objection per review and assertion of "none" |
| Kara Harmon | 10/30/2018 | 0.6 | Prepare updated Accounts Payable trade claims for Commonwealth review per comments received from J. Herriman |
| Kara Harmon | 10/30/2018 | 0.9 | Prepare updated report of Accounts Payable claims requiring additional information for Commonwealth to reconcile |
| Kara Harmon | 10/30/2018 | 1.2 | Prepare updated report of Accounts Payable claims ready for Commonwealth review incorporating comments received |
| Kara Harmon | 10/30/2018 | 3.2 | Analyze filed litigation claims against judgements files provided by Commonwealth |
| Kevin O'Donnell | 10/30/2018 | 1.9 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/30/2018 | 1.3 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/30/2018 | 1.3 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/30/2018 | 1.7 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Mark Zeiss | 10/30/2018 | 2.8 | Review litigation claims for case numbers and known litigants including across settlement payments |
| Markus Traylor | 10/30/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/30/2018 | 1.1 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/30/2018 | 1.1 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/30/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/30/2018 | 0.4 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/30/2018 | 1.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/30/2018 | 1.1 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/30/2018 | 0.9 | Analyze filed tax refund proofs of claim to categorize by functional group |

Exhibit D

### Commonwealth of Puerto Rico
### Time Detail by Activity by Professional
### October 1, 2018 through October 31, 2018

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pablo Cervantes | 10/30/2018 | 1.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/30/2018 | 0.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Thomas Salierno | 10/30/2018 | 1.4 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/30/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/30/2018 | 1.6 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/30/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/30/2018 | 1.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Vincent Pena | 10/30/2018 | 1.3 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/30/2018 | 1.5 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/31/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Bria Warren | 10/31/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/31/2018 | 0.3 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/31/2018 | 1.5 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/31/2018 | 2.3 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Carlo Dominguez | 10/31/2018 | 0.4 | Analyze filed Litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/31/2018 | 0.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/31/2018 | 1.5 | Analyze filed litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/31/2018 | 2.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 10/31/2018 | 1.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Christopher Sharp | 10/31/2018 | 2.1 | Analyze filed tax refund proofs of claim to categorize by functional group |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Sharp | 10/31/2018 | 1.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/31/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/31/2018 | 2.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/31/2018 | 1.6 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/31/2018 | 1.6 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 10/31/2018 | 2.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/31/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/31/2018 | 1.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/31/2018 | 2.2 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/31/2018 | 0.8 | Analyze filed litigation proofs of claim to categorize by functional group |
| Gerard Gigante | 10/31/2018 | 0.4 | Analyze filed litigation proofs of claim to categorize by functional group |
| Jay Herriman | 10/31/2018 | 3.2 | Review litigation claims analysis, comparing data provided by the judiciary to filed claims |
| John Sagen | 10/31/2018 | 1.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/31/2018 | 1.8 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/31/2018 | 1.6 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/31/2018 | 1.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/31/2018 | 1.6 | Prepare additional litigation claims for sample reconciliation to share with Commonwealth |
| Kara Harmon | 10/31/2018 | 0.7 | Prepare litigation matching template for litigation reconciliation against files received from the Commonwealth and Department of Justice |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/31/2018 | 2.1 | Prepare modifications to sample litigation reconciliation to fold into master reconciliation template |
| Kara Harmon | 10/31/2018 | 1.3 | Analyze sample claims reconciliation for five litigation claims |
| Kevin O'Donnell | 10/31/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/31/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/31/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 10/31/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Mark Zeiss | 10/31/2018 | 2.3 | Draft claims reconciliation report per current workstreams identifying additional claims reconciliation work |
| Markus Traylor | 10/31/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/31/2018 | 1.5 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Markus Traylor | 10/31/2018 | 1.4 | Analyze filed Non-Cofina Bonds proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/31/2018 | 0.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/31/2018 | 1.7 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/31/2018 | 0.3 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/31/2018 | 2.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/31/2018 | 0.5 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/31/2018 | 0.9 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/31/2018 | 1.3 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/31/2018 | 1.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 10/31/2018 | 0.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Thomas Salierno | 10/31/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |

*Exhibit D*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***October 1, 2018 through October 31, 2018***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 10/31/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/31/2018 | 1.4 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/31/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Thomas Salierno | 10/31/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment |
| Vincent Pena | 10/31/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/31/2018 | 1.2 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/31/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| **Subtotal** | | **1,591.8** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 10/13/2018 | 0.2 | Communication to J. Elkoury re: A&M August Fee Statement |
| Julie Hertzberg | 10/15/2018 | 0.3 | Communications with A&M team re: rules for recording time detail for monthly fee applications |
| Bernice Grussing | 10/21/2018 | 3.0 | Preparation of September Fee Application draft |
| Bernice Grussing | 10/22/2018 | 2.0 | Review and revise fee application draft |
| **Subtotal** | | **5.5** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 10/1/2018 | 0.4 | Call with B. Requena and J. Hertzberg re: discussion of data needed from the GDB related to historical payments |
| Julie Hertzberg | 10/1/2018 | 0.4 | Call with B. Requena (Commonwealth) and J. Hertzberg (A&M) re: discussion of data needed from the GDB related to historical payments |
| Eric VanHorn | 10/3/2018 | 0.3 | Status meeting between Prime Clerk and A&M.   J. Herriman, E. VanHorn and  Prime Clerk Staff. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2018 through October 31, 2018*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 10/3/2018 | 0.3 | Status meeting between Prime Clerk and A&M.   J. Herriman, E. VanHorn and  Prime Clerk Staff |
| Eric VanHorn | 10/9/2018 | 0.5 | Status meeting between Prime Clerk and A&M.  J. Hertzberg, J. Herriman, M. Zeiss, E. VanHorn and  Prime Clerk Staff. |
| Jay Herriman | 10/10/2018 | 0.8 | Call with J Hertzberg re: review of claims reconciliation status, procedures motion and upcoming solicitation deadlines. |
| Julie Hertzberg | 10/10/2018 | 0.8 | Call with J Hertzberg (A&M) re: review of claims reconciliation status, procedures motion and upcoming solicitation deadlines. |
| Jay Herriman | 10/15/2018 | 0.4 | Call with L. Marini, B. Requena, I. Gonzalez, and J. Hertzberg re: claims reconciliation procedures and local laws |
| Julie Hertzberg | 10/15/2018 | 0.4 | Call with L. Marini (MPM Law), B. Requena (Commonwealth), I. Gonzalez (AAFAF) and J. Hertzberg (A&M) re:  claims reconciliation procedures and local laws. |
| Eric VanHorn | 10/16/2018 | 0.5 | Status meeting between Prime Clerk and A&M.  J. Hertzberg, K. Harmon, M. Zeiss, E. VanHorn and  C. Shepper, J. Berman, and M. Durbin |
| Mark Zeiss | 10/16/2018 | 0.5 | Status meeting between Prime Clerk and A&M.  J. Hertzberg, K. Harmon, M. Zeiss, E. VanHorn and  C. Shepper, J. Berman, and M. Durbin |
| Jay Herriman | 10/19/2018 | 0.5 | Call with B. Sarriera and J. Hertzberg re: discuss filed procedures motion and next steps related to claim objections |
| Julie Hertzberg | 10/19/2018 | 0.5 | Call with B. Sarriera (Commonwealth) and J. Hertzberg (A&M) re: discuss filed procedures motion and next steps related to claim objections |
| Eric VanHorn | 10/30/2018 | 0.3 | Case status call with  J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, E. VanHorn, J. Berman, and M. Durbin |
| Jay Herriman | 10/30/2018 | 1.9 | Meet with J. Hertzberg re: review status of all open workstreams and discuss next steps in the claims review / reconciliation process |
| Jay Herriman | 10/30/2018 | 0.3 | Case status call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, E. VanHorn, J. Berman and M. Durbin |
| Julie Hertzberg | 10/30/2018 | 0.3 | Case status call with J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, E. VanHorn, J. Berman and M. Durbin |
| Julie Hertzberg | 10/30/2018 | 1.9 | Meet with J. Hertzberg re: review status of all open workstreams and discuss next steps in the claims review / reconciliation process |
| Kara Harmon | 10/30/2018 | 0.3 | Case status meeting.  J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, E. VanHorn, J. Berman, and M. Durbin |
| Mark Zeiss | 10/30/2018 | 0.3 | Case status meeting.  J. Hertzberg, J. Herriman, K. Harmon, M. Zeiss, E. VanHorn, J. Berman, and M. Durbin |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2018 through October 31, 2018**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | 11.6 | |
| *Grand Total* | | 1,608.9 | |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Summary of Expense Detail by Category*
*October 1, 2018 through October 31, 2018*

| Expense Category | Sum of Expenses |
| --- | --- |
| Miscellaneous | $5,676.27 |
| **Total** | **$5,676.27** |

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**October 1, 2018 through October 31, 2018**

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bria Warren | 10/1/2018 | $58.26 | 08/18/18 - 09/17/18 Wireless Usage Charges |
| Carlo Dominguez | 10/1/2018 | $109.50 | 08/18/18 - 09/17/18 Wireless Usage Charges |
| Eric VanHorn | 10/1/2018 | $47.52 | 08/18/18 - 09/17/18 Wireless Usage Charges |
| Gerard Gigante | 10/12/2018 | $54.20 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| Jay Herriman | 10/12/2018 | $27.28 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| John Sagen | 10/12/2018 | $47.19 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| Julie Hertzberg | 10/31/2018 | $4,990.92 | CMS Monthly Data Storage Fee. |
| Kara Harmon | 10/12/2018 | $14.29 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| Kevin O'Donnell | 10/1/2018 | $21.70 | 08/18/18 - 09/17/18 Wireless Usage Charges |
| Kevin O'Donnell | 10/12/2018 | $51.13 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| Mark Zeiss | 10/12/2018 | $19.44 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| Markus Traylor | 10/1/2018 | $49.89 | 08/18/18 - 09/17/18 Wireless Usage Charges |
| Pablo Cervantes | 10/1/2018 | $35.23 | 08/18/18 - 09/17/18 Wireless Usage Charges |
| Thomas Salierno | 10/12/2018 | $51.55 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| Vincent Pena | 10/12/2018 | $98.17 | 09/13/18 - 10/12/18 Wireless Usage Charges |

| | | | |
|---|---|---|---|
| **Expense Category Total** | | **$5,676.27** | |
| *Grand Total* | | **$5,676.27** | |

*Page 1 of 1*

# **Exhibit B**

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) |
| | |
| Debtors. [1] | |

**COVER SHEET TO FOURTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | November 1, 2018 through November 30, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $412,647.75 ($458,497.50 incurred less 10% voluntary reduction of $45,849.75) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   6,211.93 |
| This is a(n): | ✓ Monthly ____ Interim ____ Final application |

This is A&M's fourth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2018.

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On December 17, 2018 Sent to:

| | |
|---|---|
| **FOMB:** | **Co-Counsel for AAFAF:** |
| Financial Oversight and Management Board | O'Melveny & Myers LLP, |
| 40 Washington Square South | Times Square Tower |
| Office 314A | 7 Times Square |
| New York, NY 10012 | New York, NY 10036 |
| Attn: Professor Arthur J. Gonzalez | Attn: John J. Rapisardi, Esq. |
| FOMB Board Member | Suzzane Uhland, Esq. |
| | Diana M. Perez, Esq. |
| O'Neill & Borges LLC | Marini Pietrantoni Muñiz LLC |
| 250 Muñoz Rivera Ave., Suite 800 | MCS Plaza, Suite 500 |
| San Juan, PR 00918 | 255 Ponce de León Ave |
| Attn: Hermann D. Bauer, Esq. | San Juan, PR 00917 |
| | Attn: Luis C. Marini-Biaggi, Esq. |
| **Office of United States Trustee** | Carolina Velaz-Rivero, Esq. |
| Office of the United States Trustee for the District of | |
| Puerto Rico | **Co-Counsel for the Official Committee of Retirees:** |
| Edificio Ochoa, 500 Tanca Street, Suite 301 | Jenner & Block LLP |
| San Juan, PR 00901 | 919 Third Avenue |
| (In re: Commonwealth of Puerto Rico) | New York, NY 10022-3908 |
| | Attn.: Robert Gordon, Esq. |
| | Richard Levin, Esq. |
| Office of the United States Trustee for Region 21 | |
| 75 Spring Street, SW, Room 362 | Jenner & Block LLP |
| Atlanta, GA 30303 | 353 N. Clark Street |
| Attn: Guy G. Gebhardt | Chicago, IL 60654 |
| Acting United States Trustee (Region 21) | Attn.: Catherine Steege, Esq. |
| (In re: Commonwealth of Puerto Rico) | Melissa Root, Esq. |
| **Co-Counsel for the Official Committee of Unsecured** | |
| **Creditors:** | |
| Paul Hastings LLP | Bennazar, García & Milián, C.S.P. |
| 200 Park Avenue | Edificio Union Plaza, PH-A |
| New York, NY 10166 | 416 Avenida Ponce de León |
| Attn: Luc. A. Despins, Esq. | Hato Rey, PR 00918 |
| | Attn.: A.J. Bennazar-Zequeira, Esq. |
| Casillas, Santiago & Torres, LLC | |
| El Caribe Office Building | |
| 53 Palmeras Street, Ste. 1601 | **Puerto Rico Department of Treasury** |
| San Juan, Puerto Rico 00901-2419 | PO Box 9024140 |
| Attn: Juan J. Casillas Ayala, Esq. | San Juan, PR 00902-4140 |
| Alberto J. E. Añeses Negrón, Esq. | Attn: Reylam Guerra Goderich, Deputy Assistant of |
| Central Accounting | Central Accounting |
| | Omar E. Rodríguez Pérez, CPA, Assistant |
| **Co-Counsel for the Fee Examiner** | Secretary of Central Accounting |
| Godfrey & Kahn S.C. | Angel L. Pantoja Rodríguez, Deputy Assistant of |
| One East Main Street, Suite 500 | Internal Revenue and Tax Policy |
| Madison, WI 53703 | Francisco Parés Alicea, Assistant Secretary of |
| Attn: Katherine Stadler | Internal Revenue and Tax Policy |
| | Francisco Peña Montañez, CPA, Assistant |
| EDGE Legal Strategies, PSC Secretary of the Treasury | Secretary of the Treasury |
| 252 Ponce de León Avenue | |
| Citibank Tower, 12th Floor | |
| San Juan, PR 00918 | |
| Attn: Eyck O. Lugo | |

**Summary of Professional Fees for the Period November 1, 2018 through**

**November 30, 2018**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 962.6 | $      427,825.00 |
| Commonwealth of Puerto Rico - Fee Applications | 37.2 | 25,307.50 |
| Commonwealth of Puerto Rico - Meeting | 6.6 | 5,365.00 |
| **Subtotal** | **1,006.4** | **458,497.50** |
| *Less 10% voluntary reduction* | | *(45,849.75)* |
| **Total** | | $      **412,647.75** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 11.7 | $10,237.50 |
| Jay Herriman | Managing Director | Claim Management | $850 | 37.1 | 31,535.00 |
| Mark Zeiss | Director | Claim Management | $600 | 72.5 | 43,500.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 97.9 | 51,397.50 |
| Eric VanHorn | Consultant II | Claim Management | $500 | 18.9 | 9,450.00 |
| Vincent Pena | Manager | Claim Management | $475 | 66.8 | 31,730.00 |
| Gerard Gigante | Associate | Claim Management | $425 | 135.0 | 57,375.00 |
| Kevin O'Donnell | Associate | Claim Management | $425 | 109.3 | 46,452.50 |
| Christopher Sharp | Associate | Claim Management | $425 | 17.2 | 7,310.00 |
| Markus Traylor | Associate | Claim Management | $425 | 86.8 | 36,890.00 |
| Pablo Cervantes | Associate | Claim Management | $425 | 14.0 | 5,950.00 |
| Bria Warren | Analyst | Claim Management | $375 | 60.5 | 22,687.50 |
| Carlo Dominguez | Analyst | Claim Management | $375 | 7.7 | 2,887.50 |
| John Sagen | Analyst | Claim Management | $375 | 128.2 | 48,075.00 |
| Thomas Salinerno | Analyst | Claim Management | $375 | 132.2 | 49,575.00 |
| Bernice Grussing | Operations Manager | Claim Management | $325 | 1.1 | 357.50 |
| Mary Napoliello | Para Professional | Claim Management | $325 | 9.5 | 3,087.50 |
| **Subtotal** | | | | **1,006.4** | **458,497.50** |
| *Less 10% voluntary reduction* | | | | | *-45,849.75* |
| **Total** | | | | | **$412,647.75** |

5

**Summary of Expenses for the Period November 1, 2018 through November 30, 2018**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---:|
| Miscellaneous | 6,211.93 |
| **Total** | **$6,211.93** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $371,382.98 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $6,211.93, for services rendered outside of Puerto Rico) in the total amount of $377,594.91.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

## <u>EXHIBITS</u>

*Exhibit A*

---

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**November 1, 2018 through November 30, 2018**

---

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 962.6 | $427,825.00 |
| Commonwealth of Puerto Rico - Fee Applications | 37.2 | $25,307.50 |
| Commonwealth of Puerto Rico - Meeting | 6.6 | $5,365.00 |
| **Total** | **1,006.4** | **$458,497.50** |

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2018 through November 30, 2018

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875.00 | 11.7 | $10,237.50 |
| Jay Herriman | Managing Director | $850.00 | 37.1 | $31,535.00 |
| Mark Zeiss | Director | $600.00 | 72.5 | $43,500.00 |
| Kara Harmon | Senior Consultant | $525.00 | 97.9 | $51,397.50 |
| Eric VanHorn | Consultant II | $500.00 | 18.9 | $9,450.00 |
| Vincent Pena | Manager | $475.00 | 66.8 | $31,730.00 |
| Christopher Sharp | Associate | $425.00 | 17.2 | $7,310.00 |
| Gerard Gigante | Associate | $425.00 | 135.0 | $57,375.00 |
| Kevin O'Donnell | Associate | $425.00 | 109.3 | $46,452.50 |
| Markus Traylor | Associate | $425.00 | 86.8 | $36,890.00 |
| Pablo Cervantes | Associate | $425.00 | 14.0 | $5,950.00 |
| Bria Warren | Analyst | $375.00 | 60.5 | $22,687.50 |
| Carlo Dominguez | Analyst | $375.00 | 7.7 | $2,887.50 |
| John Sagen | Analyst | $375.00 | 128.2 | $48,075.00 |
| Thomas Salierno | Analyst | $375.00 | 132.2 | $49,575.00 |
| Bernice Grussing | Operations Manager | $325.00 | 1.1 | $357.50 |
| Mary Napoliello | Para Professional | $325.00 | 9.5 | $3,087.50 |
| **Total** | | | **1,006.4** | **$458,497.50** |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2018 through November 30, 2018

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

**Advise and assist the Debtors regarding the claims
reconciliation process: notably, claims review, categorization and
analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 2.2 | $1,925.00 |
| Jay Herriman | Managing Director | $850 | 18.2 | $15,470.00 |
| Mark Zeiss | Director | $600 | 68.1 | $40,860.00 |
| Vincent Pena | Manager | $475 | 66.8 | $31,730.00 |
| Christopher Sharp | Associate | $425 | 17.2 | $7,310.00 |
| Gerard Gigante | Associate | $425 | 135.0 | $57,375.00 |
| Kevin O'Donnell | Associate | $425 | 109.3 | $46,452.50 |
| Markus Traylor | Associate | $425 | 86.8 | $36,890.00 |
| Pablo Cervantes | Associate | $425 | 14.0 | $5,950.00 |
| Kara Harmon | Senior Consultant | $525 | 97.5 | $51,187.50 |
| Eric VanHorn | Consultant II | $500 | 18.9 | $9,450.00 |
| Bria Warren | Analyst | $375 | 60.5 | $22,687.50 |
| Carlo Dominguez | Analyst | $375 | 7.7 | $2,887.50 |
| John Sagen | Analyst | $375 | 128.2 | $48,075.00 |
| Thomas Salierno | Analyst | $375 | 132.2 | $49,575.00 |
| | | | 962.6 | $427,825.00 |

*Average Billing Rate* $444.45

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2018 through November 30, 2018

**Commonwealth of Puerto Rico -**
**Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 7.1 | $6,212.50 |
| Jay Herriman | Managing Director | $850 | 15.8 | $13,430.00 |
| Mark Zeiss | Director | $600 | 3.7 | $2,220.00 |
| Bernice Grussing | Operations Manager | $325 | 1.1 | $357.50 |
| Mary Napoliello | Para Professional | $325 | 9.5 | $3,087.50 |
| | | | 37.2 | $25,307.50 |
| | *Average Billing Rate* | | | $680.31 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2018 through November 30, 2018

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 2.4 | $2,100.00 |
| Jay Herriman | Managing Director | $850 | 3.1 | $2,635.00 |
| Mark Zeiss | Director | $600 | 0.7 | $420.00 |
| Kara Harmon | Senior Consultant | $525 | 0.4 | $210.00 |
| | | | 6.6 | $5,365.00 |
| | *Average Billing Rate* | | | $812.88 |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2018 through November 30, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 11/1/2018 | 2.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Bria Warren | 11/1/2018 | 2.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Carlo Dominguez | 11/1/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Carlo Dominguez | 11/1/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Carlo Dominguez | 11/1/2018 | 0.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Carlo Dominguez | 11/1/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Christopher Sharp | 11/1/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 11/1/2018 | 1.6 | Analyze filed litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 11/1/2018 | 1.3 | Analyze filed litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 11/1/2018 | 2.3 | Analyze filed litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 11/1/2018 | 1.9 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 11/1/2018 | 1.6 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Eric VanHorn | 11/1/2018 | 1.9 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Eric VanHorn | 11/1/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Eric VanHorn | 11/1/2018 | 1.2 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Eric VanHorn | 11/1/2018 | 2.3 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/1/2018 | 0.7 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/1/2018 | 1.0 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/1/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/1/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 11/1/2018 | 2.0 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Jay Herriman | 11/1/2018 | 0.4 | Review updated Litigation claims reconciliation worksheet |
| Jay Herriman | 11/1/2018 | 0.2 | Provide comments to K. Harmon on litigation reconciliation worksheet |
| John Sagen | 11/1/2018 | 2.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/1/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/1/2018 | 2.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| John Sagen | 11/1/2018 | 1.2 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| John Sagen | 11/1/2018 | 1.3 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Kara Harmon | 11/1/2018 | 0.7 | Prepare modifications to master litigation reconciliation workbook to incorporate comments from J. Herriman |
| Kara Harmon | 11/1/2018 | 0.3 | Prepare litigation file provided by the Commonwealth for review by J. Harriman |
| Kara Harmon | 11/1/2018 | 0.7 | Perform analysis on wholly unliquidated trade claims to determine if creditor was asserting no claim re: claims objections |
| Kara Harmon | 11/1/2018 | 0.9 | Analyze Commonwealth departments workbook against filed AP claims where a department was asserted re: claims reconciliation and objections |
| Kara Harmon | 11/1/2018 | 1.6 | Prepare various claims asserting no basis for objection |
| Kara Harmon | 11/1/2018 | 3.2 | Prepare final modifications to sample litigation reconciliation workbook to share with Commonwealth |
| Kevin O'Donnell | 11/1/2018 | 1.7 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/1/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/1/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/1/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/1/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2018 through November 30, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/1/2018 | 0.6 | Identify and review additional Ley(es) claims since last review |
| Mark Zeiss | 11/1/2018 | 2.4 | Revise claims litigation reconciliation worksheet per comments |
| Markus Traylor | 11/1/2018 | 1.5 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/1/2018 | 1.3 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Pablo Cervantes | 11/1/2018 | 0.2 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 11/1/2018 | 0.5 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 11/1/2018 | 1.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 11/1/2018 | 0.3 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 11/1/2018 | 1.9 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 11/1/2018 | 0.3 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 11/1/2018 | 1.8 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 11/1/2018 | 2.1 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 11/1/2018 | 0.1 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 11/1/2018 | 0.4 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Thomas Salierno | 11/1/2018 | 1.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/1/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/1/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/1/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/1/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/1/2018 | 1.3 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 11/1/2018 | 1.3 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Bria Warren | 11/2/2018 | 0.5 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Bria Warren | 11/2/2018 | 2.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Carlo Dominguez | 11/2/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Carlo Dominguez | 11/2/2018 | 1.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Christopher Sharp | 11/2/2018 | 0.3 | Analyze filed litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 11/2/2018 | 1.3 | Analyze filed litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 11/2/2018 | 1.6 | Analyze filed litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 11/2/2018 | 3.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Christopher Sharp | 11/2/2018 | 2.1 | Analyze filed litigation proofs of claim to categorize by functional group |
| Eric VanHorn | 11/2/2018 | 1.2 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Eric VanHorn | 11/2/2018 | 2.6 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Eric VanHorn | 11/2/2018 | 2.2 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Eric VanHorn | 11/2/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Eric VanHorn | 11/2/2018 | 1.7 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Eric VanHorn | 11/2/2018 | 1.4 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/2/2018 | 2.7 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/2/2018 | 1.0 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/2/2018 | 1.6 | Analyze filed litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/2/2018 | 0.9 | Analyze filed litigation proofs of claim to categorize by functional group. |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/2/2018 | 0.3 | Email correspondence with B. Sarriera re: Accounts Payable claims reconciliation |
| Jay Herriman | 11/2/2018 | 0.7 | Review Accounts Payable claim stratification of liquidated claims to set thresholds for claims reconciliation |
| John Sagen | 11/2/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/2/2018 | 2.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/2/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/2/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 11/2/2018 | 1.2 | Prepare report of asserted agencies and departments for claims containing documentation for reconciliation |
| Kara Harmon | 11/2/2018 | 2.1 | Continue reconciliation of Accounts Payable trade claims including invoice level detail |
| Kara Harmon | 11/2/2018 | 0.6 | Prepare report of Accounts Payable claims analysis by asserted priority |
| Kara Harmon | 11/2/2018 | 0.9 | Prepare sample claims reconciliation workbook for Commonwealth review |
| Kara Harmon | 11/2/2018 | 2.4 | Prepare analysis of Accounts Payable claims by asserted liquidated amounts re: claims reconciliation |
| Kevin O'Donnell | 11/2/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/2/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/2/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Mark Zeiss | 11/2/2018 | 2.1 | Prepare claims reconciliation worksheets for new claims |
| Markus Traylor | 11/2/2018 | 1.3 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/2/2018 | 1.1 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/2/2018 | 1.2 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Pablo Cervantes | 11/2/2018 | 0.6 | Analyze filed tax refund proofs of claim to categorize by functional group |
| Pablo Cervantes | 11/2/2018 | 1.2 | Data extraction exercise |
| Pablo Cervantes | 11/2/2018 | 0.3 | Data extraction exercise |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pablo Cervantes | 11/2/2018 | 2.3 | Data extraction exercise |
| Pablo Cervantes | 11/2/2018 | 0.4 | Data extraction consolidation |
| Thomas Salierno | 11/2/2018 | 1.8 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/2/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/2/2018 | 1.8 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/2/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/2/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/2/2018 | 1.4 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/2/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Kara Harmon | 11/3/2018 | 1.6 | Begin preparation of reconciliation workstream documents to insure continuity in review/reconciliation |
| Markus Traylor | 11/3/2018 | 1.2 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Kara Harmon | 11/4/2018 | 2.9 | Prepare claims reconciliation documents by claim type |
| Mark Zeiss | 11/4/2018 | 1.2 | Revise claims reconciliation best practices deck for Puerto Rico claims categories |
| Markus Traylor | 11/4/2018 | 1.0 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Bria Warren | 11/5/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Bria Warren | 11/5/2018 | 2.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/5/2018 | 0.9 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/5/2018 | 1.5 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/5/2018 | 1.6 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/5/2018 | 0.6 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/5/2018 | 1.0 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/5/2018 | 1.1 | Analyze filed proofs of claim to categorize by functional group. |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2018 through November 30, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/5/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/5/2018 | 1.7 | Analyze Accounts Payable proofs of claim to categorize by functional group. |
| John Sagen | 11/5/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/5/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/5/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/5/2018 | 1.9 | Analyze Accounts Payable proofs of claim to categorize by functional group. |
| Julie Hertzberg | 11/5/2018 | 0.7 | Review data regarding AP claims with claim detail |
| Kara Harmon | 11/5/2018 | 0.6 | Prepare updated report of trade claims  for Commonwealth review per comments received |
| Kara Harmon | 11/5/2018 | 0.6 | Prepare additional Accounts Payable Trade claims for no liability objection |
| Kara Harmon | 11/5/2018 | 0.2 | Prepare language for no liability objections for Accounts Payable Trade Claims |
| Kara Harmon | 11/5/2018 | 1.6 | Continue review of litigation claims against records from the Debtors re: claims reconciliation |
| Kara Harmon | 11/5/2018 | 2.7 | Analyze litigation claims against case records provided by the Debtors |
| Kara Harmon | 11/5/2018 | 1.9 | Prepare analysis of trade claims by asserted amount for claims reconciliation consideration |
| Kevin O'Donnell | 11/5/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/5/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/5/2018 | 0.4 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/5/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Mark Zeiss | 11/5/2018 | 2.1 | Prepare non-Cofina reconciliation workbooks for additional claims |
| Mark Zeiss | 11/5/2018 | 2.3 | Revise workstream notes per non-Cofina claims |
| Mark Zeiss | 11/5/2018 | 1.1 | Review claim amount changes per Prime Clerk register |
| Mark Zeiss | 11/5/2018 | 1.1 | Review claimant and claim changes per Prime Clerk register |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/5/2018 | 0.8 | Review additional claims per Prime Clerk register |
| Markus Traylor | 11/5/2018 | 0.4 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/5/2018 | 1.3 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/5/2018 | 1.3 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/5/2018 | 1.0 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Thomas Salierno | 11/5/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/5/2018 | 1.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/5/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/5/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/5/2018 | 1.8 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/5/2018 | 1.3 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/5/2018 | 2.0 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/5/2018 | 1.5 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/5/2018 | 1.2 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Bria Warren | 11/6/2018 | 3.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Bria Warren | 11/6/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/6/2018 | 1.3 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/6/2018 | 0.7 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/6/2018 | 0.9 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/6/2018 | 1.2 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/6/2018 | 2.0 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/6/2018 | 1.0 | Analyze filed proofs of claim to categorize by functional group. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2018 through November 30, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 11/6/2018 | 0.8 | Analyze filed proofs of claim to categorize by functional group. |
| Jay Herriman | 11/6/2018 | 0.7 | Review Commonwealth litigation claim matching file comparing claims to department of justice data |
| Jay Herriman | 11/6/2018 | 0.2 | Email correspondence with K. Harmon re: Commonwealth litigation claim matching file |
| Jay Herriman | 11/6/2018 | 0.7 | Prepare analysis of Commonwealth AP claims to propose reconciliation thresholds |
| John Sagen | 11/6/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/6/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/6/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/6/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/6/2018 | 1.8 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Julie Hertzberg | 11/6/2018 | 0.7 | Communication with O. Rodriguez re: outline of claims process |
| Kara Harmon | 11/6/2018 | 1.8 | Continue reconciliation of trade claims against open Accounts Payable and historical payments files |
| Kara Harmon | 11/6/2018 | 2.4 | Continue reconciliation of trade claims against open Accounts Payable and historical payments files |
| Kara Harmon | 11/6/2018 | 1.2 | Continue review of litigation claims against records from the Debtors re: claims reconciliation |
| Kara Harmon | 11/6/2018 | 0.8 | Identify outstanding claims for first pass reconciliation analysis |
| Kara Harmon | 11/6/2018 | 0.6 | Prepare certain bondholders claims for follow up with the creditors |
| Kara Harmon | 11/6/2018 | 0.4 | Analyze bondholder claims for reconciliation to determine next steps |
| Kevin O'Donnell | 11/6/2018 | 2.3 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/6/2018 | 1.3 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/6/2018 | 1.9 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/6/2018 | 1.7 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Mark Zeiss | 11/6/2018 | 1.3 | Reconcile Non-Cofina claims categorized as Unknown by Prime Clerk |

*Page 9 of 37*

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/6/2018 | 1.6 | Reconcile Litigation non-Cofina claims |
| Mark Zeiss | 11/6/2018 | 1.7 | Reconcile Ley(es) non-Cofina claims |
| Mark Zeiss | 11/6/2018 | 1.6 | Reconcile Bondholder non-Cofina claims |
| Mark Zeiss | 11/6/2018 | 0.6 | Reconcile Individual and Corporate Tax Refund claims |
| Mark Zeiss | 11/6/2018 | 1.2 | Reconcile Accounts Payable non-Cofina claims |
| Markus Traylor | 11/6/2018 | 1.3 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/6/2018 | 1.0 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/6/2018 | 0.5 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Thomas Salierno | 11/6/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/6/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/6/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/6/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/6/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/6/2018 | 1.4 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/6/2018 | 2.0 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/6/2018 | 1.5 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Bria Warren | 11/7/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Bria Warren | 11/7/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/7/2018 | 2.0 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/7/2018 | 1.4 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/7/2018 | 1.7 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/7/2018 | 0.9 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/7/2018 | 0.9 | Analyze filed proofs of claim to categorize by functional group. |

**Exhibit D**

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/7/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/7/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/7/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/7/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/7/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 11/7/2018 | 0.6 | Prepare reconciliation documents for Ley(es) claims in order to bucket by Ley |
| Kara Harmon | 11/7/2018 | 0.7 | Prepare reconciliation documents for tax claims |
| Kara Harmon | 11/7/2018 | 0.4 | Prepare reconciliation documents for treasury claims specifically loan guarantees and unclaimed property |
| Kara Harmon | 11/7/2018 | 0.5 | Prepare reconciliation documents for customers claims |
| Kara Harmon | 11/7/2018 | 0.4 | Prepare reconciliation documents for government claims specifically tax credits and governmental authority claims |
| Kara Harmon | 11/7/2018 | 1.1 | Reconcile litigation claims to various files provided by the Commonwealth |
| Kara Harmon | 11/7/2018 | 2.2 | Analyze outstanding workstreams for claims reconciliation to determine population of claims |
| Kevin O'Donnell | 11/7/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/7/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/7/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/7/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Mark Zeiss | 11/7/2018 | 0.7 | Reconcile Ley(es) non-Cofina claims |
| Mark Zeiss | 11/7/2018 | 0.9 | Prepare summaries of claims reconciliation by debtor |
| Mark Zeiss | 11/7/2018 | 1.2 | Reconcile Schedule G claims that have been filed with Prime Clerk |
| Mark Zeiss | 11/7/2018 | 1.6 | Reconcile Non-Cofina Treasury Claims that are not Bondholder claims |
| Mark Zeiss | 11/7/2018 | 0.8 | Reconcile Non-Cofina Customer claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/7/2018 | 0.8 | Reconcile Non-Cofina Tax Claims |
| Mark Zeiss | 11/7/2018 | 1.2 | Reconcile Non-Cofina Governmental claims that are not tax refund claims |
| Markus Traylor | 11/7/2018 | 1.2 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/7/2018 | 1.5 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/7/2018 | 0.5 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/7/2018 | 1.0 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Thomas Salierno | 11/7/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/7/2018 | 2.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/7/2018 | 1.4 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/7/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/7/2018 | 1.1 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/7/2018 | 1.4 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/7/2018 | 1.4 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Bria Warren | 11/8/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Bria Warren | 11/8/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/8/2018 | 2.1 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/8/2018 | 0.8 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/8/2018 | 1.3 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/8/2018 | 0.9 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/8/2018 | 1.1 | Analyze filed proofs of claim to categorize by functional group. |
| Jay Herriman | 11/8/2018 | 2.1 | Prepare analysis and response to email from B. Sarriera re: Accounts Payable Claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/8/2018 | 2.7 | Prepare analysis and response to email from B. Sarriera re: Litigation / Judgement claims |
| John Sagen | 11/8/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/8/2018 | 1.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/8/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/8/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/8/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/8/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 11/8/2018 | 1.2 | Prepare modified report of trade claims for further review |
| Kara Harmon | 11/8/2018 | 0.7 | Prepare report of litigation claims by agency and asserted Debtor |
| Kara Harmon | 11/8/2018 | 1.6 | Prepare consolidated reconciliation workbooks for trade claims and litigation |
| Kara Harmon | 11/8/2018 | 1.3 | Prepare modified report of trade claims analysis by Debtor and agency |
| Kara Harmon | 11/8/2018 | 0.3 | Prepare claims reconciliation workbook incorporating historical payment data |
| Kara Harmon | 11/8/2018 | 1.7 | Prepare modified consolidated report of trade claims reconciliation for Commonwealth review |
| Kara Harmon | 11/8/2018 | 0.9 | Analyze commonwealth historical trade payments for claims reconciliation |
| Kevin O'Donnell | 11/8/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/8/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/8/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/8/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/8/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Mark Zeiss | 11/8/2018 | 0.8 | Provide comments to team suggesting followup on specific items |
| Mark Zeiss | 11/8/2018 | 1.9 | Review Non-Cofina Bonds, Ley(es), and new claims reconciliation for comments |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 11/8/2018 | 1.1 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/8/2018 | 1.3 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Thomas Salierno | 11/8/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/8/2018 | 1.2 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/8/2018 | 1.6 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/8/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/8/2018 | 1.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/8/2018 | 1.2 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/8/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Bria Warren | 11/9/2018 | 1.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Bria Warren | 11/9/2018 | 2.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/9/2018 | 1.4 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/9/2018 | 1.9 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/9/2018 | 0.5 | Analyze filed proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/9/2018 | 2.1 | Analyze filed proofs of claim to categorize by functional group. |
| Jay Herriman | 11/9/2018 | 1.1 | Review Accounts Payable claim amount analysis to prepare recommendation on claim reconciliation thresholds |
| John Sagen | 11/9/2018 | 0.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/9/2018 | 0.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/9/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/9/2018 | 1.8 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/9/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |

*Page 14 of 37*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 11/9/2018 | 0.7 | Review various trade claims for no liability objections |
| Kara Harmon | 11/9/2018 | 1.8 | Reconcile litigation claims to various files provided by the Commonwealth |
| Kara Harmon | 11/9/2018 | 1.7 | Continue reconciliation of litigation claims |
| Kara Harmon | 11/9/2018 | 3.2 | Analyze litigation claims reconciliation workbooks to re-categorize claims |
| Kara Harmon | 11/9/2018 | 0.6 | Reconcile litigation claims to various files provided by the Commonwealth |
| Kara Harmon | 11/9/2018 | 0.3 | Prepare updated reconciliation workstreams tracker to provide to Commonwealth |
| Kevin O'Donnell | 11/9/2018 | 1.2 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/9/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/9/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Kevin O'Donnell | 11/9/2018 | 2.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Mark Zeiss | 11/9/2018 | 0.9 | Review Non-Cofina Bonds, Unknown types, Government Refund claims for change in type or no basis objections |
| Mark Zeiss | 11/9/2018 | 0.4 | Review claims for unliquidated amounts |
| Mark Zeiss | 11/9/2018 | 1.1 | Prepare reconciliation workbook for HR claims where claimant has 401k or pension loan overwithdrawal claims |
| Mark Zeiss | 11/9/2018 | 0.6 | Review claims typed as Unknown and Accounts Payable for specific reconciliation determination |
| Markus Traylor | 11/9/2018 | 1.3 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/9/2018 | 1.1 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/9/2018 | 1.0 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Thomas Salierno | 11/9/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/9/2018 | 2.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/9/2018 | 1.4 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/9/2018 | 1.0 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 11/9/2018 | 1.3 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/9/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/9/2018 | 2.4 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/9/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/9/2018 | 2.2 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| John Sagen | 11/10/2018 | 1.1 | Reclassify filed Government Tax refund proofs of claim to ensure claims are correctly categorized by functional group. |
| Mark Zeiss | 11/10/2018 | 1.2 | Review Prime Clerk register for claim changes |
| Mark Zeiss | 11/10/2018 | 0.9 | Review Prime Clerk register for claimant changes |
| Mark Zeiss | 11/10/2018 | 1.3 | Review Prime Clerk register for claim amount changes |
| Markus Traylor | 11/10/2018 | 0.3 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/10/2018 | 0.4 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Vincent Pena | 11/10/2018 | 1.2 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/10/2018 | 1.5 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Markus Traylor | 11/11/2018 | 0.3 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/11/2018 | 0.5 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Thomas Salierno | 11/11/2018 | 2.5 | Analyze filed Non-COFINA Bondholder proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/11/2018 | 2.0 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Bria Warren | 11/12/2018 | 2.2 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Bria Warren | 11/12/2018 | 1.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Gerard Gigante | 11/12/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/12/2018 | 1.7 | Analyze potential Schedule G proofs of claim to categorize by functional group. |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **November 1, 2018 through November 30, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 11/12/2018 | 0.8 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/12/2018 | 2.1 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| John Sagen | 11/12/2018 | 1.8 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/12/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/12/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/12/2018 | 0.8 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/12/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 11/12/2018 | 1.1 | Analyze litigation claims sent by J. Sagen re: litigation reconciliation |
| Kara Harmon | 11/12/2018 | 1.4 | Analyze additional litigation claim against files provided by the Commonwealth for reconciliation |
| Kara Harmon | 11/12/2018 | 0.6 | Prepare additional AP claims for objections from claims reconciliation process |
| Kara Harmon | 11/12/2018 | 1.7 | Analyze file litigation claims against files provided by the Commonwealth for reconciliation |
| Kevin O'Donnell | 11/12/2018 | 1.0 | Analyze filed Non-Cofina Bonds proofs of claims to catergorize by functional group |
| Mark Zeiss | 11/12/2018 | 3.1 | Reconcile HR claims for 401k or pension loans |
| Markus Traylor | 11/12/2018 | 1.0 | Analyze Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/12/2018 | 1.2 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Markus Traylor | 11/12/2018 | 1.5 | Analyze filed Non Cofina bond proofs of claim to categorize by functional group. |
| Thomas Salierno | 11/12/2018 | 1.0 | Analyze Non-COFINA Tax proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/12/2018 | 1.5 | Analyze filed Non-COFINA Tax proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/12/2018 | 1.5 | Analyze filed Non-COFINA Tax proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/12/2018 | 2.0 | Analyze filed Non-COFINA Tax proofs of claim to categorize by claim treatment. |

*Page 17 of 37*

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 11/12/2018 | 1.0 | Analyze filed Non-COFINA Tax proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/12/2018 | 1.5 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/12/2018 | 1.1 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/12/2018 | 2.0 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group. |
| Bria Warren | 11/13/2018 | 1.6 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Bria Warren | 11/13/2018 | 0.4 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Gerard Gigante | 11/13/2018 | 1.6 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/13/2018 | 1.7 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/13/2018 | 1.0 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/13/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| John Sagen | 11/13/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/13/2018 | 0.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/13/2018 | 1.7 | Reclassify unknown claim type proofs of claim to ensure claims are correctly categorized by functional group. |
| John Sagen | 11/13/2018 | 2.1 | Reclassify unknown claim type proofs of claim to ensure claims are correctly categorized by functional group. |
| John Sagen | 11/13/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 11/13/2018 | 1.9 | Analyze claims with no classification for phase one of reconciliation |
| Kara Harmon | 11/13/2018 | 0.7 | Prepare report of unsecured AP trade claims including a waterfall by asserted claim amount |
| Kara Harmon | 11/13/2018 | 1.4 | Analyze file litigation claims against files provided by the Commonwealth for reconciliation |
| Kara Harmon | 11/13/2018 | 1.4 | Prepare modifications to AP Unsecured claims report per comments from J. Herriman |
| Kara Harmon | 11/13/2018 | 1.2 | Prepare additional AP claims for No Liability objections |

**Exhibit D**

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 11/13/2018 | 0.4 | Analyze file litigation claims against files provided by the Commonwealth for reconciliation |
| Kara Harmon | 11/13/2018 | 0.2 | Case status meeting.  J. Herriman, K. Harmon, M. Zeiss, J. Berman, M. Durbin and C. Schepper |
| Kevin O'Donnell | 11/13/2018 | 0.9 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/13/2018 | 1.1 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/13/2018 | 0.8 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/13/2018 | 1.2 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/13/2018 | 1.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Mark Zeiss | 11/13/2018 | 1.4 | Reconcile HR claims for 401k or pension loans |
| Mark Zeiss | 11/13/2018 | 0.2 | Case status meeting.  J. Herriman, K. Harmon, M. Zeiss, J. Berman, M. Durbin and C. Schepper |
| Markus Traylor | 11/13/2018 | 1.1 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/13/2018 | 0.2 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/13/2018 | 1.5 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Thomas Salierno | 11/13/2018 | 2.0 | Analyze filed Non-COFINA Tax proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/13/2018 | 1.0 | Analyze filed Non-COFINA Tax proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/13/2018 | 1.4 | Analyze filed Non-COFINA Tax proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/13/2018 | 1.6 | Analyze filed Non-COFINA Tax proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/13/2018 | 1.0 | Analyze filed Non-COFINA Tax proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/13/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/13/2018 | 0.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/13/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 11/13/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Bria Warren | 11/14/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Bria Warren | 11/14/2018 | 1.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Gerard Gigante | 11/14/2018 | 0.7 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/14/2018 | 1.5 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/14/2018 | 2.6 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/14/2018 | 1.9 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Jay Herriman | 11/14/2018 | 0.2 | Prepare and send comments on draft litigation / Department of Justice matching file to K. Harmon |
| Jay Herriman | 11/14/2018 | 1.9 | Review draft litigation claim / Department of Justice matching files |
| John Sagen | 11/14/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/14/2018 | 1.9 | Reclassify unknown claim type proofs of claim to ensure claims are correctly categorized by functional group. |
| John Sagen | 11/14/2018 | 1.8 | Reclassify unknown claim type proofs of claim to ensure claims are correctly categorized by functional group. |
| John Sagen | 11/14/2018 | 0.7 | Load reclassified claim types into BART to ensure claims are correctly categorized by functional group. |
| John Sagen | 11/14/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/14/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/14/2018 | 0.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 11/14/2018 | 1.8 | Analyze unknown claims and compare to employee/pension files from the Commonwealth for reconciliation |
| Kevin O'Donnell | 11/14/2018 | 1.5 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/14/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/14/2018 | 1.3 | Analyze potential Schedule G proofs of claim to categorize by functional group |

**Exhibit D**

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 11/14/2018 | 1.9 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/14/2018 | 1.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Mark Zeiss | 11/14/2018 | 0.9 | Reconcile Tax claims for tax refunds, overpayment credits, or other basis |
| Mark Zeiss | 11/14/2018 | 1.7 | Reconcile HR claims for 401k or pension loans |
| Markus Traylor | 11/14/2018 | 1.4 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/14/2018 | 1.3 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/14/2018 | 0.5 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/14/2018 | 1.5 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Thomas Salierno | 11/14/2018 | 1.2 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/14/2018 | 1.0 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/14/2018 | 2.0 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/14/2018 | 1.8 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/14/2018 | 1.0 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/14/2018 | 1.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/14/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/14/2018 | 2.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/14/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/14/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/14/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/14/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 11/15/2018 | 0.7 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Bria Warren | 11/15/2018 | 1.3 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Gerard Gigante | 11/15/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/15/2018 | 1.6 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/15/2018 | 1.0 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/15/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| John Sagen | 11/15/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kevin O'Donnell | 11/15/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/15/2018 | 1.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/15/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/15/2018 | 0.9 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/15/2018 | 1.1 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Mark Zeiss | 11/15/2018 | 1.1 | Reconcile HR claims for 401k or pension loans |
| Mark Zeiss | 11/15/2018 | 0.8 | Review non-Cofina amended claims and duplicate claims |
| Mark Zeiss | 11/15/2018 | 0.7 | Update claims from Legal-Ley(es) to HR-Ley(es) based on key words |
| Markus Traylor | 11/15/2018 | 0.4 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/15/2018 | 1.4 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/15/2018 | 1.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/15/2018 | 0.3 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Thomas Salierno | 11/15/2018 | 2.0 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |

**Exhibit D**

<div align="center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 11/15/2018 | 0.8 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/15/2018 | 1.2 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/15/2018 | 1.4 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/15/2018 | 1.6 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/15/2018 | 1.5 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/15/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/15/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/15/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/15/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/15/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/15/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Bria Warren | 11/16/2018 | 1.4 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Bria Warren | 11/16/2018 | 0.7 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Gerard Gigante | 11/16/2018 | 1.3 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/16/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/16/2018 | 1.7 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/16/2018 | 0.8 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Kara Harmon | 11/16/2018 | 1.6 | Analyze file litigation claims against files provided by the Commonwealth for reconciliation |
| Kevin O'Donnell | 11/16/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/16/2018 | 1.2 | Analyze potential Schedule G proofs of claim to categorize by functional group |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 11/16/2018 | 1.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/16/2018 | 1.2 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/16/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Mark Zeiss | 11/16/2018 | 2.1 | Prepare draft of claims summary report by debtor, class, and type |
| Mark Zeiss | 11/16/2018 | 1.2 | Reconcile Human Resource claims for 401k or pension loans |
| Markus Traylor | 11/16/2018 | 1.4 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/16/2018 | 1.5 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Thomas Salierno | 11/16/2018 | 1.1 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/16/2018 | 1.3 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/16/2018 | 1.4 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/16/2018 | 1.7 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/16/2018 | 1.5 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Vincent Pena | 11/16/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/16/2018 | 1.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/16/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/16/2018 | 0.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/16/2018 | 1.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 11/16/2018 | 0.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Julie Hertzberg | 11/17/2018 | 0.4 | Correspondence to M. Zerjal re: preliminary claims estimates |
| Markus Traylor | 11/17/2018 | 0.5 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Bria Warren | 11/19/2018 | 0.7 | Analyze potential Schedule G proofs of claim to categorize by functional group |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2018 through November 30, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 11/19/2018 | 1.4 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Gerard Gigante | 11/19/2018 | 2.4 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/19/2018 | 1.9 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/19/2018 | 2.3 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| John Sagen | 11/19/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/19/2018 | 2.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/19/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/19/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/19/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 11/19/2018 | 2.3 | Begin agency analysis for filed litigation / judgement claims re: claims reconciliation |
| Kara Harmon | 11/19/2018 | 1.8 | Continue agency analysis for filed litigation / judgement claims re: claims reconciliation |
| Kara Harmon | 11/19/2018 | 0.3 | Analyze claim filed by the Department of Health and prepare follow up with J. Herriman for claims reconciliation |
| Kara Harmon | 11/19/2018 | 0.6 | Analyze litigation claims provided by J. Sagen to provide analysis for claims reconciliation |
| Kevin O'Donnell | 11/19/2018 | 1.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/19/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/19/2018 | 1.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/19/2018 | 0.5 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/19/2018 | 1.4 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/19/2018 | 1.3 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/19/2018 | 1.2 | Analyze potential Schedule G proofs of claim to categorize by functional group |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 11/19/2018 | 1.0 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/19/2018 | 1.3 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/19/2018 | 1.5 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/19/2018 | 1.3 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/19/2018 | 1.8 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Bria Warren | 11/20/2018 | 0.4 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Bria Warren | 11/20/2018 | 1.6 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Gerard Gigante | 11/20/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/20/2018 | 2.2 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/20/2018 | 1.6 | Analyze potential Schedule G proofs of claim to categorize by functional group. |
| Jay Herriman | 11/20/2018 | 0.3 | Work with the Government IT group to receive historical AP disbursement files |
| Jay Herriman | 11/20/2018 | 0.9 | Work with the GDB to receive historical AP cashed checks files |
| Jay Herriman | 11/20/2018 | 0.4 | Prepare draft agenda for upcoming onsite trip with Title III entities |
| John Sagen | 11/20/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/20/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/20/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/20/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/20/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 11/20/2018 | 1.3 | Analyze litigation claims provided by J. Sagen to provide analysis for claims reconciliation |
| Kara Harmon | 11/20/2018 | 2.6 | Continue agency analysis for filed litigation / judgement claims re: claims reconciliation |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 11/20/2018 | 0.6 | Analyze litigation claims provided by J. Sagen to provide analysis for claims reconciliation |
| Kara Harmon | 11/20/2018 | 2.9 | Continue agency analysis for filed litigation / judgement claims re: claims reconciliation |
| Kevin O'Donnell | 11/20/2018 | 2.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/20/2018 | 0.5 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/20/2018 | 1.2 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/20/2018 | 1.3 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Kevin O'Donnell | 11/20/2018 | 1.0 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Mark Zeiss | 11/20/2018 | 1.8 | Review Prime Clerk 11/16 claims register for new claims and claimants |
| Mark Zeiss | 11/20/2018 | 2.6 | Review ERS Schedule G filed claims for hit rate to filed claims, summaries of basis of claim |
| Mark Zeiss | 11/20/2018 | 2.2 | Review Prime Clerk 11/16 claims register for claim and claim amount changes |
| Markus Traylor | 11/20/2018 | 0.5 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/20/2018 | 1.5 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Markus Traylor | 11/20/2018 | 1.4 | Analyze potential Schedule G proofs of claim to categorize by functional group |
| Thomas Salierno | 11/20/2018 | 1.1 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/20/2018 | 2.0 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/20/2018 | 1.5 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/20/2018 | 1.2 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/20/2018 | 1.0 | Analyze filed Schedule G proofs of claim to categorize by claim treatment. |
| Gerard Gigante | 11/21/2018 | 1.7 | Analyze Goverment proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/21/2018 | 1.9 | Analyze Goverment proofs of claim to categorize by functional group. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2018 through November 30, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/21/2018 | 2.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/21/2018 | 2.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/21/2018 | 1.8 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 11/21/2018 | 2.8 | Continue agency analysis for filed litigation / judgement claims re: claims reconciliation |
| Kara Harmon | 11/21/2018 | 0.9 | Analyze litigation claims provided by J. Sagen to provide analysis for claims reconciliation |
| Mark Zeiss | 11/21/2018 | 0.8 | Start claims reconciliation of Treasury all other types (besides bondholder), Government all other categories (besides tax refunds), and Customer type claims |
| Markus Traylor | 11/21/2018 | 0.5 | Analyze potential Government proofs of claim to categorize by functional group |
| Markus Traylor | 11/21/2018 | 2.3 | Analyze potential Government proofs of claim to categorize by functional group |
| Gerard Gigante | 11/23/2018 | 2.5 | Analyze Goverment proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/23/2018 | 2.0 | Analyze Goverment proofs of claim to categorize by functional group. |
| Markus Traylor | 11/23/2018 | 1.3 | Analyze potential Government proofs of claim to categorize by functional group |
| Markus Traylor | 11/23/2018 | 1.4 | Analyze potential Government proofs of claim to categorize by functional group |
| Markus Traylor | 11/23/2018 | 2.1 | Analyze potential Government proofs of claim to categorize by functional group |
| Markus Traylor | 11/23/2018 | 1.4 | Analyze potential Government proofs of claim to categorize by functional group |
| Markus Traylor | 11/23/2018 | 1.3 | Analyze potential Government proofs of claim to categorize by functional group |
| Markus Traylor | 11/25/2018 | 1.3 | Analyze potential Government proofs of claim to categorize by functional group |
| Markus Traylor | 11/25/2018 | 1.1 | Analyze potential Government proofs of claim to categorize by functional group |
| Markus Traylor | 11/25/2018 | 1.2 | Analyze potential Government proofs of claim to categorize by functional group |
| Bria Warren | 11/26/2018 | 1.9 | Analyze filed Non-COFINA Treasury proofs of claim (not bondholders) to categorize by claim treatment. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 11/26/2018 | 1.4 | Analyze filed Non-COFINA Treasury proofs of claim (not bondholders) to categorize by claim treatment. |
| Gerard Gigante | 11/26/2018 | 2.7 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/26/2018 | 2.4 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/26/2018 | 2.0 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/26/2018 | 2.1 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| John Sagen | 11/26/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/26/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/26/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/26/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/26/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/26/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Julie Hertzberg | 11/26/2018 | 0.4 | Correspondence to J. Herriman re: December in person agenda |
| Kara Harmon | 11/26/2018 | 2.9 | Analysis of asserted agencies for litigation / judgement claims to properly categorize for claims reconciliation |
| Kevin O'Donnell | 11/26/2018 | 2.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/26/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/26/2018 | 2.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/26/2018 | 0.8 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Mark Zeiss | 11/26/2018 | 0.9 | Review Government claims for proper basis for claims reconciliation |
| Mark Zeiss | 11/26/2018 | 2.6 | Review Legal Ley(es) claims breaking out for individual basis asserted for claims reconciliation |
| Markus Traylor | 11/26/2018 | 1.3 | Analyze potential Government proofs of claim to categorize by functional group |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 11/26/2018 | 1.5 | Analyze potential Government proofs of claim to categorize by functional group |
| Markus Traylor | 11/26/2018 | 1.3 | Analyze potential Government proofs of claim to categorize by functional group |
| Markus Traylor | 11/26/2018 | 1.4 | Analyze potential Government proofs of claim to categorize by functional group |
| Thomas Salierno | 11/26/2018 | 1.2 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/26/2018 | 2.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/26/2018 | 1.4 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/26/2018 | 1.2 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/26/2018 | 1.1 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Bria Warren | 11/27/2018 | 2.2 | Analyze filed Non-COFINA Treasury proofs of claim (not bondholders) to categorize by claim treatment. |
| Bria Warren | 11/27/2018 | 3.1 | Analyze filed Non-COFINA Treasury proofs of claim (not bondholders) to categorize by claim treatment. |
| Gerard Gigante | 11/27/2018 | 2.2 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/27/2018 | 1.3 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/27/2018 | 2.0 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/27/2018 | 2.1 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Jay Herriman | 11/27/2018 | 1.8 | Review analysis of claims asserting liabilities related to various Ley(es) in prep of meeting with the Commonwealth |
| Jay Herriman | 11/27/2018 | 1.2 | Prepare agenda and supporting documents for meeting with the Commonwealth |
| John Sagen | 11/27/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/27/2018 | 2.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/27/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/27/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/27/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/27/2018 | 0.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/27/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 11/27/2018 | 2.9 | Analysis of asserted agencies for litigation / judgement claims to properly categorize for claims reconciliation |
| Kara Harmon | 11/27/2018 | 1.2 | Prepare report of asserted agencies / Debtors for litigation claims |
| Kevin O'Donnell | 11/27/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/27/2018 | 2.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/27/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/27/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/27/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Mark Zeiss | 11/27/2018 | 0.8 | Review new claims from the Prime Clerk Nov 26 register |
| Mark Zeiss | 11/27/2018 | 1.1 | Review claimant and claim changes from the Prime Clerk Nov 26 register |
| Mark Zeiss | 11/27/2018 | 2.1 | Review Legal Ley(es) claims breaking out for individual basis asserted for claims reconciliation |
| Mark Zeiss | 11/27/2018 | 1.2 | Review claim amount changes from the Prime Clerk Nov 26 register |
| Markus Traylor | 11/27/2018 | 1.0 | Analyze potential Treasury proofs of claim to categorize by functional group |
| Markus Traylor | 11/27/2018 | 1.3 | Analyze potential Treasury proofs of claim to categorize by functional group |
| Markus Traylor | 11/27/2018 | 1.1 | Analyze potential Treasury proofs of claim to categorize by functional group |
| Markus Traylor | 11/27/2018 | 1.5 | Analyze potential Treasury proofs of claim to categorize by functional group |
| Thomas Salierno | 11/27/2018 | 1.1 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/27/2018 | 1.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2018 through November 30, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 11/27/2018 | 1.4 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/27/2018 | 1.5 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/27/2018 | 2.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Bria Warren | 11/28/2018 | 1.0 | Analyze filed Non-COFINA Treasury proofs of claim (not bondholders) to categorize by claim treatment. |
| Gerard Gigante | 11/28/2018 | 1.8 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/28/2018 | 1.5 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/28/2018 | 1.8 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| John Sagen | 11/28/2018 | 2.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/28/2018 | 0.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/28/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/28/2018 | 0.8 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/28/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 11/28/2018 | 0.9 | Perform analysis asserted litigation cases to compare to files provided by the Commonwealth |
| Kara Harmon | 11/28/2018 | 2.3 | Prepare modifications to litigation reporting per comments from J. Herriman |
| Kevin O'Donnell | 11/28/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/28/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/28/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Markus Traylor | 11/28/2018 | 1.1 | Analyze potential Treasury proofs of claim to categorize by functional group |
| Markus Traylor | 11/28/2018 | 1.2 | Analyze potential Treasury proofs of claim to categorize by functional group |
| Markus Traylor | 11/28/2018 | 1.4 | Analyze potential Treasury proofs of claim to categorize by functional group |

*Page 32 of 37*

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 11/28/2018 | 1.4 | Analyze potential Treasury proofs of claim to categorize by functional group |
| Thomas Salierno | 11/28/2018 | 0.5 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/28/2018 | 1.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/28/2018 | 2.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/28/2018 | 1.5 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/28/2018 | 1.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Bria Warren | 11/29/2018 | 0.8 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Bria Warren | 11/29/2018 | 1.2 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Bria Warren | 11/29/2018 | 1.1 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Gerard Gigante | 11/29/2018 | 2.8 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/29/2018 | 2.0 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/29/2018 | 2.5 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Jay Herriman | 11/29/2018 | 1.3 | Prepare materials for onsite meetings with Title III entities |
| John Sagen | 11/29/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/29/2018 | 0.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kevin O'Donnell | 11/29/2018 | 2.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/29/2018 | 0.5 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/29/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/29/2018 | 0.7 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/29/2018 | 2.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *November 1, 2018 through November 30, 2018* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Thomas Salierno | 11/29/2018 | 2.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/29/2018 | 1.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/29/2018 | 0.5 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/29/2018 | 1.5 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/29/2018 | 1.4 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Bria Warren | 11/30/2018 | 1.4 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Bria Warren | 11/30/2018 | 1.4 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Bria Warren | 11/30/2018 | 1.9 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Gerard Gigante | 11/30/2018 | 2.3 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/30/2018 | 1.9 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 11/30/2018 | 2.5 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Jay Herriman | 11/30/2018 | 1.1 | Prepare materials for onsite meetings with Title III entities |
| Kevin O'Donnell | 11/30/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/30/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/30/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/30/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Kevin O'Donnell | 11/30/2018 | 2.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to catergorize by functional group |
| Mark Zeiss | 11/30/2018 | 0.8 | Review Legal Ley(es) claims breaking out for individual basis asserted for claims reconciliation |
| Markus Traylor | 11/30/2018 | 1.5 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Markus Traylor | 11/30/2018 | 1.4 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2018 through November 30, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 11/30/2018 | 1.3 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Markus Traylor | 11/30/2018 | 1.3 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Thomas Salierno | 11/30/2018 | 2.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/30/2018 | 1.2 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/30/2018 | 1.3 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/30/2018 | 1.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 11/30/2018 | 0.5 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |

| **Subtotal** | | **962.6** | |
|---|---|---|---|

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/1/2018 | 0.9 | Aggregate data from monthly fee statements to begin preparation of interim fee application |
| Mary Napoliello | 11/1/2018 | 4.2 | preparation of fee app draft |
| Jay Herriman | 11/2/2018 | 0.3 | Work to prepare first interim fee application |
| Jay Herriman | 11/2/2018 | 0.3 | Prepare invoice payment request notices related to Monthly Fee Statements |
| Mary Napoliello | 11/2/2018 | 3.2 | preparation of fee app draft |
| Jay Herriman | 11/5/2018 | 2.1 | Work to prepare first interim fee application for the Commonwealth |
| Julie Hertzberg | 11/5/2018 | 1.4 | Revise A&M Fee Application |
| Jay Herriman | 11/6/2018 | 3.5 | Work to prepare first interim fee application for the Commonwealth |
| Jay Herriman | 11/7/2018 | 2.1 | Work to prepare first interim fee application for the Commonwealth |
| Julie Hertzberg | 11/7/2018 | 0.7 | Work on fee application review of time detail |
| Mark Zeiss | 11/8/2018 | 0.8 | Commonwealth of Puerto Rico - Fee Applications |
| Jay Herriman | 11/9/2018 | 0.9 | Prepare additional materials for inclusion on first interim fee app |
| Julie Hertzberg | 11/9/2018 | 0.2 | Prepare certificate of no response re: monthly fee statement |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2018 through November 30, 2018*

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/9/2018 | 0.8 | Review Fee Applications |
| Bernice Grussing | 11/10/2018 | 1.1 | Preparation of October Fee app draft |
| Mark Zeiss | 11/12/2018 | 0.7 | Revise August and September Fee app per comments |
| Mark Zeiss | 11/12/2018 | 0.8 | Review November time for fee app |
| Mark Zeiss | 11/13/2018 | 0.6 | Prepare reports of Prime Clerk claim volume for August and September |
| Mary Napoliello | 11/13/2018 | 2.1 | Revision of Interim fee app |
| Jay Herriman | 11/14/2018 | 1.9 | Prepare declarations needed for payment of monthly fee applications |
| Jay Herriman | 11/15/2018 | 2.1 | Work to prepare first interim fee application |
| Julie Hertzberg | 11/15/2018 | 2.6 | Revisions to First Fee Application |
| Jay Herriman | 11/16/2018 | 1.7 | Work to prepare first interim fee application |
| Julie Hertzberg | 11/16/2018 | 2.2 | Revisions to First Fee Application |
| **Subtotal** | | **37.2** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/1/2018 | 0.7 | Call with B. Sarriera & J. Hertzberg re: discuss Accounts Payable claims reconciliation, Litigation Claims reconciliation & data gathering requirements |
| Julie Hertzberg | 11/1/2018 | 0.7 | Call with B. Sarriera & J. Hertzberg re: discuss Accounts Payable claims reconciliation, Litigation Claims reconciliation & data gathering requirements |
| Mark Zeiss | 11/1/2018 | 0.5 | Identify and review additional Ley(es) claims since last review |
| Jay Herriman | 11/6/2018 | 0.2 | Case status call with J. Herriman, K. Harmon, M. Zeiss, J. Berman, and M. Durbin |
| Kara Harmon | 11/6/2018 | 0.2 | Case status meeting.  J. Herriman, K. Harmon, M. Zeiss, J. Berman, and M. Durbin |
| Mark Zeiss | 11/6/2018 | 0.2 | Case status meeting.  J. Herriman, K. Harmon, M. Zeiss, J. Berman, and M. Durbin |
| Jay Herriman | 11/9/2018 | 0.5 | Call with B. Sarriera, German Ojedo, N. Villavicencio and J. Hertzberg re: Status of claims reconciliation process and next steps |

*Page 36 of 37*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2018 through November 30, 2018**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 11/9/2018 | 0.5 | Call with B. Sarriera, German Ojedo, N. Villavicencio and J. Hertzberg re: Status of claims reconciliation process and next steps |
| Jay Herriman | 11/13/2018 | 0.2 | Case status meeting.  J. Herriman, K. Harmon, M. Zeiss, J. Berman, M. Durbin and C. Schepper |
| Jay Herriman | 11/14/2018 | 0.3 | Call with R. Cruz, B. Sarriera, W. Velazquez re: transfer of historical payment information for use on accounts payable claims reconciliation |
| Jay Herriman | 11/15/2018 | 1.2 | Call with J. Hertzberg, J. Herriman, B. Sarriera, G. Ojedo & N. Vallavicencio re: discuss overall case status and prepare for onsite meeting |
| Julie Hertzberg | 11/15/2018 | 1.2 | Call with J. Hertzberg, J. Herriman, B. Sarriera, G. Ojedo & N. Vallavicencio re: discuss overall case status and prepare for onsite meeting |
| Kara Harmon | 11/20/2018 | 0.2 | Participate case status call with J. Herriman, K. Harmon, M. Zeiss, C. Shepper, J. Berman and M. Dubin |

| **Subtotal** | | **6.6** | |

| ***Grand Total*** | | **1,006.4** | |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**November 1, 2018 through November 30, 2018**

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $6,211.93 |
| **Total** | **$6,211.93** |

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**November 1, 2018 through November 30, 2018**

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
|  | 11/1/2018 | $25.23 | 09/18/18 - 10/17/18 Wireless Usage Charges |
|  | 11/12/2018 | $46.98 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| Bria Warren | 11/1/2018 | $58.36 | 09/18/18 - 10/17/18 Wireless Usage Charges |
| Carlo Dominguez | 11/1/2018 | $73.42 | 09/18/18 - 10/17/18 Wireless Usage Charges |
| Eric VanHorn | 11/1/2018 | $48.13 | 09/18/18 - 10/17/18 Wireless Usage Charges |
| Gerard Gigante | 11/12/2018 | $53.06 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| Jay Herriman | 11/12/2018 | $22.67 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| John Sagen | 11/12/2018 | $49.57 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| Julie Hertzberg | 11/30/2018 | $5,521.00 | CMS Monthly Data Storage Fee. |
| Kara Harmon | 11/12/2018 | $48.73 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| Mark Zeiss | 11/12/2018 | $33.71 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| Markus Traylor | 11/1/2018 | $50.00 | 09/18/18 - 10/17/18 Wireless Usage Charges |
| Pablo Cervantes | 11/1/2018 | $82.90 | 09/18/18 - 10/17/18 Wireless Usage Charges |
| Vincent Pena | 11/12/2018 | $98.17 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| **Expense Category Total** |  | **$6,211.93** |  |
| *Grand Total* |  | **$6,211.93** |  |

# <u>Exhibit C</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

## COVER SHEET TO FIFTH MONTHLY FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR PAYMENT OF COMPENSATION RENDERED IN PUERTO RICO AND
## REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
## FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
## FOR THE PERIOD FROM
## DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED INSIDE PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services inside of Puerto Rico is sought: | December 1, 2018 through December 31, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $23,483.25($26,092.50 incurred less 10% voluntary reduction of $2,609.25) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   1,701.92 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's fifth monthly fee application filed in these cases and is for services rendered inside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2018.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 20, 2019 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
        FOMB Board Member


O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)


Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.


Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
    Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler


EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
    Suzzanne Uhland, Esq.
    Diana M. Perez, Esq.


Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
    Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
    Richard Levin, Esq.


Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
    Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
    Central Accounting
  Omar E. Rodríguez Pérez, CPA, Assistant
    Secretary of Central Accounting
  Angel L. Pantoja Rodríguez, Deputy Assistant of
    Internal Revenue and Tax Policy
  Francisco Parés Alicea, Assistant Secretary of
    Internal Revenue and Tax Policy
  Francisco Peña Montañez, CPA, Assistant
    Secretary of the Treasury

4

**Summary of Professional Fees for the Period December 1, 2018 through**

**December 31, 2018**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 7.4 | $ 6,427.50 |
| Commonwealth of Puerto Rico - Meeting | 22.8 | 19,665.00 |
| **Subtotal** | **30.2** | **26,092.50** |
| *Less 10% voluntary reduction* | | (2,609.25) |
| **Total** | | $ 23,483.25 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 16.9 | $14,787.50 |
| Jay Herriman | Managing Director | Claim Management | $850 | 13.3 | 11,305.00 |
| **Subtotal** | | | | **30.2** | **26,092.50** |
| *Less 10% voluntary reduction* | | | | | -2,609.25 |
| **Total** | | | | | **$23,483.25** |

**Summary of Expenses for the Period December 1, 2018 through December 31, 2018**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Airfare | 700.00 |
| Lodging | 941.52 |
| Transportation | 60.40 |
| **Total** | **$1,701.92** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $21,134.93, and reimbursement of one-hundred percent

(100%) of expenses incurred, in the amount of $1,701.92, for services rendered inside of Puerto

Rico) in the total amount of $22,836.85.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**December 1, 2018 through December 31, 2018**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 7.4 | $6,427.50 |
| Commonwealth of Puerto Rico - Meeting | 22.8 | $19,665.00 |
| **Total** | **30.2** | **$26,092.50** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2018 through December 31, 2018

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875.00 | 16.9 | $14,787.50 |
| Jay Herriman | Managing Director | $850.00 | 13.3 | $11,305.00 |
| | | **Total** | **30.2** | **$26,092.50** |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**December 1, 2018 through December 31, 2018**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 5.5 | $4,812.50 |
| Jay Herriman | Managing Director | $850 | 1.9 | $1,615.00 |
| | | | 7.4 | $6,427.50 |
| | | *Average Billing Rate* | | $868.58 |

*Page 1 of 2*

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2018 through December 31, 2018

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875 | 11.4 | $9,975.00 |
| Jay Herriman | Managing Director | $850 | 11.4 | $9,690.00 |
| | | | 22.8 | $19,665.00 |
| | *Average Billing Rate* | | | $862.50 |

*Exhibit D*

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *December 1, 2018 through December 31, 2018* | | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 12/3/2018 | 2.6 | Draft Accounts Payable reconciliation protocol |
| Jay Herriman | 12/4/2018 | 0.8 | Prepare updated agenda for meeting with Title III personnel and counsel |
| Julie Hertzberg | 12/4/2018 | 1.6 | Draft Accounts Payable reconciliation protocol |
| Jay Herriman | 12/5/2018 | 1.1 | Update COFINA claims waterfall with information related to filed Omnibus Objections |
| Julie Hertzberg | 12/5/2018 | 1.3 | Correspondence with B. Rosen re: Board requests related to claims estimation |
| **Subtotal** | | **7.4** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/2/2018 | 1.8 | Meeting with J. Hertzberg and J. Herriman to review agenda and related materials for onsite meeting with Title III personnel |
| Jay Herriman | 12/2/2018 | 2.3 | Meeting with J. Hertzberg  and J. Herriman to review Litigation claims and associated matched data provided by the Department of Justice |
| Julie Hertzberg | 12/2/2018 | 2.3 | Meeting with J. Hertzberg  and J. Herriman to review Litigation claims and associated matched data provided by the Department of Justice |
| Julie Hertzberg | 12/2/2018 | 1.8 | Meeting with J. Hertzberg and J. Herriman to review agenda and related materials for onsite meeting with Title III personnel |
| Jay Herriman | 12/3/2018 | 0.5 | Meeting with M. Tulla, M. Bauer, J. Hertzberg and J. Herriman to review discussion with the Title III entities personnel re: Accounts Payable and Human Resource Claims |
| Jay Herriman | 12/3/2018 | 1.3 | Meeting with H. Bauer, J. Hertzberg J. Herriman, Title III personnel and counsel to review reconciliation process of Accounts Payable and Human Resource claims. |
| Jay Herriman | 12/3/2018 | 1.2 | Meeting with J. Hertzberg and J. Herriman re: discuss objection treatment of various Human Resources and Accounts Payable claims |
| Jay Herriman | 12/3/2018 | 0.8 | Planning session with H. Bauer, J. Hertzberg and J. Herriman in preparation of meeting with Title III personnel |
| Julie Hertzberg | 12/3/2018 | 1.3 | Meeting with H. Bauer, J. Hertzberg J. Herriman, Title III personnel and counsel to review reconciliation process of Accounts Payable and Human Resource claims. |
| Julie Hertzberg | 12/3/2018 | 0.5 | Meeting with M. Tulla, M. Bauer, J. Hertzberg and J. Herriman to review discussion with the Title III entities personnel re: Accounts Payable and Human Resource Claims |

*Page 1 of 2*

*Exhibit D*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***December 1, 2018 through December 31, 2018***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 12/3/2018 | 1.2 | Meeting with J. Hertzberg and J. Herriman re: discuss objection treatment of various Human Resources and Accounts Payable claims |
| Julie Hertzberg | 12/3/2018 | 0.8 | Planning session with H. Bauer, J. Hertzberg and J. Herriman in preparation of meeting with Title III personnel |
| Jay Herriman | 12/4/2018 | 1.2 | Meeting with J. Hertzberg, J. Herriman, G. Bracero, V. Rivera and N. Camacho re: discuss overall claims reconciliation project workplan |
| Jay Herriman | 12/4/2018 | 1.1 | Meeting with H. Bauer, J. Hertzberg J. Herriman, Title III personnel and counsel to review reconciliation process of Litigation related claims. |
| Jay Herriman | 12/4/2018 | 1.2 | Meeting with J. Herriman & J. Hertzberg re: review Litigation claims and discuss next steps for reconciliation |
| Julie Hertzberg | 12/4/2018 | 1.2 | Meeting with J. Herriman & J. Hertzberg re: review Litigation claims and discuss next steps for reconciliation |
| Julie Hertzberg | 12/4/2018 | 1.1 | Meeting with H. Bauer, J. Hertzberg J. Herriman, Title III personnel and counsel to review reconciliation process of Litigation related claims. |
| Julie Hertzberg | 12/4/2018 | 1.2 | Meeting with J. Hertzberg, J. Herriman, G. Bracero, V. Rivera and N. Camacho re: discuss overall claims reconciliation project workplan |

| **Subtotal** | | **22.8** | |
|---|---|---|---|
| ***Grand Total*** | | **30.2** | |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**December 1, 2018 through December 31, 2018**

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $700.00 |
| Hotel | $941.52 |
| Transportation | $60.40 |
| **Total** | **$1,701.92** |

*Exhibit F*

## Commonwealth of Puerto Rico
### Expense Detail by Category
### December 1, 2018 through December 31, 2018

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jay Herriman | 10/31/2018 | $350.00 | Airfare: Client Trip in December |
| Julie Hertzberg | 10/31/2018 | $350.00 | Airfare: Flight to PR in December |
| **Expense Category Total** | | **$700.00** | |

### Hotel

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jay Herriman | 12/2/2018 | $156.92 | Hotel: Client Visit |
| Jay Herriman | 12/3/2018 | $156.92 | Hotel: Client Visit |
| Jay Herriman | 12/4/2018 | $156.92 | Hotel: Client Visit |
| Julie Hertzberg | 12/2/2018 | $156.92 | Hotel: Client Visit |
| Julie Hertzberg | 12/3/2018 | $156.92 | Hotel: Client Visit |
| Julie Hertzberg | 12/4/2018 | $156.92 | Hotel: Client Visit |
| **Expense Category Total** | | **$941.52** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jay Herriman | 12/2/2018 | $27.00 | Taxi: Airport to Hotel |
| Jay Herriman | 12/4/2018 | $10.40 | Taxi: Hacienda to UBS Building |
| Jay Herriman | 12/4/2018 | $23.00 | Taxi: Hotel to Office |
| **Expense Category Total** | | **$60.40** | |
| *Grand Total* | | **$1,701.92** | |

*Page 1 of 1*

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

## COVER SHEET TO FIFTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR THE PERIOD FROM DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | December 1, 2018 through December 31, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $404,104.50 ($449,005.00 incurred less 10% voluntary reduction of $44,900.50) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   6,135.15 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's fifth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 20, 2019 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
    Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
    Suzzanne Uhland, Esq.
    Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
    Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
    Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
    Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
    Central Accounting
    Omar E. Rodríguez Pérez, CPA, Assistant
    Secretary of Central Accounting
    Angel L. Pantoja Rodríguez, Deputy Assistant of
    Internal Revenue and Tax Policy
    Francisco Parés Alicea, Assistant Secretary of
    Internal Revenue and Tax Policy
    Francisco Peña Montañez, CPA, Assistant
    Secretary of the Treasury

## Summary of Professional Fees for the Period December 1, 2018 through

## December 31, 2018

## Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 975.5 | $      438,627.50 |
| Commonwealth of Puerto Rico - Fee Applications | 6.1 | $        2,927.50 |
| Commonwealth of Puerto Rico - Meeting | 9.1 | 7,450.00 |
| **Subtotal** | **990.7** | **449,005.00** |
| *Less 10% voluntary reduction* | | *(44,900.50)* |
| **Total** | | $      404,104.50 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 10.1 | $8,837.50 |
| Jay Herriman | Managing Director | Claim Management | $850 | 25.5 | 21,675.00 |
| Mark Zeiss | Director | Claim Management | $600 | 61.6 | 36,960.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 90.4 | 47,460.00 |
| Vincent Pena | Manager | Claim Management | $475 | 164.8 | 78,280.00 |
| Gerard Gigante | Associate | Claim Management | $425 | 116.7 | 49,597.50 |
| Kevin O'Donnell | Associate | Claim Management | $425 | 85.8 | 36,465.00 |
| Markus Traylor | Associate | Claim Management | $425 | 93.4 | 39,695.00 |
| Pablo Cervantes | Associate | Claim Management | $425 | 37.0 | 15,725.00 |
| Bria Warren | Analyst | Claim Management | $375 | 68.5 | 25,687.50 |
| John Sagen | Analyst | Claim Management | $375 | 140.2 | 52,575.00 |
| Thomas Salinerno | Analyst | Claim Management | $375 | 92.4 | 34,650.00 |
| Bernice Grussing | Para Professional | Claim Management | $325 | 4.3 | 1,397.50 |
| **Subtotal** | | | | **990.7** | **449,005.00** |
| *Less 10% voluntary reduction* | | | | | *-44,900.50* |
| **Total** | | | | | **$404,104.50** |

5

**Summary of Expenses for the Period December 1, 2018 through December 31, 2018**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Data Storage Fee | 6,076.00 |
| Transportation | 59.15 |
| **Total** | **$6,135.15** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $363,694.05, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $6,135.15, for services rendered outside of Puerto Rico) in the total amount of $369,829.20.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico
Summary of Time Detail by Task
December 1, 2018 through December 31, 2018**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 975.5 | $438,627.50 |
| Commonwealth of Puerto Rico - Fee Applications | 6.1 | $2,927.50 |
| Commonwealth of Puerto Rico - Meeting | 9.1 | $7,450.00 |
| **Total** | **990.7** | **$449,005.00** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2018 through December 31, 2018

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875.00 | 10.1 | $8,837.50 |
| Jay Herriman | Managing Director | $850.00 | 25.5 | $21,675.00 |
| Mark Zeiss | Director | $600.00 | 61.6 | $36,960.00 |
| Kara Harmon | Consultant II | $525.00 | 90.4 | $47,460.00 |
| Vincent Pena | Manager | $475.00 | 164.8 | $78,280.00 |
| Gerard Gigante | Associate | $425.00 | 116.7 | $49,597.50 |
| Kevin O'Donnell | Associate | $425.00 | 85.8 | $36,465.00 |
| Markus Traylor | Associate | $425.00 | 93.4 | $39,695.00 |
| Pablo Cervantes | Associate | $425.00 | 37.0 | $15,725.00 |
| Bria Warren | Analyst | $375.00 | 68.5 | $25,687.50 |
| John Sagen | Analyst | $375.00 | 140.2 | $52,575.00 |
| Thomas Salierno | Analyst | $375.00 | 92.4 | $34,650.00 |
| Bernice Grussing | Para Professional | $325.00 | 4.3 | $1,397.50 |
| **Total** | | | **990.7** | **$449,005.00** |

*Exhibit C*

## Commonwealth of Puerto Rico
## Summary of Time Detail by Professional
## December 1, 2018 through December 31, 2018

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

**Advise and assist the Debtors regarding the claims
reconciliation process: notably, claims review, categorization and
analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant II | $525 | 89.4 | $46,935.00 |
| Julie Hertzberg | Managing Director | $875 | 8.5 | $7,437.50 |
| Jay Herriman | Managing Director | $850 | 17.2 | $14,620.00 |
| Mark Zeiss | Director | $600 | 61.6 | $36,960.00 |
| Vincent Pena | Manager | $475 | 164.8 | $78,280.00 |
| Gerard Gigante | Associate | $425 | 116.7 | $49,597.50 |
| Kevin O'Donnell | Associate | $425 | 85.8 | $36,465.00 |
| Markus Traylor | Associate | $425 | 93.4 | $39,695.00 |
| Pablo Cervantes | Associate | $425 | 37.0 | $15,725.00 |
| Bria Warren | Analyst | $375 | 68.5 | $25,687.50 |
| John Sagen | Analyst | $375 | 140.2 | $52,575.00 |
| Thomas Salierno | Analyst | $375 | 92.4 | $34,650.00 |
| | | | 975.5 | $438,627.50 |
| | *Average Billing Rate* | | | $449.64 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2018 through December 31, 2018

**Commonwealth of Puerto Rico - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bernice Grussing | Para Professional | $325 | 4.3 | $1,397.50 |
| Jay Herriman | Managing Director | $850 | 1.8 | $1,530.00 |
| | | | 6.1 | $2,927.50 |
| | *Average Billing Rate* | | | $479.92 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2018 through December 31, 2018

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant II | $525 | 1.0 | $525.00 |
| Julie Hertzberg | Managing Director | $875 | 1.6 | $1,400.00 |
| Jay Herriman | Managing Director | $850 | 6.5 | $5,525.00 |
| | | | 9.1 | $7,450.00 |
| | *Average Billing Rate* | | | $818.68 |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 12/1/2018 | 1.6 | Review of files for in-person meeting with government, L. Marini, M. Tulla and H. Bauer |
| Markus Traylor | 12/1/2018 | 1.3 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Mark Zeiss | 12/2/2018 | 1.2 | Review, process Prime Clerk register for new claims, claim changes |
| Bria Warren | 12/3/2018 | 0.9 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Bria Warren | 12/3/2018 | 0.6 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Bria Warren | 12/3/2018 | 1.9 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Gerard Gigante | 12/3/2018 | 1.4 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 12/3/2018 | 2.7 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 12/3/2018 | 2.3 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 12/3/2018 | 2.0 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| John Sagen | 12/3/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/3/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/3/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 12/3/2018 | 2.1 | Analyze filed litigation claims to identify claims asserting imminent domain |
| Kara Harmon | 12/3/2018 | 2.6 | Analyze filed litigation claims to identify case status and settlement amounts per documents received from the Commonwealth re: claims reconciliation |
| Kara Harmon | 12/3/2018 | 1.3 | Prepare Accounts Payable stratification report by Debtor for claims reconciliation |
| Kevin O'Donnell | 12/3/2018 | 2.1 | Analyze filed Non-Cofina Litigation Ley(es) claims to categorize by functional group |
| Kevin O'Donnell | 12/3/2018 | 3.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to categorize by functional group |
| Kevin O'Donnell | 12/3/2018 | 1.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to categorize by functional group |

*Page 1 of 43*

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 12/3/2018 | 0.9 | Analyze filed Non-Cofina Litigation Ley(es) claims to categorize by functional group |
| Mark Zeiss | 12/3/2018 | 0.7 | Review completed non-Cofina claims reconciliation and draft next workstreams |
| Markus Traylor | 12/3/2018 | 1.5 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Markus Traylor | 12/3/2018 | 1.5 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Markus Traylor | 12/3/2018 | 1.4 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Markus Traylor | 12/3/2018 | 2.2 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Thomas Salierno | 12/3/2018 | 1.3 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/3/2018 | 2.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/3/2018 | 1.5 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/3/2018 | 1.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/3/2018 | 1.4 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Vincent Pena | 12/3/2018 | 1.5 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/3/2018 | 1.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/3/2018 | 1.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/3/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/3/2018 | 2.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/3/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/3/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/3/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/3/2018 | 0.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |

*Page 2 of 43*

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 12/4/2018 | 0.6 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Bria Warren | 12/4/2018 | 3.1 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Bria Warren | 12/4/2018 | 0.7 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Gerard Gigante | 12/4/2018 | 2.0 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 12/4/2018 | 1.8 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 12/4/2018 | 1.5 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 12/4/2018 | 2.8 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| John Sagen | 12/4/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/4/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/4/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/4/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 12/4/2018 | 1.2 | Prepare modifications to master reconciliation workbook for litigation in order to update case number per additional information received from Commonwealth |
| Kara Harmon | 12/4/2018 | 2.7 | Prepare report of federal government claims for reconciliation per request from M. Zerjal |
| Kara Harmon | 12/4/2018 | 1.3 | Review various filed litigation claims against master DOJ files provided by the Commonwealth re: claims reconciliation |
| Kara Harmon | 12/4/2018 | 2.2 | Review various filed litigation claims against master DOJ files provided by the Commonwealth re: claims reconciliation |
| Kara Harmon | 12/4/2018 | 0.7 | Map all federal government claims in reporting system for reconciliation |
| Kara Harmon | 12/4/2018 | 0.6 | Prepare consolidated report of litigation reconciliation completed to date |
| Kevin O'Donnell | 12/4/2018 | 3.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to categorize by functional group |
| Kevin O'Donnell | 12/4/2018 | 0.7 | Analyze filed Non-Cofina Litigation Ley(es) claims to categorize by functional group |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 12/4/2018 | 0.5 | Analyze filed Non-Cofina Litigation Ley(es) claims to categorize by functional group |
| Kevin O'Donnell | 12/4/2018 | 2.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to categorize by functional group |
| Mark Zeiss | 12/4/2018 | 1.1 | Review of Legal Ley(es) claims for proper reconciliation categorization |
| Markus Traylor | 12/4/2018 | 2.3 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Markus Traylor | 12/4/2018 | 1.5 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Markus Traylor | 12/4/2018 | 1.4 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Markus Traylor | 12/4/2018 | 1.5 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Thomas Salierno | 12/4/2018 | 1.5 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/4/2018 | 3.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/4/2018 | 2.5 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Vincent Pena | 12/4/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/4/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/4/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/4/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/4/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/4/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/4/2018 | 1.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/4/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/4/2018 | 1.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Bria Warren | 12/5/2018 | 2.5 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2018 through December 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 12/5/2018 | 0.4 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Bria Warren | 12/5/2018 | 1.8 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment |
| Gerard Gigante | 12/5/2018 | 1.5 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 12/5/2018 | 2.0 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 12/5/2018 | 1.2 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| Gerard Gigante | 12/5/2018 | 2.2 | Analyze Litigation - Ley(es) proofs of claim to categorize by functional group. |
| John Sagen | 12/5/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/5/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/5/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/5/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Kara Harmon | 12/5/2018 | 1.2 | Analyze asserted Legal-Ley(es) claims to determine law number associated with the claim per files from the Commonwealth |
| Kara Harmon | 12/5/2018 | 0.8 | Prepare report of COFINA PSA Holders for claims not included on the omnibus objections |
| Kara Harmon | 12/5/2018 | 1.4 | Prepare report of duplicate claims filed by the federal government per inquire from counsel |
| Kara Harmon | 12/5/2018 | 1.6 | Analyze master litigation file to review claims by asserted case number for claims reconciliation |
| Kevin O'Donnell | 12/5/2018 | 2.0 | Analyze filed Non-Cofina Litigation Ley(es) claims to categorize by functional group |
| Kevin O'Donnell | 12/5/2018 | 1.1 | Analyze filed Non-Cofina Litigation Ley(es) claims to categorize by functional group |
| Kevin O'Donnell | 12/5/2018 | 1.3 | Analyze filed Non-Cofina Litigation Ley(es) claims to categorize by functional group |
| Kevin O'Donnell | 12/5/2018 | 1.6 | Analyze filed Non-Cofina Litigation Ley(es) claims to categorize by functional group |
| Mark Zeiss | 12/5/2018 | 1.6 | Review of Legal Ley(es) claims for proper reconciliation categorization |
| Markus Traylor | 12/5/2018 | 1.5 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 12/5/2018 | 1.3 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Markus Traylor | 12/5/2018 | 1.4 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Markus Traylor | 12/5/2018 | 1.3 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Markus Traylor | 12/5/2018 | 1.3 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| Thomas Salierno | 12/5/2018 | 1.5 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/5/2018 | 1.5 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/5/2018 | 0.9 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/5/2018 | 2.0 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/5/2018 | 1.1 | Analyze filed Non-COFINA Litigation Ley(es) proofs of claim to categorize by claim treatment. |
| Vincent Pena | 12/5/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/5/2018 | 2.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/5/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/5/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/5/2018 | 1.5 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/5/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/5/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/5/2018 | 1.0 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Jay Herriman | 12/6/2018 | 1.2 | Review of claims filed by agencies within the United States Government |
| John Sagen | 12/6/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/6/2018 | 2.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2018 through December 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 12/6/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/6/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/6/2018 | 0.8 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Julie Hertzberg | 12/6/2018 | 0.2 | Communications with B. Requena re: threshold claims analysis regarding reconciliation cutoff considerations |
| Julie Hertzberg | 12/6/2018 | 0.5 | Conference call with A. Friedman, S. Ma, J. Herriman re: non-COFINA bond claimsof Puerto Rico - Claims Administration and Objections |
| Kara Harmon | 12/6/2018 | 0.7 | Prepare workbook of Commonwealth trade claims ready for reconciliation |
| Kara Harmon | 12/6/2018 | 2.6 | Analyze master litigation file to review claims by asserted case number for claims reconciliation |
| Kara Harmon | 12/6/2018 | 0.4 | Analyze master litigation file to review claims by asserted case number for claims reconciliation |
| Mark Zeiss | 12/6/2018 | 1.2 | Review Commonwealth historical disbursement files for data needs for Accounts Payable claims reconciliation, returning comments |
| Mark Zeiss | 12/6/2018 | 1.3 | Review of prior claims reconciliation in order to determine next steps |
| Mark Zeiss | 12/6/2018 | 1.0 | Meet with J. Herriman and K. Harmon regarding status of claims reconciliation workstreams |
| Mark Zeiss | 12/6/2018 | 1.9 | Prepare 10 Commonwealth historical disbursement files Accounts Payable claims reconciliation |
| Vincent Pena | 12/6/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/6/2018 | 1.3 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/6/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/6/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/6/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/6/2018 | 1.7 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/6/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 12/6/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Jay Herriman | 12/7/2018 | 0.4 | Review training guide related to U.S. Government claim reconciliation |
| John Sagen | 12/7/2018 | 0.9 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/7/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/7/2018 | 1.6 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/7/2018 | 1.2 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 12/7/2018 | 1.4 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Julie Hertzberg | 12/7/2018 | 0.2 | Additional communications with B. Requena re: threshold claims analysis regarding reconciliation cutoff considerations |
| Kara Harmon | 12/7/2018 | 1.2 | Prepare master file of federal government claims for reconciliation per request from counsel |
| Kara Harmon | 12/7/2018 | 1.3 | Prepare report of Accounts Payable Claims for reconciliation |
| Mark Zeiss | 12/7/2018 | 1.6 | Review Commonwealth historical disbursement files for data exceptions, summary, final comments |
| Mark Zeiss | 12/7/2018 | 0.7 | Prepare for Accounts Payable claims reconciliation |
| Mark Zeiss | 12/7/2018 | 1.4 | Prepare for Non-Cofina Waterfall reporting for claims reconciliation |
| Mark Zeiss | 12/7/2018 | 1.4 | Prepare 8 Commonwealth historical disbursement files Accounts Payable claims reconciliation |
| Mark Zeiss | 12/7/2018 | 0.9 | Update Non-Cofina Litigation claims for current processing and key reconciliation status |
| Vincent Pena | 12/7/2018 | 1.2 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/7/2018 | 1.0 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/7/2018 | 1.3 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/7/2018 | 1.4 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/7/2018 | 1.4 | Analyze filed Federal proofs of claim to categorize by functional group. |

**Exhibit D**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 12/7/2018 | 1.2 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/7/2018 | 1.0 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/7/2018 | 1.1 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Vincent Pena | 12/8/2018 | 1.2 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/8/2018 | 1.0 | Analyze filed Federal proofs of claim to categorize by functional group. |
| John Sagen | 12/9/2018 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Julie Hertzberg | 12/9/2018 | 1.2 | Review report regarding claim variances to determine threshold claim analysis. |
| Kara Harmon | 12/9/2018 | 2.2 | Analyze filed litigation claims to compare against payment files provided by Commonwealth |
| Kara Harmon | 12/9/2018 | 0.9 | Analyze trade claims filed against the Commonwealth using historical disbursements to track paid invoices re: Accounts Payable claims reconciliation |
| Gerard Gigante | 12/10/2018 | 2.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/10/2018 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/10/2018 | 2.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/10/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 12/10/2018 | 2.6 | Prepare presentation for upcoming PROMESA board meeting |
| Jay Herriman | 12/10/2018 | 0.6 | Review training materials related to accounts payable claims reconciliation |
| John Sagen | 12/10/2018 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/10/2018 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |

**Exhibit D**

| Commonwealth of Puerto Rico |
| Time Detail by Activity by Professional |
| December 1, 2018 through December 31, 2018 |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 12/10/2018 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/10/2018 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/10/2018 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Julie Hertzberg | 12/10/2018 | 0.6 | Work on agenda for claims meetings with Proskauer |
| Julie Hertzberg | 12/10/2018 | 0.3 | Correspondence with J. Herriman re: claim threshold analysis. |
| Kara Harmon | 12/10/2018 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Kara Harmon | 12/10/2018 | 0.9 | Analyze filed litigation claims against historical payments and judgements re: claims reconciliation |
| Kara Harmon | 12/10/2018 | 0.4 | Analyze claims filed by the federal government to provide synopsis of asserted claim basis for counsel |
| Kara Harmon | 12/10/2018 | 2.8 | Prepare updated trade claims analysis by asserted Debtor and amounts |
| Kara Harmon | 12/10/2018 | 1.3 | Analyze historical disbursement files against filed claims to prepare claims reconciliation worksheets by asserted invoice |
| Kevin O'Donnell | 12/10/2018 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/10/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/10/2018 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/10/2018 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/10/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Mark Zeiss | 12/10/2018 | 2.3 | Reconcile Accounts Payable vendor claims per historical disbursements files |
| Markus Traylor | 12/10/2018 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2018 through December 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 12/10/2018 | 3.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/10/2018 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/10/2018 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 12/10/2018 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/10/2018 | 1.4 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/10/2018 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/10/2018 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/10/2018 | 2.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 12/10/2018 | 1.5 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/10/2018 | 1.2 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/10/2018 | 2.2 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/10/2018 | 2.1 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/10/2018 | 1.3 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/10/2018 | 1.1 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/10/2018 | 1.3 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/10/2018 | 2.2 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Bria Warren | 12/11/2018 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/11/2018 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2018 through December 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 12/11/2018 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/11/2018 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/11/2018 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/11/2018 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Gerard Gigante | 12/11/2018 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/11/2018 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/11/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/11/2018 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 12/11/2018 | 1.1 | Review and update presentation for PROMESA board meeting based on comments received from J. Hertzberg |
| John Sagen | 12/11/2018 | 1.4 | Analyze Accounts Payable for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/11/2018 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/11/2018 | 2.1 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/11/2018 | 1.3 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/11/2018 | 1.2 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/11/2018 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2018 through December 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 12/11/2018 | 0.2 | Correspondence with B. Rosen re: Updated Board presentation. |
| Julie Hertzberg | 12/11/2018 | 0.3 | Communications with J. Herriman re: Updated Board presentation. |
| Julie Hertzberg | 12/11/2018 | 0.2 | Review updated categories for omnibus claims objections. |
| Kara Harmon | 12/11/2018 | 2.4 | Analysis of trade claims filed against the Commonwealth to compare asserted contracts/invoices to historical disbursement files re: claims reconciliation |
| Kara Harmon | 12/11/2018 | 0.4 | Analysis of claims filed by the federal government to determine tax years asserted re: claims reconciliation |
| Kara Harmon | 12/11/2018 | 1.8 | Analysis of trade claims filed against the Commonwealth to compare asserted contracts/invoices to historical disbursement files re: claims reconciliation |
| Kara Harmon | 12/11/2018 | 1.2 | Analysis of asserted trade claim invoices against historical disbursement files provided by the Commonwealth re: claims reconciliation |
| Kara Harmon | 12/11/2018 | 0.9 | Analysis of asserted litigation case number against active/cases pending payment from the DOJ re: claims reconciliation |
| Kara Harmon | 12/11/2018 | 0.4 | Prepare report of claims filed by Banco Popular for counsel review |
| Kara Harmon | 12/11/2018 | 1.4 | Analysis of trade claims filed against the Commonwealth to compare asserted contracts/invoices to historical disbursement files re: claims reconciliation |
| Kevin O'Donnell | 12/11/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/11/2018 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/11/2018 | 0.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/11/2018 | 0.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/11/2018 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/11/2018 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 12/11/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Mark Zeiss | 12/11/2018 | 1.1 | Review Prime Clerk register for changes to claimants and claims |
| Mark Zeiss | 12/11/2018 | 0.8 | Review Prime Clerk register for changes to claim amounts |
| Mark Zeiss | 12/11/2018 | 0.9 | Reconcile Accounts Payable vendor claims per historical disbursements files |
| Mark Zeiss | 12/11/2018 | 1.7 | Reconcile Litigation claims per review of provided original and subsequent case numbers |
| Mark Zeiss | 12/11/2018 | 2.8 | Review Non-Cofina claims for Amendments and Exact Duplicates for claims reconciliation |
| Mark Zeiss | 12/11/2018 | 0.9 | Review Prime Clerk register for new claims |
| Markus Traylor | 12/11/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/11/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/11/2018 | 2.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/11/2018 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 12/11/2018 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/11/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/11/2018 | 2.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/11/2018 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 12/11/2018 | 0.5 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/11/2018 | 1.1 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/11/2018 | 1.2 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/11/2018 | 1.0 | Analyze filed Federal proofs of claim to categorize by functional group. |

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico           │
│    Time Detail by Activity by Professional   │
│    December 1, 2018 through December 31, 2018│
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 12/11/2018 | 0.4 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/11/2018 | 1.0 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/11/2018 | 1.1 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/11/2018 | 1.1 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/11/2018 | 0.5 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/11/2018 | 1.4 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/11/2018 | 1.1 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/11/2018 | 1.2 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/11/2018 | 0.5 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Vincent Pena | 12/11/2018 | 1.3 | Analyze filed Federal proofs of claim to categorize by functional group. |
| Bria Warren | 12/12/2018 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/12/2018 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/12/2018 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/12/2018 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/12/2018 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/12/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Gerard Gigante | 12/12/2018 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 12/12/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/12/2018 | 2.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/12/2018 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 12/12/2018 | 1.2 | Review analysis of claims filed by the United States Government |
| John Sagen | 12/12/2018 | 1.3 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/12/2018 | 1.2 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/12/2018 | 1.7 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/12/2018 | 1.1 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/12/2018 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/12/2018 | 1.1 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/12/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Julie Hertzberg | 12/12/2018 | 0.7 | Review strategy for analysis of bond claims |
| Kara Harmon | 12/12/2018 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Kara Harmon | 12/12/2018 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Kara Harmon | 12/12/2018 | 2.7 | Analysis of non-COFINA bond claims for claims objections re: claims reconciliation |
| Kara Harmon | 12/12/2018 | 1.1 | Analysis of trade claims filed against the Commonwealth to compare asserted contracts/invoices to historical disbursement files re: claims reconciliation |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 12/12/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/12/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/12/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/12/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/12/2018 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/12/2018 | 0.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Mark Zeiss | 12/12/2018 | 0.7 | Reconcile claims for customer claims, non-cofina bondholder claims |
| Markus Traylor | 12/12/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/12/2018 | 2.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/12/2018 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/12/2018 | 0.7 | Prepare analysis of claims filed by Banco Popular to determine basis and treatment of claim related to Municipal Bonds |
| Pablo Cervantes | 12/12/2018 | 0.8 | Prepare analysis of claims filed by Banco Popular to determine basis and treatment of claim related to Municipal Bonds |
| Thomas Salierno | 12/12/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/12/2018 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/12/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/12/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 12/12/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 12/12/2018 | 1.0 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/12/2018 | 1.5 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/12/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/12/2018 | 1.2 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/12/2018 | 1.2 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/12/2018 | 2.0 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/12/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/12/2018 | 1.3 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Gerard Gigante | 12/13/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/13/2018 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/13/2018 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/13/2018 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 12/13/2018 | 2.2 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/13/2018 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/13/2018 | 1.2 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/13/2018 | 1.7 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 12/13/2018 | 1.1 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/13/2018 | 1.1 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/13/2018 | 1.8 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| Kara Harmon | 12/13/2018 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Kara Harmon | 12/13/2018 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Kevin O'Donnell | 12/13/2018 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/13/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/13/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/13/2018 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/13/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/13/2018 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Mark Zeiss | 12/13/2018 | 1.6 | Review exactly duplicative claims for claims reconciliation |
| Mark Zeiss | 12/13/2018 | 1.1 | Review amended claims for claims reconciliation |
| Mark Zeiss | 12/13/2018 | 1.1 | Reconcile Accounts Payable vendor claims per historical disbursements files |
| Markus Traylor | 12/13/2018 | 2.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/13/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 12/13/2018 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/13/2018 | 2.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/13/2018 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/13/2018 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/13/2018 | 1.4 | Prepare analysis of claims filed by Banco Popular to determine basis and treatment of claim related to Municipal Bonds |
| Pablo Cervantes | 12/13/2018 | 0.3 | Prepare analysis of claims filed by Banco Popular to determine basis and treatment of claim related to Municipal Bonds |
| Pablo Cervantes | 12/13/2018 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 12/13/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/13/2018 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/13/2018 | 2.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/13/2018 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 12/13/2018 | 2.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/13/2018 | 1.3 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/13/2018 | 1.4 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/13/2018 | 1.3 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/13/2018 | 1.2 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/13/2018 | 1.4 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/13/2018 | 1.2 | Analyze filed Customer proofs of claim to categorize by functional group. |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico – Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 12/13/2018 | 0.4 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/13/2018 | 0.4 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Gerard Gigante | 12/14/2018 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/14/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/14/2018 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/14/2018 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 12/14/2018 | 1.7 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/14/2018 | 1.2 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/14/2018 | 0.8 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/14/2018 | 1.2 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/14/2018 | 1.3 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/14/2018 | 1.7 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/14/2018 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kara Harmon | 12/14/2018 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Kara Harmon | 12/14/2018 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 12/14/2018 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Kara Harmon | 12/14/2018 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Kara Harmon | 12/14/2018 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Kevin O'Donnell | 12/14/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/14/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/14/2018 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/14/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 12/14/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Mark Zeiss | 12/14/2018 | 1.7 | Review Non-Cofina claims for Exact Duplicates for claims reconciliation |
| Mark Zeiss | 12/14/2018 | 0.8 | Review reconciliation status for litigation, accounts payable, non-Cofina bonds, and other workstreams |
| Mark Zeiss | 12/14/2018 | 1.2 | Review Non-Cofina claims for Exact Duplicates for claims reconciliation |
| Mark Zeiss | 12/14/2018 | 1.4 | Review Non-Cofina claims for Exact Duplicates for claims reconciliation |
| Mark Zeiss | 12/14/2018 | 1.6 | Review Non-Cofina claims for Exact Duplicates for claims reconciliation |
| Markus Traylor | 12/14/2018 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/14/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/14/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***December 1, 2018 through December 31, 2018***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 12/14/2018 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/14/2018 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/14/2018 | 0.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/14/2018 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/14/2018 | 0.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/14/2018 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 12/14/2018 | 3.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/14/2018 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/14/2018 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/14/2018 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 12/14/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/14/2018 | 1.4 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/14/2018 | 1.3 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/14/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/14/2018 | 2.0 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/14/2018 | 1.5 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/14/2018 | 2.0 | Analyze filed Customer proofs of claim to categorize by functional group. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 12/15/2018 | 0.6 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| Mark Zeiss | 12/15/2018 | 1.9 | Review Non-Cofina claims for Exact Duplicates for claims reconciliation |
| Mark Zeiss | 12/15/2018 | 0.8 | Review Non-Cofina claims for Exact Duplicates for claims reconciliation |
| Mark Zeiss | 12/15/2018 | 2.1 | Review Non-Cofina claims for Exact Duplicates for claims reconciliation |
| Markus Traylor | 12/15/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Gerard Gigante | 12/17/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/17/2018 | 2.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/17/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/17/2018 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 12/17/2018 | 0.1 | Email communication with M. Zerjal re: Claims filed by the U.S. Government |
| Jay Herriman | 12/17/2018 | 3.1 | Review claims filed by the U.S. Government, create synopsis of claim for use in reconciliation process |
| John Sagen | 12/17/2018 | 1.2 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/17/2018 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/17/2018 | 1.6 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/17/2018 | 1.1 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/17/2018 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2018 through December 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 12/17/2018 | 2.7 | Analyze asserted Accounts Payable claim invoices to bucket claims for department reconciliation |
| Kara Harmon | 12/17/2018 | 2.4 | Analyze Accounts Payable claims to determine population of claims ready for Commonwealth reconciliation |
| Kevin O'Donnell | 12/17/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/17/2018 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/17/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/17/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/17/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 12/17/2018 | 1.4 | Review amending claims for proper relationship to filed claims |
| Mark Zeiss | 12/17/2018 | 0.9 | Process amending claims for waterfall reporting |
| Mark Zeiss | 12/17/2018 | 0.7 | Process exact duplicate claims for waterfall reporting |
| Markus Traylor | 12/17/2018 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/17/2018 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/17/2018 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/17/2018 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/17/2018 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/17/2018 | 0.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pablo Cervantes | 12/17/2018 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/17/2018 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/17/2018 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/17/2018 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 12/17/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/17/2018 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/17/2018 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/17/2018 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/17/2018 | 1.4 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 12/17/2018 | 1.3 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/17/2018 | 1.4 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/17/2018 | 0.4 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/17/2018 | 2.0 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/17/2018 | 1.0 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/17/2018 | 1.5 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/17/2018 | 2.0 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/17/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Bria Warren | 12/18/2018 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 12/18/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/18/2018 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/18/2018 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/18/2018 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/18/2018 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Gerard Gigante | 12/18/2018 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/18/2018 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/18/2018 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/18/2018 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 12/18/2018 | 0.2 | Email correspondence with J. Berman re: bond claim review and workstream instructions |
| Jay Herriman | 12/18/2018 | 1.1 | Review bond claim analysis and workstream instructions to begin reconciliation process |
| John Sagen | 12/18/2018 | 1.2 | Prepare updated waterfall analysis for COFINA claims objections |
| John Sagen | 12/18/2018 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/18/2018 | 1.1 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/18/2018 | 1.2 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 12/18/2018 | 2.1 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/18/2018 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/18/2018 | 0.9 | Prepare updated waterfall analysis for COFINA claims objections |
| John Sagen | 12/18/2018 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kara Harmon | 12/18/2018 | 0.8 | Analyze Accounts Payable claims to determine population of claims ready for Commonwealth reconciliation |
| Kara Harmon | 12/18/2018 | 1.2 | Perform analysis on Accounts Payable claims to determine population of claims containing components for reconciliation |
| Kara Harmon | 12/18/2018 | 1.9 | Analyze asserted Accounts Payable claim invoices to bucket claims for department reconciliation |
| Kevin O'Donnell | 12/18/2018 | 0.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/18/2018 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/18/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/18/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/18/2018 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/18/2018 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/18/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 12/18/2018 | 1.8 | Process Prime Clerk register for claimant and claim changes |
| Mark Zeiss | 12/18/2018 | 0.7 | Process Prime Clerk register for claim amount changes |
| Mark Zeiss | 12/18/2018 | 0.9 | Process Prime Clerk register for new claims |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***December 1, 2018 through December 31, 2018***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 12/18/2018 | 0.6 | Review customer claims providing comments, additional scope of review |
| Markus Traylor | 12/18/2018 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/18/2018 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/18/2018 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/18/2018 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/18/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/18/2018 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/18/2018 | 0.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/18/2018 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/18/2018 | 2.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/18/2018 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 12/18/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/18/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/18/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/18/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/18/2018 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2018 through December 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 12/18/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/18/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/18/2018 | 1.4 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/18/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/18/2018 | 1.0 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/18/2018 | 1.3 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/18/2018 | 1.4 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/18/2018 | 1.0 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/18/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/18/2018 | 1.2 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Bria Warren | 12/19/2018 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/19/2018 | 3.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/19/2018 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/19/2018 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/19/2018 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/19/2018 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Gerard Gigante | 12/19/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 12/19/2018 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/19/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/19/2018 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 12/19/2018 | 2.1 | Review claims related to litigation / settlements matched to Department of Justice data |
| John Sagen | 12/19/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/19/2018 | 1.1 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/19/2018 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/19/2018 | 2.3 | Prepare updated waterfall analysis for COFINA claims objections |
| John Sagen | 12/19/2018 | 0.9 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/19/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/19/2018 | 0.4 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| Kara Harmon | 12/19/2018 | 2.8 | Analyze Accounts Payable claims to determine population of claims ready for Commonwealth reconciliation |
| Kara Harmon | 12/19/2018 | 2.9 | Analyze Accounts Payable claims to determine population of claims ready for Commonwealth reconciliation |
| Kara Harmon | 12/19/2018 | 0.6 | Analyze asserted Accounts Payable contract to determine validity for claims reconciliation |
| Kevin O'Donnell | 12/19/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/19/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 12/19/2018 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/19/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/19/2018 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/19/2018 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 12/19/2018 | 1.7 | Prepare claims report showing claims reconciliation for exact duplicates and amended claims |
| Mark Zeiss | 12/19/2018 | 1.2 | Revise objections where surviving claims is now expunged per Prime Clerk register |
| Mark Zeiss | 12/19/2018 | 1.8 | Alter claims reconciliation for exact duplicate claims where claims is now marked as docketed in error per Prime Clerk |
| Mark Zeiss | 12/19/2018 | 0.6 | Review customer claims providing revised comments |
| Pablo Cervantes | 12/19/2018 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/19/2018 | 0.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/19/2018 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/19/2018 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/19/2018 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/19/2018 | 0.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 12/19/2018 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/19/2018 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 12/19/2018 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/19/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/19/2018 | 2.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 12/19/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/19/2018 | 1.3 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/19/2018 | 2.0 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/19/2018 | 1.2 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/19/2018 | 1.2 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/19/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/19/2018 | 1.5 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/19/2018 | 1.0 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/19/2018 | 2.0 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Bria Warren | 12/20/2018 | 0.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/20/2018 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/20/2018 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/20/2018 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/20/2018 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/20/2018 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 12/20/2018 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/20/2018 | 2.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/20/2018 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/20/2018 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 12/20/2018 | 0.9 | Review draft letters to be used for additional claim support from accounts payable and litigation creditors |
| Jay Herriman | 12/20/2018 | 2.6 | Review claims categorized as Human Resources to determine workstream recommendations for resolution |
| John Sagen | 12/20/2018 | 1.3 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/20/2018 | 0.7 | Prepare updated waterfall analysis for COFINA claims objections |
| John Sagen | 12/20/2018 | 1.0 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/20/2018 | 0.8 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/20/2018 | 0.6 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/20/2018 | 0.6 | Prepare updated waterfall analysis for COFINA claims objections |
| John Sagen | 12/20/2018 | 1.4 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/20/2018 | 0.8 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/20/2018 | 1.2 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/20/2018 | 0.6 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 12/20/2018 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/20/2018 | 1.4 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| Julie Hertzberg | 12/20/2018 | 0.8 | Review updated outreach letters re: litigation and Accounts Payable claims with insufficient documentation. |
| Julie Hertzberg | 12/20/2018 | 1.3 | Review sampling of insufficient documentation claims to ensure best strategy to gather missing data. |
| Kara Harmon | 12/20/2018 | 2.3 | Perform analysis on Accounts Payable claims to determine population of claims containing components for reconciliation |
| Kara Harmon | 12/20/2018 | 1.6 | Analyze asserted Accounts Payable claim invoices to bucket claims for department reconciliation |
| Kara Harmon | 12/20/2018 | 2.4 | Analyze Accounts Payable claims to determine population of claims ready for Commonwealth reconciliation |
| Kara Harmon | 12/20/2018 | 2.1 | Analyze Accounts Payable claims to determine population of claims ready for Commonwealth reconciliation |
| Kevin O'Donnell | 12/20/2018 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/20/2018 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/20/2018 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/20/2018 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 12/20/2018 | 3.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 12/20/2018 | 2.6 | Review draft Alternative Dispute Resolutions applying procedures to current claims base, provide comments |
| Mark Zeiss | 12/20/2018 | 0.7 | Revise comments for Alternative Dispute Resolutions applying procedures to current claims base |
| Mark Zeiss | 12/20/2018 | 0.6 | Update claims withdrawals per Prime Clerk latest list |
| Pablo Cervantes | 12/20/2018 | 0.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2018 through December 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pablo Cervantes | 12/20/2018 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/20/2018 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/20/2018 | 0.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 12/20/2018 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/20/2018 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/20/2018 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/20/2018 | 1.4 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/20/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 12/20/2018 | 1.3 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/20/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/20/2018 | 2.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/20/2018 | 1.3 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/20/2018 | 1.4 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/20/2018 | 1.2 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/20/2018 | 1.2 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/20/2018 | 1.1 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/20/2018 | 1.7 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/20/2018 | 1.4 | Analyze filed Customer proofs of claim to categorize by functional group. |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 12/21/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/21/2018 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/21/2018 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/21/2018 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 12/21/2018 | 0.7 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/21/2018 | 1.8 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/21/2018 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/21/2018 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/21/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/21/2018 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/21/2018 | 1.3 | Analyze Accounts Payable claims for contract numbers, invoices and asserted agency to reconcile against files received from the Commonwealth. |
| Kara Harmon | 12/21/2018 | 2.4 | Analyze Accounts Payable claims to determine population of claims ready for Commonwealth reconciliation |
| Kara Harmon | 12/21/2018 | 0.5 | Analyze asserted Accounts Payable claim invoices to bucket claims for department reconciliation |
| Kara Harmon | 12/21/2018 | 0.7 | Perform analysis of Accounts Payable claims to determine creditors for supplemental mailing |
| Kara Harmon | 12/21/2018 | 1.2 | Review Accounts Payable claims containing invoices to prepare for reconciliation process |
| Mark Zeiss | 12/21/2018 | 0.6 | Review agencies for accounts payable claims classifying by English or Spanish |

*Page 37 of 43*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2018 through December 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pablo Cervantes | 12/21/2018 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/21/2018 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 12/21/2018 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 12/21/2018 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/21/2018 | 1.1 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/21/2018 | 0.9 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/21/2018 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 12/21/2018 | 2.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 12/21/2018 | 1.0 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/21/2018 | 1.2 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/21/2018 | 1.4 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Vincent Pena | 12/21/2018 | 1.2 | Analyze filed Customer proofs of claim to categorize by functional group. |
| Bria Warren | 12/26/2018 | 2.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/26/2018 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/26/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/26/2018 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/26/2018 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 12/26/2018 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Gerard Gigante | 12/26/2018 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/26/2018 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 12/26/2018 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/26/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/26/2018 | 1.2 | Analyze Accounts Payable claims for asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/26/2018 | 1.6 | Analyze Accounts Payable claims for asserted agency to reconcile against files received from the Commonwealth. |
| John Sagen | 12/26/2018 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/26/2018 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Bria Warren | 12/27/2018 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/27/2018 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/27/2018 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/27/2018 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/27/2018 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 12/27/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2018 through December 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 12/27/2018 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 12/27/2018 | 3.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 12/27/2018 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/27/2018 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/27/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/27/2018 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Markus Traylor | 12/27/2018 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/27/2018 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/27/2018 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/27/2018 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/27/2018 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Gerard Gigante | 12/28/2018 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 12/28/2018 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/28/2018 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2018 through December 31, 2018**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 12/28/2018 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/28/2018 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Markus Traylor | 12/28/2018 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/28/2018 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/28/2018 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/28/2018 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/28/2018 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 12/28/2018 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Julie Hertzberg | 12/30/2018 | 0.4 | Review updated draft outreach letters re: insufficient documentation claims. |
| John Sagen | 12/31/2018 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 12/31/2018 | 0.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Mark Zeiss | 12/31/2018 | 1.2 | Review Prime Clerk register for claimant and claims changes |
| Mark Zeiss | 12/31/2018 | 1.1 | Review Prime Clerk register for new claims |
| **Subtotal** | | **975.5** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 12/4/2018 | 1.0 | Preparation of October/November/December fee app documents |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2018 through December 31, 2018*

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 12/10/2018 | 0.8 | Preparation of December on island fee app |
| Bernice Grussing | 12/14/2018 | 1.2 | Preparation of October Fee App Draft |
| Bernice Grussing | 12/14/2018 | 1.3 | Preparation of November Fee App Draft |
| Jay Herriman | 12/15/2018 | 1.2 | Review draft of October / November monthly fee statements, make necessary changes |
| Jay Herriman | 12/16/2018 | 0.6 | Update Final October / November monthly fee statements, make necessary changes |
| **Subtotal** | | **6.1** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/1/2018 | 1.8 | Prepare materials for onsite meetings with client |
| Jay Herriman | 12/6/2018 | 1.0 | Meeting with M. Zeiss and K. Harmon re: Status of Claims reconciliation workstreams |
| Kara Harmon | 12/6/2018 | 1.0 | Meet with J. Herriman and M. Zeiss regarding status of claims reconciliation workstreams |
| Jay Herriman | 12/10/2018 | 0.7 | Meet with J. Hertzberg and J. Herriman re: prepare agenda for meeting with B. Rosen |
| Jay Herriman | 12/10/2018 | 1.1 | Meet with J. Hertzberg and J. Herriman re: review accounts payable claims reconciliation threshold analysis |
| Jay Herriman | 12/11/2018 | 0.6 | Meet with J. Hertzberg, J. Herriman, B. Rosen, A. Friedman, S. Ma, M. Zerjal, L. Stafford, D. Perez, S. Uhland re: review of claims reconciliation status and discussion of next steps. |
| Julie Hertzberg | 12/11/2018 | 0.6 | Meet with J. Hertzberg, J. Herriman, B. Rosen, A. Friedman, S. Ma, M. Zerjal, L. Stafford, D. Perez, S. Uhland re: review of claims reconciliation status and discussion of next steps. |
| Jay Herriman | 12/12/2018 | 0.5 | Meet with J. Hertzberg, J. Herriman, B. Rosen, A. Friedman, S. Ma, M. Zerjal, L. Stafford, D. Perez, S. Uhland, L. Despins, M. Comerford, N. Bassett re: review of claims reconciliation status and Claims Alternate Dispute Resolution process. |
| Julie Hertzberg | 12/12/2018 | 0.5 | Meet with J. Hertzberg, J. Herriman, B. Rosen, A. Friedman, S. Ma, M. Zerjal, L. Stafford, D. Perez, S. Uhland, L. Despins, M. Comerford, N. Bassett re: review of claims reconciliation status and Claims Alternate Dispute Resolutionof Puerto Rico - Meeting |
| Jay Herriman | 12/18/2018 | 0.3 | Call with J. Berman re: process for collecting additional materials required to reconcile Accounts Payable and Litigation related claims |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2018 through December 31, 2018**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/21/2018 | 0.5 | Call with S. Martinez, M. Wesermann and J. Hertzberg re: review of claims reconciliation status |
| Julie Hertzberg | 12/21/2018 | 0.5 | Call with S. Martinez, M. Wesermann and J. Hertzberg re: review of claims reconciliation statusof Puerto Rico - Meeting |
| **Subtotal** | | **9.1** | |
| *Grand Total* | | 990.7 | |

*Exhibit E*

### Commonwealth of Puerto Rico
### Summary of Expense Detail by Category
### December 1, 2018 through December 31, 2018

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $6,076.00 |
| Transportation | $59.15 |
| **Total** | **$6,135.15** |

*Page 1 of 1*

*Exhibit F*

## Commonwealth of Puerto Rico
### Expense Detail by Category
### December 1, 2018 through December 31, 2018

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Julie Hertzberg | 12/31/2018 | $6,076.00 | CMS Monthly Data Storage Fee. |
| **Expense Category Total** | | **$6,076.00** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jay Herriman | 12/11/2018 | $16.80 | Taxi: Hotel to Proskauer |
| Jay Herriman | 12/11/2018 | $11.60 | Taxi: Proskauer to A&M Office |
| Jay Herriman | 12/12/2018 | $21.00 | Taxi: Proskauer to A&M Office |
| Jay Herriman | 12/12/2018 | $9.75 | Taxi: Hotel to Proskauer Office |
| **Expense Category Total** | | **$59.15** | |
| *Grand Total* | | **$6,135.15** | |

# Exhibit D

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO SIXTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | January 1, 2019 through January 31, 2019 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $515,659.50 ($572,955.00 incurred less 10% voluntary reduction of $57,295.50) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,792.95 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's sixth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 20, 2019 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J. Gonzalez
              FOMB Board Member


O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)


Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.


Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler


EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.


Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn.: Robert Gordon, Esq.
        Richard Levin, Esq.


Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn.: Catherine Steege, Esq.
        Melissa Root, Esq.


Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.: A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Professional Fees for the Period January 1, 2019 through**

**January 31, 2019**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,247.2 | $         557,637.50 |
| Commonwealth of Puerto Rico - Fee Applications | 2.7 | $             1,087.50 |
| Commonwealth of Puerto Rico - Meeting | 19.2 | 14,230.00 |
| **Subtotal** | **1,269.1** | **572,955.00** |
| *Less 10% voluntary reduction* | | *(57,295.50)* |
| **Total** | | $         **515,659.50** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 6.0 | $5,250.00 |
| Jay Herriman | Managing Director | Claim Management | $850 | 56.6 | 48,110.00 |
| Mark Zeiss | Director | Claim Management | $600 | 76.5 | 45,900.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 83.9 | 44,047.50 |
| Vincent Pena | Manager | Claim Management | $475 | 116.8 | 55,480.00 |
| Gerard Gigante | Associate | Claim Management | $425 | 149.4 | 63,495.00 |
| Kevin O'Donnell | Associate | Claim Management | $425 | 133.3 | 56,652.50 |
| Markus Traylor | Associate | Claim Management | $425 | 132.9 | 56,482.50 |
| Pablo Cervantes | Associate | Claim Management | $425 | 100.3 | 42,627.50 |
| Bria Warren | Analyst | Claim Management | $375 | 105.2 | 39,450.00 |
| John Sagen | Analyst | Claim Management | $375 | 159.7 | 59,887.50 |
| Thomas Salinerno | Analyst | Claim Management | $375 | 146.2 | 54,825.00 |
| Bernice Grussing | Para Professional | Claim Management | $325 | 2.3 | 747.50 |
| **Subtotal** | | | | **1,269.1** | **572,955.00** |
| *Less 10% voluntary reduction* | | | | | *-57,295.50* |
| **Total** | | | | | **$515,659.50** |

5

**Summary of Expenses for the Period January 1, 2019 through January 31, 2019**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,792.95 |
| **Total** | **$2,792.95** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $464,093.55, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,792.95, for services rendered outside of Puerto Rico) in the total amount of $466,886.50.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

7

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**January 1, 2019 through January 31, 2019**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,247.2 | $557,637.50 |
| Commonwealth of Puerto Rico - Fee Applications | 2.7 | $1,087.50 |
| Commonwealth of Puerto Rico - Meeting | 19.2 | $14,230.00 |
| **Total** | **1,269.1** | **$572,955.00** |

*Page 1 of 1*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2019 through January 31, 2019

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875.00 | 6.0 | $5,250.00 |
| Jay Herriman | Managing Director | $850.00 | 56.6 | $48,110.00 |
| Mark Zeiss | Director | $600.00 | 76.5 | $45,900.00 |
| Kara Harmon | Senior Consultant | $525.00 | 83.9 | $44,047.50 |
| Vincent Pena | Manager | $475.00 | 116.8 | $55,480.00 |
| Gerard Gigante | Associate | $425.00 | 149.4 | $63,495.00 |
| Kevin O'Donnell | Associate | $425.00 | 133.3 | $56,652.50 |
| Markus Traylor | Associate | $425.00 | 132.9 | $56,482.50 |
| Pablo Cervantes | Associate | $425.00 | 100.3 | $42,627.50 |
| Bria Warren | Analyst | $375.00 | 105.2 | $39,450.00 |
| John Sagen | Analyst | $375.00 | 159.7 | $59,887.50 |
| Thomas Salierno | Analyst | $375.00 | 146.2 | $54,825.00 |
| Bernice Grussing | Operations Manager | $325.00 | 2.3 | $747.50 |
| | | **Total** | **1,269.1** | **$572,955.00** |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**January 1, 2019 through January 31, 2019**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Senior Consultant | $525 | 78.8 | $41,370.00 |
| Julie Hertzberg | Managing Director | $875 | 2.3 | $2,012.50 |
| Jay Herriman | Managing Director | $850 | 47.9 | $40,715.00 |
| Mark Zeiss | Director | $600 | 74.4 | $44,640.00 |
| Vincent Pena | Manager | $475 | 116.8 | $55,480.00 |
| Gerard Gigante | Associate | $425 | 149.4 | $63,495.00 |
| Kevin O'Donnell | Associate | $425 | 133.3 | $56,652.50 |
| Markus Traylor | Associate | $425 | 132.9 | $56,482.50 |
| Pablo Cervantes | Associate | $425 | 100.3 | $42,627.50 |
| Bria Warren | Analyst | $375 | 105.2 | $39,450.00 |
| John Sagen | Analyst | $375 | 159.7 | $59,887.50 |
| Thomas Salierno | Analyst | $375 | 146.2 | $54,825.00 |
| | | | 1247.2 | $557,637.50 |
| | | *Average Billing Rate* | | $447.11 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2019 through January 31, 2019

**Commonwealth of Puerto Rico - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bernice Grussing | Operations Manager | $325 | 2.3 | $747.50 |
| Jay Herriman | Managing Director | $850 | 0.4 | $340.00 |
| | | | 2.7 | $1,087.50 |
| | *Average Billing Rate* | | | $402.78 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**January 1, 2019 through January 31, 2019**

Commonwealth of Puerto Rico - Meeting

Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Senior Consultant | $525 | 5.1 | $2,677.50 |
| Julie Hertzberg | Managing Director | $875 | 3.7 | $3,237.50 |
| Jay Herriman | Managing Director | $850 | 8.3 | $7,055.00 |
| Mark Zeiss | Director | $600 | 2.1 | $1,260.00 |
| | | | 19.2 | $14,230.00 |
| | *Average Billing Rate* | | | $741.15 |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 1/2/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/2/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/2/2019 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/2/2019 | 2.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Gerard Gigante | 1/2/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/2/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/2/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/2/2019 | 3.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 1/2/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/2/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/2/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/2/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/2/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/2/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 1/2/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kara Harmon | 1/2/2019 | 1.8 | Continue analysis of litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kara Harmon | 1/2/2019 | 0.4 | Prepare master workbook for non-COFINA asserted bond claims re: claims reconciliation |
| Kara Harmon | 1/2/2019 | 0.6 | Prepare response on claim treatment per inquire from J. Sagen re: litigation claims reconciliation |
| Kevin O'Donnell | 1/2/2019 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/2/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/2/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/2/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/2/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Markus Traylor | 1/2/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/2/2019 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/2/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/2/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/2/2019 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/2/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pablo Cervantes | 1/2/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/2/2019 | 0.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/2/2019 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/2/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/2/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/2/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/2/2019 | 0.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/2/2019 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/2/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/2/2019 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/2/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/2/2019 | 2.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/2/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Bria Warren | 1/3/2019 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/3/2019 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/3/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 1/3/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Gerard Gigante | 1/3/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/3/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/3/2019 | 2.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/3/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 1/3/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/3/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/3/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/3/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/3/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kara Harmon | 1/3/2019 | 1.2 | Analyze asserted Accounts Payable contract to determine validity for claims reconciliation |
| Kara Harmon | 1/3/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Kara Harmon | 1/3/2019 | 1.6 | Analyze filed litigation claims against historical payments and judgements re: claims reconciliation |
| Kevin O'Donnell | 1/3/2019 | 0.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/3/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 1/3/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/3/2019 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/3/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/3/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Markus Traylor | 1/3/2019 | 0.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/3/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/3/2019 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/3/2019 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/3/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/3/2019 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/3/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/3/2019 | 0.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/3/2019 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/3/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pablo Cervantes | 1/3/2019 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/3/2019 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/3/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/3/2019 | 0.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/3/2019 | 0.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/3/2019 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/3/2019 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/3/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/3/2019 | 1.6 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/3/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/3/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Bria Warren | 1/4/2019 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/4/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/4/2019 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/4/2019 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Gerard Gigante | 1/4/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 1/4/2019 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/4/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/4/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 1/4/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/4/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/4/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/4/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/4/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kara Harmon | 1/4/2019 | 2.3 | Analyze CUSIP numbers for bond claims to prepare claims for objection |
| Kara Harmon | 1/4/2019 | 1.8 | Analyze CUSIP numbers for bond claims to prepare claims for objection |
| Kara Harmon | 1/4/2019 | 0.4 | Analyze filed litigation claims against historical payments and judgements re: claims reconciliation |
| Kara Harmon | 1/4/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Kevin O'Donnell | 1/4/2019 | 0.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/4/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/4/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 1/4/2019 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 1/4/2019 | 1.1 | Review 12/31 Prime Clerk register for claim amount changes |
| Mark Zeiss | 1/4/2019 | 1.1 | Review 12/31 Prime Clerk register for new claims |
| Mark Zeiss | 1/4/2019 | 1.2 | Review 12/31 Prime Clerk register for claimant and claim changes |
| Markus Traylor | 1/4/2019 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/4/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/4/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/4/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/4/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/4/2019 | 0.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/4/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/4/2019 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/4/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/4/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/4/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/4/2019 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 1/4/2019 | 1.4 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/4/2019 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/4/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/4/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/4/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Gerard Gigante | 1/6/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Bria Warren | 1/7/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/7/2019 | 2.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/7/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/7/2019 | 3.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Gerard Gigante | 1/7/2019 | 3.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/7/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/7/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/7/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 1/7/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/7/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 1/7/2019 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kara Harmon | 1/7/2019 | 0.7 | Analyze claim sent by J. Sagen to proposed type reclassification |
| Kara Harmon | 1/7/2019 | 0.6 | Review of non-COFINA bond claims to prepare plan for omnibus objection preparation |
| Kara Harmon | 1/7/2019 | 0.6 | Analyze asserted bond claims to begin preparation of the next round of omnibus objections |
| Kara Harmon | 1/7/2019 | 0.2 | Prepare updated response to individual objection response in order to resolve objection |
| Kevin O'Donnell | 1/7/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/7/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/7/2019 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/7/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/7/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 1/7/2019 | 0.8 | Review non Cofina bond claims reconciliation worksheet |
| Mark Zeiss | 1/7/2019 | 0.9 | Prepare memo of missing non-COFINA CUSIP numbers per our master CUSIP list per claimants bond claims |
| Mark Zeiss | 1/7/2019 | 0.5 | Process Prime Clerk Jan 7 register for new claims |
| Mark Zeiss | 1/7/2019 | 2.2 | Revise non Cofina bond claims reconciliation worksheet for CUSIP information and other reconciliation data |
| Markus Traylor | 1/7/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/7/2019 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/7/2019 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 1/7/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/7/2019 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/7/2019 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/7/2019 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/7/2019 | 0.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/7/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/7/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/7/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/7/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/7/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/7/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/7/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Bria Warren | 1/8/2019 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/8/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/8/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/8/2019 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 1/8/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/8/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/8/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/8/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 1/8/2019 | 1.7 | Review litigation claim data vs. Department of Justice data matches, provide feedback to review team |
| John Sagen | 1/8/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 1/8/2019 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/8/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/8/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/8/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/8/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/8/2019 | 0.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Markus Traylor | 1/8/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/8/2019 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/8/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2019 through January 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 1/8/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/8/2019 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/8/2019 | 0.6 | Review claim objection response |
| Pablo Cervantes | 1/8/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/8/2019 | 0.4 | Review claim objection response |
| Pablo Cervantes | 1/8/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/8/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/8/2019 | 1.3 | Review claim objection response |
| Pablo Cervantes | 1/8/2019 | 0.8 | Review claim objection response |
| Thomas Salierno | 1/8/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/8/2019 | 1.4 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/8/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/8/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/8/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Bria Warren | 1/9/2019 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/9/2019 | 2.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/9/2019 | 2.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/9/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 1/9/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/9/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/9/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/9/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 1/9/2019 | 2.1 | Review litigation claim data vs. Department of Justice data matches, provide feedback to review team |
| John Sagen | 1/9/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/9/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/9/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/9/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/9/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Julie Hertzberg | 1/9/2019 | 0.3 | Review third updated outreach letters re: insufficient documentation claims |
| Julie Hertzberg | 1/9/2019 | 1.3 | Review data files regarding parties who filed insufficient documentation claims in preparation for supplemental mailing. |
| Kara Harmon | 1/9/2019 | 0.9 | Prepare workbook of trade claims that need additional information in order to complete reconciliation |
| Kara Harmon | 1/9/2019 | 1.2 | Prepare consolidated workbook of Accounts Payable and Litigation claims where additional information is required for reconciliation |
| Kevin O'Donnell | 1/9/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 1/9/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/9/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/9/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/9/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/9/2019 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/9/2019 | 0.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 1/9/2019 | 2.8 | Review non Cofina bond claims for reconciliation per CUSIP with claim debtor and issuer |
| Mark Zeiss | 1/9/2019 | 1.7 | Review prior Prime Clerk registers for claims changes  per comments |
| Mark Zeiss | 1/9/2019 | 2.7 | Review bond claim CUSIPs for Issuers in order to determine proper handling of bond claims |
| Markus Traylor | 1/9/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/9/2019 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/9/2019 | 0.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/9/2019 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/9/2019 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/9/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

### Commonwealth of Puerto Rico
### Time Detail by Activity by Professional
### January 1, 2019 through January 31, 2019

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 1/9/2019 | 1.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/9/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/9/2019 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/9/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/9/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/9/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/9/2019 | 1.4 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 1/9/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/9/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/9/2019 | 1.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/9/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/9/2019 | 1.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/9/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 1/10/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/10/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/10/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 1/10/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 1/10/2019 | 1.6 | Review exact duplicate and superseded claims to be included on next round of Omnibus objections |
| Jay Herriman | 1/10/2019 | 1.4 | Review claim reconciliation worksheets related to accounts payable claims |
| Jay Herriman | 1/10/2019 | 0.3 | Email correspondence with J. Berman re: draft letters requesting additional claim information for Accounts Payable and Litigation claims |
| Jay Herriman | 1/10/2019 | 0.6 | Prepare listing of claims to receive secondary outreach for additional documentation |
| John Sagen | 1/10/2019 | 1.7 | Analyze treasury proofs of claim to extract CUSIP numbers and Debtor information from master bond proofs of claim. |
| John Sagen | 1/10/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/10/2019 | 1.2 | Analyze treasury proofs of claim to extract CUSIP numbers and Debtor information from master bond proofs of claim. |
| John Sagen | 1/10/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/10/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 1/10/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/10/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/10/2019 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/10/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/10/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 1/10/2019 | 0.9 | Review bond claims with admin agents vs without admin agents for claims reconciliation |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/10/2019 | 2.4 | Review prior Prime Clerk registers for claims changes per comments |
| Mark Zeiss | 1/10/2019 | 1.8 | Revise Exact Duplicate claims objections per Prime Clerk register changes |
| Mark Zeiss | 1/10/2019 | 1.3 | Revise non-Cofina bond specific claims observations and workbooks per claims reconciled to date |
| Markus Traylor | 1/10/2019 | 0.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/10/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/10/2019 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/10/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/10/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/10/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/10/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/10/2019 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/10/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/10/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/10/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/10/2019 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***January 1, 2019 through January 31, 2019***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 1/10/2019 | 1.8 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/10/2019 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/10/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/10/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/10/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 1/10/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/10/2019 | 1.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/10/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/10/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/10/2019 | 0.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/10/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/10/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/10/2019 | 1.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/10/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/10/2019 | 0.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/10/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |

*Exhibit D*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***January 1, 2019 through January 31, 2019***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 1/10/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/10/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/10/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 1/11/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/11/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/11/2019 | 2.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/11/2019 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 1/11/2019 | 1.3 | Prepare draft workstream update presentation to provide to client |
| Jay Herriman | 1/11/2019 | 0.3 | Call with M. Zeiss, A. Friedman,  J. Castiglionim, L. Stafford and S. Ma re: review materials available to assist with the reconciliation of municipal bond claims |
| John Sagen | 1/11/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/11/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/11/2019 | 1.6 | Analyze treasury proofs of claim to extract CUSIP numbers and Debtor information from master bond proofs of claim. |
| Julie Hertzberg | 1/11/2019 | 0.2 | Review and edit weekly claims summary presentation. |
| Kevin O'Donnell | 1/11/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/11/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/11/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2019 through January 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 1/11/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 1/11/2019 | 0.9 | Review Non-Cofina bond claims where claimant asserts a bond claim however either does not provide a financial document, or the document does not have PR CUSIPs |
| Mark Zeiss | 1/11/2019 | 2.1 | Review Non-Cofina bond claims for splits between issuing entity and claim entity resolving for claim amounts |
| Markus Traylor | 1/11/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/11/2019 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/11/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/11/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/11/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/11/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/11/2019 | 0.4 | Review claim objection response |
| Pablo Cervantes | 1/11/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/11/2019 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/11/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/11/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/11/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/11/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 1/11/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/11/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 1/11/2019 | 1.3 | Analyze asserted bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/11/2019 | 2.0 | Analyze asserted bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/11/2019 | 2.0 | Analyze asserted bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/11/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/11/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/11/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/11/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/11/2019 | 1.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/11/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/11/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| John Sagen | 1/12/2019 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Julie Hertzberg | 1/12/2019 | 0.2 | Review and edit weekly claims summary presentation. |
| Mark Zeiss | 1/12/2019 | 1.8 | Review COFINA claims for wrong case, individual objections in order to reflect remaining COFINA claims |
| Vincent Pena | 1/12/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 1/12/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/13/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 1/14/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/14/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/14/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/14/2019 | 3.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 1/14/2019 | 1.7 | Review master bond claims to identify claims to survive objection process |
| Jay Herriman | 1/14/2019 | 2.9 | Analyze municipal bond claims in preparation of reconciliation and associated objections |
| John Sagen | 1/14/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/14/2019 | 1.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 1/14/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/14/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/14/2019 | 0.9 | Analyze treasury proofs of claim to extract CUSIP numbers and Debtor information from master bond proofs of claim. |
| John Sagen | 1/14/2019 | 1.8 | Analyze treasury proofs of claim to extract CUSIP numbers and Debtor information from master bond proofs of claim. |
| Kara Harmon | 1/14/2019 | 2.4 | Analyze various bond claims asserted against Commonwealth to prepare drafts objections to certain claims |
| Kara Harmon | 1/14/2019 | 0.4 | Prepare various examples of complex bond claims for review / determination of treatment by J. Herriman |

*Page 23 of 58*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 1/14/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/14/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/14/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/14/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/14/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 1/14/2019 | 2.7 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 1/14/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/14/2019 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/14/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/14/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/14/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/14/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/14/2019 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/14/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/14/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pablo Cervantes | 1/14/2019 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/14/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/14/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/14/2019 | 2.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/14/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/14/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 1/14/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/14/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/14/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/14/2019 | 1.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/14/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/15/2019 | 3.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 1/15/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/15/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/15/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/15/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2019 through January 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 1/15/2019 | 0.5 | Review and provide comments on claims review / objection process related to Bond Claims |
| Jay Herriman | 1/15/2019 | 3.1 | Review litigation claim analysis in preparation of turning over to the Department of Justice |
| John Sagen | 1/15/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/15/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/15/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/15/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/15/2019 | 1.6 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 1/15/2019 | 0.6 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 1/15/2019 | 0.9 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 1/15/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kara Harmon | 1/15/2019 | 1.4 | Analyze bond claims filed against the Commonwealth to prepare objections to wrong Debtor and duplicate claims |
| Kara Harmon | 1/15/2019 | 0.9 | Analyze bond claims filed against the Commonwealth to prepare omnibus objections |
| Kevin O'Donnell | 1/15/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/15/2019 | 0.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/15/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 1/15/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/15/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 1/15/2019 | 2.9 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 1/15/2019 | 0.8 | Review Prime Clerk weekly register for new claims |
| Mark Zeiss | 1/15/2019 | 1.1 | Review Prime Clerk weekly register for claim amount changes |
| Mark Zeiss | 1/15/2019 | 1.7 | Review Prime Clerk weekly register for claim and claimant changes |
| Mark Zeiss | 1/15/2019 | 1.3 | Review non-COFINA bond claims reconciliation from reviewers providing comments |
| Markus Traylor | 1/15/2019 | 1.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/15/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/15/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/15/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/15/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/15/2019 | 1.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Pablo Cervantes | 1/15/2019 | 0.6 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Pablo Cervantes | 1/15/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/15/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pablo Cervantes | 1/15/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Pablo Cervantes | 1/15/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/15/2019 | 1.9 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/15/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/15/2019 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/15/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/15/2019 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/15/2019 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 1/15/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/15/2019 | 1.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/15/2019 | 1.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/15/2019 | 0.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/15/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/16/2019 | 3.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/16/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 1/16/2019 | 2.7 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 1/16/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/16/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/16/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 1/16/2019 | 2.8 | Review questions related to Municipal Bond Claim objections |
| Jay Herriman | 1/16/2019 | 0.1 | Follow up with K. Harmon re: Municipal Bond Claim objections |
| Jay Herriman | 1/16/2019 | 1.9 | Analyze claims filed asserting various Leyes and prepare follow up questions for the Department of Justice |
| John Sagen | 1/16/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/16/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/16/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/16/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/16/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/16/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kara Harmon | 1/16/2019 | 0.7 | Analyze bond claims asserted against Commonwealth to determine proper objection/resolution to claim |
| Kevin O'Donnell | 1/16/2019 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/16/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/16/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 1/16/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/16/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/16/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 1/16/2019 | 1.2 | Revise claims with Exact Duplicate objections that have now been expunged per Prime Clerk Register |
| Mark Zeiss | 1/16/2019 | 1.8 | Revise claims with Exact Duplicate objections whose surviving claims have now been expunged per Prime Clerk Register |
| Markus Traylor | 1/16/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/16/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/16/2019 | 1.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/16/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/16/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/16/2019 | 1.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Pablo Cervantes | 1/16/2019 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/16/2019 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/16/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/16/2019 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 1/16/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/16/2019 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/16/2019 | 1.4 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/16/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/16/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 1/16/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/16/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/16/2019 | 0.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/16/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/16/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/16/2019 | 1.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/17/2019 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/17/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/17/2019 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/17/2019 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Gerard Gigante | 1/17/2019 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 1/17/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/17/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gerard Gigante | 1/17/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 1/17/2019 | 0.5 | Review draft amended procedures motion and provide comments to L. Stafford |
| Jay Herriman | 1/17/2019 | 0.3 | Review draft mailing related to insufficient documentation municipal bonds and provide feedback to J. Berman |
| Jay Herriman | 1/17/2019 | 0.5 | Research and respond to email related to Municipal Bond claim reconciliation |
| Jay Herriman | 1/17/2019 | 0.9 | Review completed claim reconciliation worksheets and associated claim objections |
| John Sagen | 1/17/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/17/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/17/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/17/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/17/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Julie Hertzberg | 1/17/2019 | 0.3 | Review and revise letter to send to Bondholders re: insufficient documentation. |
| Kara Harmon | 1/17/2019 | 1.3 | Analyze open Accounts Payable against invoices contained in claims reconciliation workbooks to prepare draft objection to partially satisfied claims |
| Kara Harmon | 1/17/2019 | 0.9 | Prepare objections to fully satisfied trade claims |
| Kara Harmon | 1/17/2019 | 1.6 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 1/17/2019 | 0.6 | Analyze complex bond claim to determine proper categorization for proposed objection |
| Kara Harmon | 1/17/2019 | 0.3 | Analyze claims reconciliation workbook for partially satisfied trade claim |
| Kevin O'Donnell | 1/17/2019 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/17/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/17/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/17/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/17/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/17/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 1/17/2019 | 2.9 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 1/17/2019 | 2.1 | Revise claims report for Exact Duplicate claims status, surviving claims given Prime Clerk's changes to claims per this week's register |
| Markus Traylor | 1/17/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/17/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/17/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/17/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/17/2019 | 1.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pablo Cervantes | 1/17/2019 | 0.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/17/2019 | 0.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/17/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/17/2019 | 0.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/17/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/17/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/17/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/17/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/17/2019 | 1.3 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/17/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 1/17/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/17/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/17/2019 | 2.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/17/2019 | 1.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/18/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/18/2019 | 2.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 1/18/2019 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/18/2019 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Gerard Gigante | 1/18/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Jay Herriman | 1/18/2019 | 0.9 | Finalize updated workstream status report to send to Title III entities and counsel |
| Jay Herriman | 1/18/2019 | 2.7 | Review draft analysis of litigation claims vs. Department of Justice data in prep of meeting with Title III representatives |
| Jay Herriman | 1/18/2019 | 0.4 | Review final draft of letter to be sent to Bondholders requesting information to validate claim |
| John Sagen | 1/18/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/18/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/18/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/18/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/18/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kara Harmon | 1/18/2019 | 1.3 | Analyze workbook of bondholders identified for second reach out to confirm A&M records match |
| Kara Harmon | 1/18/2019 | 1.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kara Harmon | 1/18/2019 | 0.3 | Analyze litigation claims comparing support from the creditors to documents received from the Department of Justice |
| Kara Harmon | 1/18/2019 | 0.4 | Prepare additional bondholder claims for secondary reach out |
| Kevin O'Donnell | 1/18/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 1/18/2019 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/18/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/18/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/18/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Mark Zeiss | 1/18/2019 | 1.7 | Revise claims with Exact Duplicate objections whose surviving claims have now been expunged per Prime Clerk Register |
| Markus Traylor | 1/18/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/18/2019 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/18/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/18/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/18/2019 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/18/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/18/2019 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/18/2019 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/18/2019 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/18/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 1/18/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/18/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/18/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/18/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/18/2019 | 2.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Vincent Pena | 1/18/2019 | 1.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/18/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/18/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/18/2019 | 0.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/18/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 1/19/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 1/19/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/19/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kevin O'Donnell | 1/19/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/19/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/19/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 1/19/2019 | 1.5 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 1/20/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Gerard Gigante | 1/21/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| John Sagen | 1/21/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/21/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/21/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/21/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/21/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/21/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/21/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kara Harmon | 1/21/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kara Harmon | 1/21/2019 | 1.7 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/21/2019 | 1.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Kevin O'Donnell | 1/21/2019 | 2.0 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Thomas Salierno | 1/21/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 1/21/2019 | 1.5 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/21/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Thomas Salierno | 1/21/2019 | 1.0 | Analyze filed Non-COFINA Litigation proofs of claim to categorize by claim treatment. |
| Bria Warren | 1/22/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/22/2019 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/22/2019 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Bria Warren | 1/22/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth. |
| Gerard Gigante | 1/22/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 1/22/2019 | 1.6 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 1/22/2019 | 2.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 1/22/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/22/2019 | 0.3 | Perform analysis on bond coalition claims asserted against the Commonwealth to confirm no overlap with special claims counsel objection. |
| John Sagen | 1/22/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/22/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/22/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 1/22/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/22/2019 | 1.2 | Perform analysis on bond coalition claims asserted against the Commonwealth to confirm no overlap with special claims counsel objection. |
| Kara Harmon | 1/22/2019 | 2.3 | Perform analysis on bond coalition claims asserted against the Commonwealth to confirm no overlap with special claims counsel objection |
| Kara Harmon | 1/22/2019 | 1.8 | Analyze completed claims reconciliation workbooks to prepare for discussions with the Commonwealth |
| Kara Harmon | 1/22/2019 | 0.5 | Prepare comments for completed trade claim reconciliation workbooks to send to reviewer for modification |
| Kara Harmon | 1/22/2019 | 0.6 | Analyze completed litigation deliverable to prepare comments for file modification |
| Kara Harmon | 1/22/2019 | 0.8 | Begin review of fully satisfied claims workbooks to prepare additional trade claims for objection |
| Kara Harmon | 1/22/2019 | 0.4 | Analyze asserted claims to determine best categorization for reconciliation |
| Kevin O'Donnell | 1/22/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/22/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/22/2019 | 2.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/22/2019 | 1.7 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 1/22/2019 | 1.3 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 1/22/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/22/2019 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/22/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 1/22/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/22/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/22/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/22/2019 | 0.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/22/2019 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/22/2019 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/22/2019 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/22/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/22/2019 | 0.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/22/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/22/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/22/2019 | 2.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 1/22/2019 | 2.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/22/2019 | 2.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 1/22/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/22/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/23/2019 | 1.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/23/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/23/2019 | 2.7 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 1/23/2019 | 2.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 1/23/2019 | 2.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 1/23/2019 | 1.8 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 1/23/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/23/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/23/2019 | 2.4 | Perform analysis on Unknown claims to determine if they can be placed into a named bucket. |
| John Sagen | 1/23/2019 | 2.2 | Perform analysis on Unknown claims to determine if they can be placed into a named bucket. |
| John Sagen | 1/23/2019 | 2.4 | Perform analysis on Litigation claims to determine whether the current claim flags are valid. |
| Kara Harmon | 1/23/2019 | 1.4 | Prepare updated listing of asserted litigation claims for inclusion in secondary reach out |
| Kara Harmon | 1/23/2019 | 0.8 | Review finalized litigation workbook to prepare comments on deliverable |
| Kara Harmon | 1/23/2019 | 1.3 | Prepare modifications to claims reconciliation workbooks to incorporate additional information provided by creditors |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 1/23/2019 | 2.8 | Analyze completed claims reconciliation workbooks to prepare for distribution to Commonwealth agencies |
| Kevin O'Donnell | 1/23/2019 | 0.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/23/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/23/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/23/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/23/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/23/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 1/23/2019 | 1.9 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 1/23/2019 | 0.7 | Revise litigation common, asserted case numbers for claims per latest updates |
| Pablo Cervantes | 1/23/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/23/2019 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/23/2019 | 0.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/23/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/23/2019 | 2.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/23/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2019 through January 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pablo Cervantes | 1/23/2019 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/23/2019 | 1.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/23/2019 | 3.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/23/2019 | 2.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 1/23/2019 | 1.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/23/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/23/2019 | 0.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/23/2019 | 0.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/23/2019 | 1.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 1/24/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 1/24/2019 | 2.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 1/24/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Jay Herriman | 1/24/2019 | 1.9 | Review sample claim reconciliation worksheets and Litigation claim data in preparation of call with Title III personnel |
| John Sagen | 1/24/2019 | 0.8 | Analyze litigation proofs of claim missing data which enables A&M to link the claim with the Department of Justice records. |
| John Sagen | 1/24/2019 | 1.1 | Analyze Accounts Payable claims to determine if the claims are ready for reconciliation or need to be placed in a different bucket. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 1/24/2019 | 1.7 | Analyze Accounts Payable claims to determine if the claims are ready for reconciliation or need to be placed in a different bucket. |
| John Sagen | 1/24/2019 | 0.9 | Analyze litigation proofs of claim missing data which enables A&M to link the claim with the Department of Justice records. |
| John Sagen | 1/24/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| John Sagen | 1/24/2019 | 1.2 | Analyze Accounts Payable claims to determine if the claims are ready for reconciliation or need to be placed in a different bucket. |
| John Sagen | 1/24/2019 | 0.1 | Perform analysis on Unknown claims to determine if they can be placed into a named bucket. |
| John Sagen | 1/24/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice. |
| Kara Harmon | 1/24/2019 | 2.3 | Prepare modifications to litigation claims workbook to conform to current claims register |
| Kara Harmon | 1/24/2019 | 0.8 | Analyze litigation filed claims against settlements provided by the Department of Justice to reconcile creditor to common cases |
| Kara Harmon | 1/24/2019 | 2.7 | Analyze litigation filed claims against settlements provided by the Department of Justice to reconcile creditor to common cases |
| Kara Harmon | 1/24/2019 | 0.8 | Begin review of claims categorized as "customers" to determine basis for claim / mark for objection as appropriate |
| Kara Harmon | 1/24/2019 | 0.4 | Provide litigation file and sample reconciliation workbooks including observations from workstreams to J. Herriman and J. Hertzberg |
| Kara Harmon | 1/24/2019 | 1.2 | Prepare sample claims reconciliation workbooks for discussions with the Commonwealth |
| Kevin O'Donnell | 1/24/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/24/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/24/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/24/2019 | 1.8 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/24/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/24/2019 | 2.2 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Pablo Cervantes | 1/24/2019 | 0.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/24/2019 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/24/2019 | 0.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/24/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/24/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/24/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/24/2019 | 3.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/24/2019 | 2.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/24/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 1/24/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/24/2019 | 0.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/24/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/24/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 1/25/2019 | 2.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 1/25/2019 | 1.6 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Jay Herriman | 1/25/2019 | 2.1 | Review analysis of municipal bond claim reconciliation, provide feedback to A&M team |
| Jay Herriman | 1/25/2019 | 1.3 | Review completed claim reconciliation worksheets and associated claim objections |
| John Sagen | 1/25/2019 | 0.9 | Analyze Accounts Payable claims to determine if the claims are ready for reconciliation or need to be placed in a different bucket. |
| John Sagen | 1/25/2019 | 1.3 | Analyze Accounts Payable claims to determine if the claims are ready for reconciliation or need to be placed in a different bucket. |
| John Sagen | 1/25/2019 | 1.7 | Analyze Accounts Payable claims to determine if the claims are ready for reconciliation or need to be placed in a different bucket. |
| John Sagen | 1/25/2019 | 1.4 | Analyze Accounts Payable claims to determine if the claims are ready for reconciliation or need to be placed in a different bucket. |
| John Sagen | 1/25/2019 | 1.4 | Analyze Accounts Payable claims to determine if the claims are ready for reconciliation or need to be placed in a different bucket. |
| John Sagen | 1/25/2019 | 1.3 | Analyze Accounts Payable claims to determine if the claims are ready for reconciliation or need to be placed in a different bucket. |
| Kara Harmon | 1/25/2019 | 0.9 | Continue review of customer claims to prepare objections for incorrect Debtor assertions |
| Kara Harmon | 1/25/2019 | 0.4 | Prepare updated slides for weekly claims status report to send to Commonwealth |
| Kara Harmon | 1/25/2019 | 0.6 | Prepare report to show claims reconciliation progress by Debtor and claim type |
| Kara Harmon | 1/25/2019 | 0.8 | Analyze claims categorized as Accounts Payable-Lease to determine next steps for reconciliation and resolution |
| Kara Harmon | 1/25/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Kevin O'Donnell | 1/25/2019 | 1.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/25/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/25/2019 | 1.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/25/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

Exhibit D

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 1/25/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/25/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 1/25/2019 | 1.1 | Process weekly Prime Clerk register for changes in claim amounts |
| Mark Zeiss | 1/25/2019 | 1.1 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 1/25/2019 | 0.8 | Process weekly Prime Clerk register for new claims |
| Mark Zeiss | 1/25/2019 | 2.2 | Process weekly Prime Clerk register for changes in claimants, claim status |
| Pablo Cervantes | 1/25/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/25/2019 | 0.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/25/2019 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Pablo Cervantes | 1/25/2019 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/25/2019 | 3.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/25/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/25/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 1/25/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/25/2019 | 1.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Jay Herriman | 1/27/2019 | 0.6 | Prepare and send workstream progress update to Title III, PROMESA board and counsel |

*Exhibit D*

```
╔══════════════════════════════════════════╗
║      Commonwealth of Puerto Rico           ║
║   Time Detail by Activity by Professional  ║
║   January 1, 2019 through January 31, 2019 ║
╚══════════════════════════════════════════╝
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 1/27/2019 | 0.5 | Review draft claim summary report, provide comments to K. Harmon |
| Kara Harmon | 1/27/2019 | 1.2 | Prepare modified report reflecting reconciliation progress by Debtor and claim type per comments from J. Herriman |
| Mark Zeiss | 1/27/2019 | 0.8 | Revise claims summary report by debtor, claim type accounting for unliquidated claims per comments |
| Mark Zeiss | 1/27/2019 | 2.9 | Revise claims summary report by debtor, claim type accounting for wrong debtor adjustments per comments |
| Bria Warren | 1/28/2019 | 1.8 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/28/2019 | 3.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 1/28/2019 | 2.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 1/28/2019 | 2.9 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 1/28/2019 | 1.9 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Jay Herriman | 1/28/2019 | 2.1 | Analyze HR related claims to establish claim sub types needed for next steps in reconciliation process |
| Jay Herriman | 1/28/2019 | 1.1 | Review claim reconciliation worksheets and associated objections |
| John Sagen | 1/28/2019 | 0.8 | Analyze Customer claims to determine if the claims are ready for reconciliation or need to be placed in a different bucket. |
| John Sagen | 1/28/2019 | 1.4 | Analyze Customer claims to determine if the claims are ready for reconciliation or need to be placed in a different bucket. |
| John Sagen | 1/28/2019 | 2.1 | Analyze Customer claims to determine if the claims are ready for reconciliation or need to be placed in a different bucket. |
| John Sagen | 1/28/2019 | 1.9 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 1/28/2019 | 1.3 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Kara Harmon | 1/28/2019 | 0.7 | Prepare modifications to claims summary report by Debtor per comments from J. Herriman |
| Kara Harmon | 1/28/2019 | 0.3 | Prepare further modifications to claims summary report by Debtor per comments from J. Herriman |

**Exhibit D**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 1/28/2019 | 0.9 | Continue analysis of claim basis for HR claims in order to categorize for reconciliation discussions |
| Kara Harmon | 1/28/2019 | 0.6 | Analyze various claim categorized as customers to determine basis for claim and proper treatment |
| Kara Harmon | 1/28/2019 | 1.4 | Prepare notes on various claims categorized as accounts payable to formulate plan for objection / resolution |
| Kara Harmon | 1/28/2019 | 1.3 | Prepare report of claims typed as human resources to begin categorizing claims for resolution discussions |
| Mark Zeiss | 1/28/2019 | 2.6 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 1/28/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/28/2019 | 1.5 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/28/2019 | 0.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/28/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/28/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/28/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/28/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/28/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/28/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 1/28/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/28/2019 | 0.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2019 through January 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 1/28/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/28/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/28/2019 | 1.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/29/2019 | 1.9 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/29/2019 | 2.9 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 1/29/2019 | 2.6 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 1/29/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Jay Herriman | 1/29/2019 | 1.9 | Review analysis of municipal bond claims to determine proper objection treatment |
| Jay Herriman | 1/29/2019 | 1.2 | Review completed claim reconciliation worksheets and associated objections |
| John Sagen | 1/29/2019 | 1.8 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 1/29/2019 | 1.3 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 1/29/2019 | 0.9 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Kara Harmon | 1/29/2019 | 0.9 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Kara Harmon | 1/29/2019 | 1.3 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Kara Harmon | 1/29/2019 | 0.3 | Prepare updated claims summary report by Debtor to capture additional claims reconciliation adjustments |
| Mark Zeiss | 1/29/2019 | 1.1 | Revise claims summary report per updated claims adjusted values |
| Mark Zeiss | 1/29/2019 | 0.8 | Process Prime Clerk weekly register for new claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/29/2019 | 1.3 | Process Prime Clerk weekly register for claimant, claim status changes |
| Mark Zeiss | 1/29/2019 | 1.1 | Process Prime Clerk weekly register for claim amount changes |
| Mark Zeiss | 1/29/2019 | 1.8 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 1/29/2019 | 2.1 | Update Exact Duplicate claims objections per Claims Docketed in Error per weekly Prime Clerk register report |
| Markus Traylor | 1/29/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/29/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/29/2019 | 2.0 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/29/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/29/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Markus Traylor | 1/29/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files provided by the Commonwealth |
| Thomas Salierno | 1/29/2019 | 3.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/29/2019 | 1.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/29/2019 | 3.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 1/29/2019 | 1.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/29/2019 | 2.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/29/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 1/29/2019 | 1.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/30/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/30/2019 | 2.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 1/30/2019 | 2.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 1/30/2019 | 2.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Jay Herriman | 1/30/2019 | 1.1 | Prepare updated analysis of Accounts Payable claims to determine threshold of reconciliation |
| Jay Herriman | 1/30/2019 | 2.1 | Review litigation claim vs. Department of Justice data analysis in prep of call with the Department of Justice |
| John Sagen | 1/30/2019 | 0.8 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 1/30/2019 | 0.8 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 1/30/2019 | 0.6 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 1/30/2019 | 1.2 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 1/30/2019 | 1.6 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 1/30/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and Open Accounts Payable provided by the Commonwealth |
| John Sagen | 1/30/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and Open Accounts Payable provided by the Commonwealth |
| Kara Harmon | 1/30/2019 | 1.6 | Prepare workbook of bond claims identified as including GO bonds at the request of counsel |
| Kara Harmon | 1/30/2019 | 0.7 | Prepare workbook of claims stratification by Debtor and amount to analyze reconciliation thresholds |
| Kara Harmon | 1/30/2019 | 1.9 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2019 through January 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 1/30/2019 | 2.2 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 1/30/2019 | 1.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/30/2019 | 1.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/30/2019 | 0.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/30/2019 | 1.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/30/2019 | 1.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/30/2019 | 1.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/30/2019 | 3.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 1/30/2019 | 2.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/30/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/30/2019 | 1.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/30/2019 | 2.4 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 1/30/2019 | 0.3 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/31/2019 | 2.9 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 1/31/2019 | 2.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 1/31/2019 | 2.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 1/31/2019 | 1.9 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 1/31/2019 | 1.8 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Jay Herriman | 1/31/2019 | 2.7 | Analyze Human Resource related claims summary report in prep of call with J. Hertzberg |
| Jay Herriman | 1/31/2019 | 0.5 | Analyze Accounts Payable claim amount reconciliation threshold analysis, follow up with K. Harmon |
| Jay Herriman | 1/31/2019 | 0.3 | Provide comments to K. Harmon on updated claims summary report |
| John Sagen | 1/31/2019 | 1.4 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 1/31/2019 | 1.9 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 1/31/2019 | 1.6 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 1/31/2019 | 1.6 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Kara Harmon | 1/31/2019 | 0.7 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Kara Harmon | 1/31/2019 | 0.8 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Kara Harmon | 1/31/2019 | 1.8 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Kara Harmon | 1/31/2019 | 2.3 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Markus Traylor | 1/31/2019 | 2.1 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 1/31/2019 | 1.5 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/31/2019 | 2.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2019 through January 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 1/31/2019 | 1.0 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 1/31/2019 | 2.2 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| **Subtotal** | | **1,247.2** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 1/2/2019 | 2.3 | formatted interim time and expense detail per the billing data format protocol as requested by the fee examiner |
| Jay Herriman | 1/10/2019 | 0.4 | Prepare final documentation related to October and November monthly fee invoices |
| **Subtotal** | | **2.7** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 1/7/2019 | 1.1 | Call with J. Hertzberg re: review status of claims reconciliation, follow up mailings to Accounts Payable & litigation creditors, follow on claim reconciliation workstreams |
| Jay Herriman | 1/7/2019 | 0.5 | Participate in conference call with K. Harmon and M. Zeiss regarding omnibus objection preparation for outstanding bond claims. |
| Julie Hertzberg | 1/7/2019 | 1.1 | Call with J. Herriman re: review status of claims reconciliation, follow up mailings to Accounts Payable & litigation creditors, follow on claim reconciliation workstreams |
| Kara Harmon | 1/7/2019 | 0.5 | Participate in conference call with J. Herriman and M. Zeiss regarding omnibus objection preparation for outstanding bond claims. |
| Mark Zeiss | 1/7/2019 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and M. Zeiss regarding omnibus objection preparation for outstanding bond claims. |
| Jay Herriman | 1/10/2019 | 0.9 | Call with A. Friedman, J. Crawley, M. Zeiss, J. Hertzberg and K. Harmon re: discuss next steps related to reconciling municipal bonds |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2019 through January 31, 2019*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 1/10/2019 | 0.9 | Call with A. Friedman, J. Crawley, M. Zeiss, J. Hertzberg, J. Herriman and K. Harmon re: discuss next steps related to reconciling municipal bonds. |
| Kara Harmon | 1/10/2019 | 0.9 | Call with A. Friedman, J. Crawley, M. Zeiss, J. Hertzberg and K. Harmon re: discuss next steps related to reconciling municipal bonds |
| Mark Zeiss | 1/10/2019 | 0.9 | Call with A. Friedman, J. Crawley, M. Zeiss, J. Hertzberg and K. Harmon re: discuss next steps related to reconciling municipal bonds |
| Mark Zeiss | 1/11/2019 | 0.3 | Call with M. Zeiss, A. Friedman,  J. Castiglionim, L. Stafford and S. Ma re: review materials available to assist with the reconciliation of municipal bond claims |
| Jay Herriman | 1/15/2019 | 0.2 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, and K. Harmon regarding supplemental mailing and omnibus objections |
| Jay Herriman | 1/15/2019 | 1.2 | Participate in conference call with A. Friedman, L. Stafford, J. Crawley, J. Herriman, and K. Harmon regarding claim reconciliation workstreams and objections |
| Kara Harmon | 1/15/2019 | 0.2 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, and K. Harmon regarding supplemental mailing and omnibus objections |
| Kara Harmon | 1/15/2019 | 1.2 | Participate in conference call with A. Friedman, L. Stafford, J. Crawley, J. Herriman, and K. Harmon regarding claim reconciliation workstreams and objections |
| Mark Zeiss | 1/15/2019 | 0.2 | Participate in conference call with J. Berman, J. Herriman, M. Zeiss, and K. Harmon regarding supplemental mailing and omnibus objections |
| Jay Herriman | 1/16/2019 | 0.4 | Participate in conference call with K. Harmon regarding Accounts Payable and Litigation claims reconciliation |
| Kara Harmon | 1/16/2019 | 0.4 | Participate in conference call with J. Herriman regarding Accounts Payable and Litigation claims reconciliation |
| Jay Herriman | 1/17/2019 | 0.6 | Conference call with K. Harmon re: progress and next steps for claims reconciliation |
| Jay Herriman | 1/17/2019 | 0.6 | Participate in conference call with K. Harmon regarding progress and next steps for claims reconciliation |
| Kara Harmon | 1/17/2019 | 0.6 | Participate in conference call with J. Herriman regarding progress and next steps for claims reconciliation |
| Kara Harmon | 1/22/2019 | 0.2 | Participate in conference call with M. Zeiss, K. Harmon, and C. Schepper regarding case status |
| Jay Herriman | 1/25/2019 | 0.5 | Participate in conference call with K. Harmon, G. Bracero, V. Rivera, and N. Camacho regarding Accounts Payable reconciliation, litigation reconciliation/estimation, and creditor reach out |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2019 through January 31, 2019**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 1/25/2019 | 0.5 | Participate in conference call with J. Herriman, G. Bracero, V. Rivera, and N. Camacho regarding Accounts Payable reconciliation, litigation reconciliation/estimation, and creditor reach out |
| Jay Herriman | 1/28/2019 | 0.8 | Call with J. Herriman & J. Hertzberg re: claims reconciliation status and discuss next steps in HR claims reconciliation |
| Julie Hertzberg | 1/28/2019 | 0.8 | Call with J. Herriman & J. Hertzberg re: claims reconciliation status and discuss next steps in HR claims reconciliation |
| Jay Herriman | 1/29/2019 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, C. Schepper, and J. Berman regarding docketed in error claims and general case updates |
| Kara Harmon | 1/29/2019 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, C. Schepper, and J. Berman regarding docketed in error claims and general case updates |
| Mark Zeiss | 1/29/2019 | 0.2 | Participate in conference call with M. Zeiss, J. Herriman, K. Harmon, C. Schepper, and J. Berman regarding docketed in error claims and general case updates |
| Jay Herriman | 1/30/2019 | 0.9 | Call with J. Herriman & J. Hertzberg re: Human Resource related claims analysis and next steps to reconciliation of same |
| Julie Hertzberg | 1/30/2019 | 0.9 | Call with J. Herriman & J. Hertzberg re: Human Resource related claims analysis and next steps to reconciliation of same |
| Jay Herriman | 1/31/2019 | 0.4 | Participate in conference call with J. Herriman & K. Harmon, Treasury Department and the Department of Justice to review litigation claims analysis completed by A&M and discuss next steps |
| Kara Harmon | 1/31/2019 | 0.4 | Participate in conference call with J. Herriman, Treasury Department and the Department of Justice to review litigation claims analysis completed by A&M and discuss next steps |

| **Subtotal** | | **19.2** | |

| *Grand Total* | | 1,269.1 | |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**January 1, 2019 through January 31, 2019**

| Expense Category | Sum of Expenses |
| --- | --- |
| Miscellaneous | $2,792.95 |
| **Total** | **$2,792.95** |

*Page 1 of 1*

*Exhibit F*

*Commonwealth of Puerto Rico*
*Expense Detail by Category*
*January 1, 2019 through January 31, 2019*

*Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Julie Hertzberg | 1/31/2019 | $2,792.95 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,792.95** | |
| *Grand Total* | | **$2,792.95** | |

# Exhibit E

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**PROFESSIONAL SERVICES TIME DETAIL FOR THE SECOND INTERIM**
**FEE APPLICATION PERIOD**
**OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

*Exhibit E*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 10/1/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/1/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/1/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/1/2018 | 2.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/1/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/1/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/1/2018 | 1.10 | Update claims waterfall with newly filed claims / claim updates from Prime Clerk |
| John Sagen | 10/1/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/1/2018 | 0.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Kara Harmon | 10/1/2018 | 0.70 | Analyze comments in Questions 6&7 on the proofs of claim / update claim notes and categories as appropriate |
| Kara Harmon | 10/1/2018 | 1.60 | Analyze / index files from B. Requena for claims reconciliation |
| Kara Harmon | 10/1/2018 | 2.80 | Analyze new proofs of claim provided by Prime Clerk and update categories and treatment as appropriate |
| Kara Harmon | 10/1/2018 | 0.70 | Review current workstream status provided by E. VanHorn, follow up with same |
| Kara Harmon | 10/1/2018 | 1.30 | Prepare updated claim categories from register analysis for claims reconciliation |
| Kara Harmon | 10/1/2018 | 0.70 | Analyze updated workbook of proofs of claim provide by Prime Clerk and update categories and treatment as appropriate |
| Paul Kiekhaefer | 10/1/2018 | 2.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Exhibit E*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kiekhaefer | 10/1/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/1/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/2/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/2/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/2/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/2/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/2/2018 | 2.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/2/2018 | 1.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/2/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/2/2018 | 0.50 | Review additional data provided by B. Requena, re: litigation matters and historical disbursements. |
| Paul Kiekhaefer | 10/2/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/2/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/2/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Exhibit E*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/2/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/3/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/3/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/3/2018 | 1.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/3/2018 | 2.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 0.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/3/2018 | 1.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/3/2018 | 2.80 | Continue analysis / review of files from B. Requena for claims reconciliation |
| Kara Harmon | 10/3/2018 | 1.60 | Review updated claim notes provided by Prime Clerk and update as appropriate |
| Kara Harmon | 10/3/2018 | 2.20 | Analyze data provided by B. Requena open Accounts Payable and historical disbursements for claim reconciliation |
| Kara Harmon | 10/3/2018 | 2.60 | Continue to analyze comments in Questions 6&7 on the proofs of claim / update claim notes and categories as appropriate |

**Exhibit E**

Puerto Rico Sales Tax Financing Corporation
Time Detail by Activity by Professional
October 1, 2018 through January 31, 2019

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kiekhaefer | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/3/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/3/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/3/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/4/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/4/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/4/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/4/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/4/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/4/2018 | 1.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/4/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/4/2018 | 0.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/4/2018 | 2.30 | Continue to analyze comments in Questions 6&7 on the proofs of claim / update claim notes for reconciliation |
| Kara Harmon | 10/4/2018 | 0.80 | Review data provided by B. Requena, re: litigation matters and historical disbursements |
| Kara Harmon | 10/4/2018 | 1.20 | Analyze Accounts Payable related proofs of claim to properly categorize and prepare for reconciliation |

*Exhibit E*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kiekhaefer | 10/4/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/4/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/4/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Vincent Pena | 10/4/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/5/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/5/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/5/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/5/2018 | 2.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| John Sagen | 10/5/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/5/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Paul Kiekhaefer | 10/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/5/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/6/2018 | 2.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/6/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/7/2018 | 0.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/8/2018 | 2.60 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/8/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/8/2018 | 2.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/8/2018 | 1.70 | Analyze consolidated Accounts Payable claims review provided by E. VanHorn, follow up with same |
| Kara Harmon | 10/8/2018 | 0.60 | Analyze schedule data provided by B. Requena for claims reconciliation |
| Kara Harmon | 10/8/2018 | 1.60 | Review new workstream for Accounts Payable claims provided by J. Herriman, follow up with same |
| Kara Harmon | 10/8/2018 | 1.30 | Review claims triage worksheets and comments, follow up with review team with questions / comments |
| Carlo Dominguez | 10/9/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/9/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/9/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/9/2018 | 0.50 | Status meeting between Prime Clerk and A&M.  J. Hertzberg, J. Herriman, M. Zeiss, K. Harmon, E. VanHorn and  Prime Clerk Staff. |
| Kara Harmon | 10/9/2018 | 2.90 | Continue review of Accounts Payable claims against open Accounts Payable from B. Requena re: claims reconciliation |

**Exhibit E**

> **Puerto Rico Sales Tax Financing Corporation**
> **Time Detail by Activity by Professional**
> **October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/9/2018 | 0.70 | Analyze / index additional files from B. Requena for claims reconciliation |
| Vincent Pena | 10/9/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/10/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/10/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/10/2018 | 1.70 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/10/2018 | 1.20 | Continue review and reconciliation of Accounts Payable claims against files provided by B. Requena |
| Kara Harmon | 10/10/2018 | 2.80 | Continue review and reconciliation of Accounts Payable claims against files provided by B. Requena |
| Vincent Pena | 10/10/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/11/2018 | 0.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Carlo Dominguez | 10/11/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/11/2018 | 1.70 | Analyze Human Resource claim data provided by B. Requena, update claim objections per new data |
| Julie Hertzberg | 10/11/2018 | 0.70 | Review the updated categories for claims objection |
| Julie Hertzberg | 10/11/2018 | 0.20 | Email to P. Friedman re: treatment of certain HR claims |
| Julie Hertzberg | 10/11/2018 | 1.40 | Analyze claims under the current waterfall analysis and provide amendments to J. Herriman |
| Kara Harmon | 10/11/2018 | 2.80 | Continue analysis and reconciliation of Accounts Payable trade claims |
| Kara Harmon | 10/11/2018 | 1.40 | Analyze proposed updated claim categories and process same |
| Kara Harmon | 10/11/2018 | 0.70 | Prepare updated index of reconciliation files from B. Requena |
| Mark Zeiss | 10/11/2018 | 0.90 | Revise claims reports per comments |
| Jay Herriman | 10/12/2018 | 1.10 | Analyze updated data from Prime Clerk related to additional claim information received from creditors |

**Exhibit E**

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/12/2018 | 0.80 | Prepare report of filed trade claims including open Accounts Payable and business unit |
| Kara Harmon | 10/12/2018 | 0.40 | Prepare index of business units associated with open Accounts Payable claims for filed claims |
| Kara Harmon | 10/12/2018 | 2.90 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/12/2018 | 1.30 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/12/2018 | 1.60 | Continue analysis and reconciliation of Accounts Payable trade claims against open AP provided by B. Requena |
| Kara Harmon | 10/12/2018 | 0.60 | Analyze new files from B. Requena and prepare updated index to incorporate files |
| Mark Zeiss | 10/12/2018 | 0.80 | Review claims objections |
| Jay Herriman | 10/13/2018 | 3.20 | Review draft Omnibus Objection 1 - 14 exhibits. |
| Jay Herriman | 10/13/2018 | 0.40 | Update claim objection reasons as appropriate on Omnibus Exhibits 1 - 14 |
| Julie Hertzberg | 10/13/2018 | 0.20 | Communication with J. Herriman re: objection categories |
| Mark Zeiss | 10/13/2018 | 1.80 | Review claims and omnibus exhibit objections |
| Bria Warren | 10/15/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/15/2018 | 1.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/15/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/15/2018 | 1.20 | Update COFINA Human Resource claims for objection based on language from procedures motion |
| Jay Herriman | 10/15/2018 | 0.40 | Review draft Omnibus claims proceduremotion provided by B. Rosen |
| Jay Herriman | 10/15/2018 | 0.30 | Updated COFINA claims waterfall report with newly filed / updated claims |
| Julie Hertzberg | 10/15/2018 | 0.80 | Review and provide comments regarding motion establishing omnibus claims procedures |
| Julie Hertzberg | 10/15/2018 | 0.20 | Communication to B. Rosen re: claims objections |
| Vincent Pena | 10/15/2018 | 1.20 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |

*Exhibit E*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 10/16/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/16/2018 | 1.80 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/16/2018 | 3.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/16/2018 | 0.60 | Update COFINA claim objection reasons to align with Omnibus procedures motion |
| Jay Herriman | 10/16/2018 | 0.20 | Email correspondence with B. Clark re: changes to draft procedures motion |
| Vincent Pena | 10/16/2018 | 1.50 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/16/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/17/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/17/2018 | 2.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/17/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Jay Herriman | 10/17/2018 | 0.90 | Prepare analysis of proposed claim objections vs. filed procedures motion |
| Mark Zeiss | 10/17/2018 | 1.10 | Review Cofina claim amount changes per weekly Prime Clerk register |
| Vincent Pena | 10/17/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/18/2018 | 2.40 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/18/2018 | 3.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/18/2018 | 2.50 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Julie Hertzberg | 10/18/2018 | 0.20 | Communication to B. Requena re: process for filing objections |

*Page 9 of 29*

*Exhibit E*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 10/18/2018 | 0.50 | Prepare workbook for J. Sagen re: COFINA bonds |
| Mark Zeiss | 10/18/2018 | 0.60 | Revise weekly draft of Cofina waterfall report per comments |
| Mark Zeiss | 10/18/2018 | 2.10 | Prepare weekly draft of Cofina waterfall report |
| Vincent Pena | 10/18/2018 | 1.30 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/18/2018 | 1.30 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Bria Warren | 10/19/2018 | 2.90 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/19/2018 | 2.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Bria Warren | 10/19/2018 | 3.00 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Kara Harmon | 10/19/2018 | 0.40 | Analyze COFINA claims waterfall provided by J. Sagen |
| Jay Herriman | 10/22/2018 | 1.30 | Review draft Omnibus objection materials in prep of filing first objections related to COFINA Claims. |
| Vincent Pena | 10/22/2018 | 1.10 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/23/2018 | 2.40 | Draft claims omnibus objection exhibits (English) for Cofina Claims |
| Mark Zeiss | 10/23/2018 | 0.60 | Revised Amended Claims Omnibus Exhibit per Spanish translation |
| Mark Zeiss | 10/23/2018 | 2.60 | Draft Amended Claims Omnibus Exhibit per Spanish translation |
| Vincent Pena | 10/23/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/24/2018 | 1.70 | Draft Wrong Debtor Claims Omnibus Exhibit per Spanish translation |
| Mark Zeiss | 10/24/2018 | 1.70 | Revise claims omnibus objection exhibits (English) for Cofina Claims |
| Mark Zeiss | 10/24/2018 | 2.10 | Draft No Liability Claims Omnibus Exhibit per Spanish translation |
| Vincent Pena | 10/24/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Mark Zeiss | 10/25/2018 | 0.80 | Revise claims omnibus objection exhibit for Duplicate Claims per comments |
| Vincent Pena | 10/25/2018 | 1.20 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |

**Exhibit E**

> ***Puerto Rico Sales Tax Financing Corporation***
> ***Time Detail by Activity by Professional***
> ***October 1, 2018 through January 31, 2019***

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 10/25/2018 | 1.30 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/26/2018 | 2.00 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/26/2018 | 1.20 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Julie Hertzberg | 10/28/2018 | 1.20 | Review and revise draft omnibus objection exhibits |
| Jay Herriman | 10/29/2018 | 0.20 | Email correspondence with B. Clark re: updated draft of procedures motion and draft Omnibus claim objection exhibits |
| John Sagen | 10/29/2018 | 0.10 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/29/2018 | 2.60 | Review Prime Clerk responses requesting additional information from claimants |
| John Sagen | 10/30/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Julie Hertzberg | 10/30/2018 | 2.40 | Work on project plan for resolving AP claims |
| Julie Hertzberg | 10/30/2018 | 0.60 | Review updated draft omnibus objection exhibits |
| Mark Zeiss | 10/30/2018 | 0.80 | Draft revised omnibus claims exhibits in English and Spanish |
| Vincent Pena | 10/30/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Vincent Pena | 10/30/2018 | 2.00 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Jay Herriman | 10/31/2018 | 0.90 | Review / update draft Omnibus 1 objection (Amended claims) |
| John Sagen | 10/31/2018 | 0.20 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate |
| Mark Zeiss | 10/31/2018 | 1.10 | Revise claims waterfall data per additional information from Prime Clerk |
| Mark Zeiss | 10/31/2018 | 0.80 | Assign additional claims to omnibus exhibits |
| Mark Zeiss | 10/31/2018 | 2.10 | Draft revised omnibus claims exhibits in English and Spanish |
| Vincent Pena | 10/31/2018 | 1.40 | Analyze filed Non-COFINA bonds proofs of claim to categorize by functional group |
| Jay Herriman | 11/1/2018 | 0.20 | Call with B. Sarriera & J. Hertzberg re: discuss filing status of Omnibus Claim and substantive claim objections. |

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/1/2018 | 0.30 | Analyze proofs of claim to categorize by functional group / claim treatment, marking claims for objection and docketing errors as appropriate. |
| Julie Hertzberg | 11/1/2018 | 1.10 | Review updated draft omnibus objection exhibits |
| Vincent Pena | 11/1/2018 | 1.20 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/1/2018 | 2.20 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/2/2018 | 0.20 | Provide comments to A. Friedman re: draft Omnibus exhibits |
| Jay Herriman | 11/2/2018 | 2.10 | Review draft Omnibus objections 1 - 5 provided by A. Friedman |
| Julie Hertzberg | 11/2/2018 | 1.80 | Review draft omnibus objections prepared by Proskauer |
| Mark Zeiss | 11/2/2018 | 1.10 | Prepare draft Cofina claims omnibus exhibit handoff file |
| Vincent Pena | 11/2/2018 | 2.00 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/2/2018 | 1.20 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/5/2018 | 0.20 | Call with A. Friedman & B. Clark re: COFINA bond claim objections |
| Jay Herriman | 11/5/2018 | 0.60 | Review updated draft Objections related to COFINA bond claims. |
| Mark Zeiss | 11/5/2018 | 1.30 | Revise duplicate bond claim omnibus exhibit for additional claims per Prime Clerk register |
| Mark Zeiss | 11/5/2018 | 1.80 | Revise claims omnibus exhibits for updated Spanish translations |
| Mark Zeiss | 11/5/2018 | 1.20 | Revise duplicate bond claim omnibus exhibit for recent name changes per Prime Clerk register |
| Mark Zeiss | 11/6/2018 | 0.80 | Revise incorrect debtor omnibus exhibits for claims changes |
| Mark Zeiss | 11/6/2018 | 2.10 | Revise duplicate bond claim omnibus exhibits for claims changes |
| Vincent Pena | 11/6/2018 | 1.10 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/6/2018 | 1.40 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/7/2018 | 0.40 | Review draft 11th Omnibus objection |
| Jay Herriman | 11/7/2018 | 0.40 | Review updated draft Omnibus exhibits for COFINA |
| Jay Herriman | 11/7/2018 | 0.20 | Provide comments on draft 11th Omnibus objection to A. Friedman |
| Julie Hertzberg | 11/7/2018 | 0.40 | Review updated draft omnibus objection exhibits |

**Exhibit E**

> **Puerto Rico Sales Tax Financing Corporation**
> **Time Detail by Activity by Professional**
> **October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 11/7/2018 | 0.20 | Communication with B. Clark re: updated omnibus procedures |
| Vincent Pena | 11/7/2018 | 1.40 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/7/2018 | 2.00 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Julie Hertzberg | 11/8/2018 | 0.20 | Communications with B. Requena re: Anasco claim objection |
| Vincent Pena | 11/8/2018 | 1.50 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Vincent Pena | 11/8/2018 | 1.30 | Analyze filed COFINA bonds proofs of claim to categorize by functional group. |
| Jay Herriman | 11/9/2018 | 0.70 | Review claims marked for no liability objections as requested by A. Friedman |
| Jay Herriman | 11/9/2018 | 0.10 | Provide feedback to A. Friedman on No Liability claims |
| John Sagen | 11/9/2018 | 0.30 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/9/2018 | 2.40 | Reclassify filed proofs of claim against COFINA ensuring the claims are correctly categorized by functional group. |
| Julie Hertzberg | 11/9/2018 | 0.60 | Research issues related to PBA claims and proper treatment under claims procedures motions |
| Mark Zeiss | 11/10/2018 | 0.90 | Revise claims omnibus exhibits per Prime Clerk claims changes, comments |
| Julie Hertzberg | 11/11/2018 | 0.30 | Communication to B. Rosen re: PBA bond claim treatment |
| Jay Herriman | 11/12/2018 | 0.10 | Provide feedback to A. Friedman re: Omnibus objections 1 - 11 |
| Jay Herriman | 11/12/2018 | 0.20 | Call with A. Friedman re: discuss objections to COFINA bond claims |
| Jay Herriman | 11/12/2018 | 1.70 | Review updated draft Omnibus objections 1 - 11 related to COFINA Claims |
| Julie Hertzberg | 11/12/2018 | 0.20 | Communication with J. Herriman re: declaration for objections |
| Julie Hertzberg | 11/13/2018 | 2.70 | Draft Q&A for Prime Clerk call center re: Omnibus Objections |
| Jay Herriman | 11/14/2018 | 0.50 | Analyze COFINA bond claims to identify Class 10 - 510(b) subordinated claims |
| Jay Herriman | 11/14/2018 | 0.80 | Review draft Q&A communication materials related to claim omnibus objections 1 - 11 |
| Jay Herriman | 11/14/2018 | 0.10 | Prepare and send comments on Q&A communication materials related to claim omnibus objections 1 - 11 to J. Hertzberg |
| Jay Herriman | 11/14/2018 | 0.30 | Review updated draft omnibus objection 11 and associated declaration |

*Exhibit E*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 11/14/2018 | 0.10 | Prepare and send comments related to the updated draft omnibus objection 11 and associated declaration to A. Friedman |
| Jay Herriman | 11/14/2018 | 0.20 | Review draft objection and declaration related to satisfied claim |
| Jay Herriman | 11/14/2018 | 0.10 | Prepare and send comments related to the draft objection and declaration re: satisfied claim to A. Friedman |
| Julie Hertzberg | 11/14/2018 | 1.10 | Review updated draft omnibus objections and related declarations |
| Kara Harmon | 11/14/2018 | 1.70 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/14/2018 | 1.40 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/14/2018 | 1.90 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Mark Zeiss | 11/14/2018 | 0.50 | Prepare Cofina omnibus claims objections report |
| Mark Zeiss | 11/14/2018 | 0.70 | Revise claims omnibus objections for bondholders from feedback from J. Herriman and Prime Clerk |
| John Sagen | 11/15/2018 | 2.20 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 0.90 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 2.30 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 1.30 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| John Sagen | 11/15/2018 | 1.60 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 1.70 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 2.20 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 1.40 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 2.40 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 2.90 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Kara Harmon | 11/15/2018 | 1.80 | Review COFINA bond claims to identify Class 10 – 510(b) Subordinated Claims. |
| Mark Zeiss | 11/15/2018 | 1.20 | Update Cofina Waterfall report per comments |

*Exhibit E*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 11/15/2018 | 2.60 | Review Cofina Bond claims for CUSIP class and additional claims basis |
| John Sagen | 11/16/2018 | 1.20 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 0.90 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 1.40 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 1.30 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| John Sagen | 11/16/2018 | 0.70 | Analyze filed Litigation proofs of claim to categorize by functional group. |
| Mark Zeiss | 11/16/2018 | 2.20 | Revise claims omnibus objections and other claims workflow for revise Cofina waterfall report |
| Mark Zeiss | 11/16/2018 | 1.10 | Reconcile current claims to Cofina waterfall report and provide comments |
| Jay Herriman | 11/20/2018 | 1.70 | Review updated COFINA claim omnibus objections |
| Mark Zeiss | 11/20/2018 | 0.60 | Revise four claims for updated Omnibus Objection and waterfall handling |
| Mark Zeiss | 11/20/2018 | 0.70 | Review COFINA claimant responses recommending changes to claims reconciliation |
| Mark Zeiss | 11/20/2018 | 0.40 | Update Cofina claims per Prime Clerk comments |
| Mark Zeiss | 11/20/2018 | 0.40 | Review new COFINA claims recommending changes to claims reconciliation |
| Mark Zeiss | 11/21/2018 | 2.80 | Prepare bridge report by claim of changes to Omnibus Exhibits since last Waterfall report |
| Mark Zeiss | 11/21/2018 | 1.40 | Revise Cofina claims on Omnibus Exhibits per claims changes |
| Jay Herriman | 11/26/2018 | 0.10 | Call with A. Friedman re: Duplicate bond claim objections |
| Jay Herriman | 11/26/2018 | 0.70 | Perform analysis of COFINA bond claims as requested by Proskauer |
| Mark Zeiss | 11/26/2018 | 0.80 | Review Prime Clerk register for Cofina claims changes |
| Mark Zeiss | 11/26/2018 | 1.80 | Draft new claims omnibus exhibit objections per latest waterfall |
| Julie Hertzberg | 11/27/2018 | 0.60 | Review updated draft omnibus exhibits |
| Bria Warren | 11/28/2018 | 2.00 | Analysis of COFINA bond claims for omnibus objections |
| Bria Warren | 11/28/2018 | 2.30 | Analysis of COFINA bond claims for omnibus objections |
| Bria Warren | 11/28/2018 | 1.70 | Analysis of COFINA bond claims for omnibus objections |

**Exhibit E**

*Puerto Rico Sales Tax Financing Corporation
Time Detail by Activity by Professional
October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 11/28/2018 | 2.20 | Analysis of COFINA bond claims for omnibus objections. |
| Gerard Gigante | 11/28/2018 | 1.80 | Analysis of COFINA bond claims for omnibus objections. |
| Jay Herriman | 11/28/2018 | 2.10 | Analyze COFINA bond claims to prepare work instructions for review to determine proper objection of claim |
| Jay Herriman | 11/28/2018 | 0.60 | Provide feedback to A&M team related to COFINA bond claim analysis |
| Jay Herriman | 11/28/2018 | 1.70 | Review A&M analysis of COFINA bond claims. |
| John Sagen | 11/28/2018 | 1.20 | Analysis of COFINA bond claims for omnibus objections. |
| John Sagen | 11/28/2018 | 1.20 | Analysis of COFINA bond claims for omnibus objections. |
| John Sagen | 11/28/2018 | 1.30 | Analysis of COFINA bond claims for omnibus objections. |
| John Sagen | 11/28/2018 | 0.30 | Analysis of COFINA bond claims for omnibus objections. |
| Julie Hertzberg | 11/28/2018 | 1.80 | Work on issues related to research on bond claims for objection purposes |
| Kara Harmon | 11/28/2018 | 2.80 | Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections |
| Kara Harmon | 11/28/2018 | 1.90 | Analysis of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/28/2018 | 2.30 | Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections |
| Kara Harmon | 11/28/2018 | 1.60 | Prepare consolidated report of COFINA bond analysis and send to J. Herriman for review |
| Kevin O'Donnell | 11/28/2018 | 1.00 | Analysis of COFINA bond claims for omnibus objections |
| Kevin O'Donnell | 11/28/2018 | 0.90 | Analysis of COFINA bond claims for omnibus objections |
| Mark Zeiss | 11/28/2018 | 2.20 | Review 100 additional Cofina Bond claims for suitability on claims omnibus exhibit per counsel criteria |
| Mark Zeiss | 11/28/2018 | 2.30 | Review 100 Cofina Bond claims for suitability on claims omnibus exhibit per counsel criteria |
| Markus Traylor | 11/28/2018 | 1.30 | Analysis of COFINA bond claims for omnibus objections |
| Markus Traylor | 11/28/2018 | 2.70 | Analysis of COFINA bond claims for omnibus objections |
| Thomas Salierno | 11/28/2018 | 1.40 | Analysis of COFINA bond claims for omnibus objections |
| Thomas Salierno | 11/28/2018 | 2.60 | Analysis of COFINA bond claims for omnibus objections |
| Jay Herriman | 11/29/2018 | 3.10 | Review bond claim analysis to determine proper treatment on Omnibus objections |
| John Sagen | 11/29/2018 | 1.10 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |

*Exhibit E*

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/29/2018 | 0.80 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 1.20 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 1.60 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 0.90 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/29/2018 | 2.40 | Analysis of COFINA bond claims for omnibus objections. |
| Kara Harmon | 11/29/2018 | 1.20 | Prepare updated report of COFINA bond analysis per comments received |
| Kara Harmon | 11/29/2018 | 1.20 | Consolidate current draft analysis of COFINA bond claims and send to J. Herriman |
| Kara Harmon | 11/29/2018 | 2.70 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/29/2018 | 2.60 | Continue analysis of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/29/2018 | 2.80 | Analyze CUSIPs from asserted COFINA bond claims to properly categorize for omnibus objections |
| Mark Zeiss | 11/29/2018 | 1.40 | Draft first six omnibus exhibits in English and Spanish reviewing for changes as requested |
| Mark Zeiss | 11/29/2018 | 0.40 | Change Cross-Debtor duplicate claims omnibus exhibit per counsel request |
| Mark Zeiss | 11/29/2018 | 2.10 | Draft insufficient documentation claims omnibus exhibit for certain bond claims |
| Mark Zeiss | 11/29/2018 | 1.20 | Draft first six omnibus exhibit report with changes as requested |
| Mark Zeiss | 11/29/2018 | 1.90 | Change Exact Duplicate Claims Omnibus Exhibits per counsel request |
| Mark Zeiss | 11/29/2018 | 2.60 | Change Incorrect Debtor Claims Omnibus Exhibits per counsel request |
| Jay Herriman | 11/30/2018 | 0.30 | Email communications with Prime Clerk related to Bond claim review |
| Jay Herriman | 11/30/2018 | 1.90 | Review Prime Clerk analysis of Bond CUSIP information to determine proper Debtor for claim |
| Jay Herriman | 11/30/2018 | 2.60 | Review bond claim analysis to determine proper treatment on Omnibus objections |
| John Sagen | 11/30/2018 | 0.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 2.20 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |

*Exhibit E*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 11/30/2018 | 0.80 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 1.60 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 11/30/2018 | 1.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Kara Harmon | 11/30/2018 | 1.40 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/30/2018 | 0.80 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/30/2018 | 2.60 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Kara Harmon | 11/30/2018 | 1.30 | Continue analysis and categorization of COFINA bond claims for omnibus objections |
| Mark Zeiss | 11/30/2018 | 0.80 | Prepare memo outlining possible claims omnibus objection steps re: complex Cofina Bond claims |
| Mark Zeiss | 11/30/2018 | 2.70 | Review 25 complex Cofina Bond claims as escalated by Prime Clerk resolving for inclusion on claims Omnibus objection exhibits |
| Mark Zeiss | 11/30/2018 | 2.80 | Review 27 complex Cofina Bond claims as escalated by Prime Clerk resolving for inclusion on claims Omnibus objection exhibits |
| Mark Zeiss | 11/30/2018 | 2.90 | Review 30 complex Cofina Bond claims as escalated by Prime Clerk resolving for inclusion on claims Omnibus objection exhibits |
| Markus Traylor | 11/30/2018 | 1.50 | Analyze potential Legal ley(es) proofs of claim to categorize by functional group |
| John Sagen | 12/1/2018 | 1.10 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 0.90 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 2.70 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.10 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| John Sagen | 12/1/2018 | 1.60 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Julie Hertzberg | 12/1/2018 | 0.40 | Teleconference with J. Herriman, B. Rosen, A. Friedman and S. Ma re: COFINA claims objections |
| Julie Hertzberg | 12/1/2018 | 0.30 | Communications with A. Friedman re: claims withdrawals and stipulations |

*Exhibit E*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 12/1/2018 | 1.10 | Review updated tracking log for COFINA claims and basis for objections |
| Kara Harmon | 12/1/2018 | 0.80 | Prepare consolidated working report of COFINA bond claims for omnibus objections and send to M. Zeiss for review |
| Kara Harmon | 12/1/2018 | 2.60 | Analyze files received from Prime Clerk to incorporate into master bond claims review |
| Kara Harmon | 12/1/2018 | 1.70 | Prepare updated report of consolidated COFINA bond claims for omnibus objections |
| Kara Harmon | 12/1/2018 | 1.40 | Analyze various COFINA bond claims to incorporate into omnibus objections |
| Kara Harmon | 12/1/2018 | 2.30 | Analyze claims for escalation as reviewed by Prime Clerk to categorize for omnibus objections |
| Kara Harmon | 12/1/2018 | 2.20 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Kara Harmon | 12/1/2018 | 1.40 | Continue analysis of asserted bond claims to categorize for omnibus objection |
| Kara Harmon | 12/1/2018 | 0.90 | Analyze wrong Debtor claims for COFINA omnibus objections |
| Mark Zeiss | 12/1/2018 | 2.10 | Update duplicate bond claims reconciliation per CUSIP review of debtor, non-debtor, and no basis - final file |
| Mark Zeiss | 12/1/2018 | 1.90 | Update duplicate bond claims reconciliation per CUSIP review of debtor, non-debtor, and no basis - second file |
| Mark Zeiss | 12/1/2018 | 2.20 | Prepare Omni designations, reports from claims reconciliation waterfall analysis |
| Mark Zeiss | 12/1/2018 | 2.40 | Review 22 Prime Clerk CUSIP exception for claims reconciliation handling |
| Mark Zeiss | 12/1/2018 | 2.50 | Review 20 Prime Clerk CUSIP exception for claims reconciliation handling |
| Mark Zeiss | 12/1/2018 | 2.30 | Prepare claims reconciliation waterfall report, analysis from updates |
| Mark Zeiss | 12/1/2018 | 2.30 | Update duplicate bond claims reconciliation per CUSIP review of debtor, non-debtor, and no basis - first file |
| Jay Herriman | 12/2/2018 | 2.70 | Review COFINA bond claim analysis segregating bonds into categories need for Omnibus Objections |
| Jay Herriman | 12/2/2018 | 1.40 | Review and provide updates to modify Omnibus objection exhibits |
| John Sagen | 12/2/2018 | 1.60 | Prepare updated waterfall analysis for COFINA claims objections. |
| John Sagen | 12/2/2018 | 0.90 | Prepare updated waterfall analysis for COFINA claims objections. |
| Julie Hertzberg | 12/2/2018 | 1.40 | Review and provide updates to modify Omnibus objection exhibits |

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 12/2/2018 | 0.40 | Analyze withdrawal stipulation provided by Proskauer |
| Kara Harmon | 12/2/2018 | 1.70 | Prepare analysis of omnibus objections/waterfall categories to master COFINA bond review to confirm accuracy in reporting |
| Kara Harmon | 12/2/2018 | 1.10 | Prepare analysis of claims appearing on withdrawal stipulation to current drafts of COFINA omnibus objections |
| Kara Harmon | 12/2/2018 | 1.90 | Prepare updated waterfall analysis for COFINA claims objections |
| Mark Zeiss | 12/2/2018 | 1.20 | Print/review Claims Omnibus objections per formats that have not changed |
| Mark Zeiss | 12/2/2018 | 2.30 | Update Claims Omnibus Exhibit Reasons per Counsel comments, reprint, report |
| Mark Zeiss | 12/2/2018 | 1.30 | Prepare claims omnibus exhibits for duplicate bond  / insufficent basis that expunge claims |
| Mark Zeiss | 12/2/2018 | 1.90 | Prepare final English Claims omnibus exhibit drafts with report |
| Mark Zeiss | 12/2/2018 | 2.10 | Prepare claims omnibus exhibits that contain incorrect debtor plus other claims basis |
| Mark Zeiss | 12/2/2018 | 2.20 | Review Spanish Translation for claims omnibus exhibits, preparing translation requests for Prime Clerk |
| Mark Zeiss | 12/2/2018 | 2.20 | Prepare final two incorrect debtor claims omnibus exhibit variants |
| Mark Zeiss | 12/2/2018 | 1.90 | Modify Claims Omnibus Objection new Omnibus type to include Spanish translations |
| Jay Herriman | 12/3/2018 | 1.80 | Review draft Omnibus objections, exhibits and declaration for Omni's 1 - 16 |
| Kara Harmon | 12/3/2018 | 0.50 | Analyze list of COFINA creditors receiving solicitation packages to confirm synchronization with omnibus objections |
| Kara Harmon | 12/3/2018 | 0.60 | Prepare updated report of COFINA waterfall to finalize omnibus objections |
| Mark Zeiss | 12/3/2018 | 1.30 | Draft full set of Claims Omnibus Exhibits in Spanish |
| Mark Zeiss | 12/3/2018 | 1.90 | Update Claims Omnibus Exhibit Reasons per Counsel comments, reprint |
| Mark Zeiss | 12/3/2018 | 0.90 | Update Spanish Claims Omnibus Exhibit Reasons per Prime Clerk translation file |
| Mark Zeiss | 12/3/2018 | 1.00 | Add new Cofina claims and change Claims Omnibus Exhibits per new amendments, draft Omnis |
| Mark Zeiss | 12/3/2018 | 0.80 | Prepare updated translation request to Prime Clerk for Claims Omnibus Exhibit reason changes |
| Mark Zeiss | 12/3/2018 | 2.70 | Update Claims Omnibus Exhibits 9, 10, 11 for new format in Spanish |

*Exhibit E*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/4/2018 | 1.20 | Review draft Omnibus objections, exhibits and declaration for Omni's 1 - 16 |
| Mark Zeiss | 12/4/2018 | 2.90 | Revise Claims Omnibus Objection Exhibits for final comments from counsel re: Spanish translation |
| Jay Herriman | 12/5/2018 | 0.70 | Research response received from claimant related to Omnibus Objection - Duplicate Bond Claim |
| Jay Herriman | 12/5/2018 | 0.10 | Correspondence with A. Freidman re: response received from claimant related to Omnibus Objection |
| John Sagen | 12/5/2018 | 0.80 | Continue analysis of COFINA bond claims to determine proper categorization for omnibus objections |
| Kara Harmon | 12/5/2018 | 0.90 | Prepare workbook of COFINA claims not on objections who were party to the PSA per request from A. Friedman |
| Kara Harmon | 12/5/2018 | 1.90 | Review various filed litigation claims against master DOJ files provided by the Commonwealth re: claims reconciliation |
| Jay Herriman | 12/6/2018 | 0.80 | Review updated call center talking points re: COFINA omnibus claim objections |
| Jay Herriman | 12/6/2018 | 0.60 | Call with A. Freidman, S. Ma, J. Hertzberg and J. Herriman re: Next steps to file non-omnibus objections to remaining claims |
| Julie Hertzberg | 12/6/2018 | 0.20 | Review and approve hotline call log re: omnibus objections |
| Julie Hertzberg | 12/6/2018 | 0.30 | Communications with A. Friedman re: subordinated claims |
| Kara Harmon | 12/6/2018 | 0.30 | Prepare analysis / tracker for objection responses |
| Kara Harmon | 12/6/2018 | 0.60 | Prepare report of duplicate COFINA claims not on objection to provide to counsel for review |
| Jay Herriman | 12/7/2018 | 1.70 | Review claims not included on filed Omnibus Objection and prepare recommendation for objections |
| Kara Harmon | 12/7/2018 | 1.60 | Perform analysis on COFINA claims not filed on objections |
| Julie Hertzberg | 12/8/2018 | 0.50 | Review updated spanish version Q&A re: omnibus objections |
| Kara Harmon | 12/9/2018 | 1.70 | Prepare additional claims for inclusion on the 17th and 18th omnibus objections |
| Mark Zeiss | 12/9/2018 | 1.20 | Prepare draft of Omni 17 Claims Omnibus Objection Exhibit |
| Mark Zeiss | 12/9/2018 | 1.30 | Prepare draft of Omni 18 Claims Omnibus Objection Exhibit |
| Jay Herriman | 12/10/2018 | 0.10 | Provide feedback to A. Friedman re: Omnibus objection 17 & 18 |
| Jay Herriman | 12/10/2018 | 1.20 | Review Omnibus Objections (17 & 18) with associated exhibits and declaration |
| Mark Zeiss | 12/10/2018 | 1.10 | Prepare draft exhibit for single-objection claim |
| Mark Zeiss | 12/10/2018 | 0.90 | Revise Omni 17 Claims Omnibus Objection per comments |

> *Puerto Rico Sales Tax Financing Corporation*
> *Time Detail by Activity by Professional*
> *October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/11/2018 | 0.10 | Provide feedback to L. Stafford re: Draft Omnibus objection related to claims asserting mutual fund liabilities |
| Jay Herriman | 12/11/2018 | 1.10 | Review draft Omnibus objection and declaration related to claims asserting mutual fund liabilities |
| Kara Harmon | 12/11/2018 | 0.80 | Analyze stipulation and order providing the withdrawal of claims provided by counsel |
| Kara Harmon | 12/11/2018 | 0.60 | Prepare report of claim variations and claims not included on stipulation and order of claims withdrawal |
| Mark Zeiss | 12/11/2018 | 1.80 | Prepare draft Omnibus objection exhibit for claims that asserted only mutual funds |
| Mark Zeiss | 12/11/2018 | 0.60 | Revise Omni 17 Claims Omnibus Objection per comments |
| Jay Herriman | 12/12/2018 | 0.90 | Review listing of stipulated and pending withdrawn claims provided b A Friedman |
| Kara Harmon | 12/12/2018 | 0.80 | Analysis of COFINA claims not filed on objection to be placed on the 17th Omni re: claims reconciliation |
| Mark Zeiss | 12/12/2018 | 0.90 | Prepare draft of claim Omnibus Exhibit 19 in Spanish |
| Jay Herriman | 12/13/2018 | 1.20 | Review schedules to notice of claim withdrawals related to PBA, GO and other Non-COFINA bonds |
| Jay Herriman | 12/13/2018 | 1.30 | Review final draft claim exhibits related to Omnibus objections 17, 18 & 19 |
| Jay Herriman | 12/13/2018 | 0.50 | Review draft Omnibus 19 Objection related to duplicate and deficient bond claims |
| Jay Herriman | 12/13/2018 | 0.10 | Provide feedback to A. Friedman re: Omnibus objection 19 |
| Jay Herriman | 12/13/2018 | 0.10 | Provide feedback to A. Friedman re: notice of claim withdrawals |
| Kara Harmon | 12/13/2018 | 1.90 | Prepare withdrawal exhibits for COFINA claims not on objection |
| Kara Harmon | 12/13/2018 | 2.20 | Analyze COFINA claims not objection to provide counsel with overview of claims |
| Kara Harmon | 12/13/2018 | 1.80 | Analyze notices of withdrawal from counsel to A&M records to confirm accuracy in reporting |
| Mark Zeiss | 12/13/2018 | 0.80 | Draft claims omnibus exhibits, reports to Prime Clerk for new claims omnibus exhibits |
| Kara Harmon | 12/14/2018 | 0.30 | Prepare response to counsel regarding review of claims withdrawal schedules |
| Kara Harmon | 12/16/2018 | 2.10 | Analyze document from A. Friedman against A&M records to verify all COFINA claims have plan of resolution |
| Jay Herriman | 12/18/2018 | 0.60 | Review 3 individual claim objections with associated declarations |

<div align="right">*Exhibit E*</div>

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/18/2018 | 1.70 | Review final drafts of Omnibus objections 17, 18 & 19 with associated declaration and exhibits |
| Jay Herriman | 12/18/2018 | 0.70 | Review claim objection responses filed on the court docket. |
| Jay Herriman | 12/18/2018 | 0.20 | Provide feedback on claim objections to A. Friedman |
| Julie Hertzberg | 12/18/2018 | 0.30 | Review claim objection responses. |
| Julie Hertzberg | 12/18/2018 | 0.40 | Review and edit correspondence to claim response parties. |
| Mark Zeiss | 12/18/2018 | 1.20 | Revise claims omnibus objection exhibit for Cofina bonds per counsel comments |
| Mark Zeiss | 12/18/2018 | 0.70 | Process claims withdrawals for Cofina claims per counsel and Prime Clerk direction |
| Mark Zeiss | 12/18/2018 | 0.60 | Revise single-claim objection exhibit per counsel comments |
| Jay Herriman | 12/19/2018 | 0.80 | Review final Omnibus objections 17, 18 & 19 as well as 3 individual claim objections with associated declarations |
| Mark Zeiss | 12/19/2018 | 0.70 | Provide Prime Clerk excel report of final Claims Omnibus Objections for Omnis 17, 18, 19 |
| Kara Harmon | 1/3/2019 | 0.70 | Analyze objection responses to prepare supplemental analysis of claims |
| Kara Harmon | 1/7/2019 | 0.30 | Prepare draft documents for counsel review regarding individual withdrawal of objection responses related to COFINA bonds |
| Kara Harmon | 1/7/2019 | 0.30 | Participate in call with creditor regarding objection response related to COFINA bonds |
| Kara Harmon | 1/7/2019 | 0.40 | Preparation of response to individual objection responses filed on the docket |
| Kara Harmon | 1/7/2019 | 0.60 | Participate in call with creditor regarding objection response related to COFINA bonds |
| Kara Harmon | 1/7/2019 | 0.30 | Analysis of omnibus objection responses |
| Kara Harmon | 1/8/2019 | 0.30 | Prepare follow up regarding draft email and withdrawal form re: COFINA objection responses |
| Mark Zeiss | 1/8/2019 | 0.80 | Process Prime Clerk Jan 7 register for claim amount changes |
| Mark Zeiss | 1/8/2019 | 1.10 | Process Prime Clerk Jan 7 register for claimant and claim changes |
| Mark Zeiss | 1/8/2019 | 1.80 | Process Prime Clerk Jan 7 register for new claims |
| Mark Zeiss | 1/8/2019 | 2.90 | Revise Exact Duplicate claims objections per Prime Clerk register changes |
| Jay Herriman | 1/10/2019 | 0.40 | Review of Omnibus claim objection responses, prepare analysis of response |

<div align="right">*Page 23 of 29*</div>

*Exhibit E*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 1/10/2019 | 0.30 | Prepare updated draft email in response to individual claim objection responses for COFINA |
| Kara Harmon | 1/11/2019 | 0.40 | Prepare response to creditors objection response |
| Kara Harmon | 1/11/2019 | 0.30 | Analyze updated objection response tracker provided by Prime Clerk |
| Kara Harmon | 1/14/2019 | 1.20 | Prepare updated COFINA waterfall to incorporate individual objections filed by Proskauer |
| Kara Harmon | 1/14/2019 | 0.60 | Analyze outstanding COFINA claims for resolution |
| Jay Herriman | 1/17/2019 | 1.20 | Review responses received from creditors related to Omnibus objections 1 - 15. |
| Kara Harmon | 1/17/2019 | 0.70 | Review additional objection responses to formulate plan for communication to creditor |
| Kara Harmon | 1/17/2019 | 0.90 | Prepare response to objection response including master bond claims and reference to pages for specific CUSIP numbers |
| Jay Herriman | 1/18/2019 | 0.80 | Review newly filed proofs of claim and prep for objection as late filed. |
| Kara Harmon | 1/18/2019 | 0.80 | Analyze newly filed COFINA claims to determine what, if any, objection should be filed for the claims |
| Kara Harmon | 1/18/2019 | 0.40 | Prepare newly filed claims for objection per analysis of poofs of claim |
| Kara Harmon | 1/21/2019 | 0.40 | Analyze new objection response provided by Prime Clerk on 1/18/2019 |
| Kara Harmon | 1/21/2019 | 0.20 | Prepare follow up with counsel regarding newly filed claims for objection |
| Kara Harmon | 1/21/2019 | 0.40 | Participate in call with creditor regarding omnibus objection response |
| Kara Harmon | 1/21/2019 | 0.30 | Analyze bond claim sent by counsel in order to formulate one off objection |
| John Sagen | 1/22/2019 | 1.60 | Perform analysis on bond coalition claims asserted against the Commonwealth to confirm no overlap with special claims counsel objection. |
| Kara Harmon | 1/22/2019 | 0.90 | Prepare updated claims waterfall analysis for COFINA claims at the request of L. Stafford |
| Mark Zeiss | 1/22/2019 | 1.60 | Draft claims omnibus exhibits per latest COFINA claims for multiple objections |
| Mark Zeiss | 1/22/2019 | 0.60 | Draft claims objection chart for complex bond claim per latest COFINA claims added |
| Jay Herriman | 1/23/2019 | 0.90 | Review draft Omnibus objections 20 & 21 with associated declarations |

*Exhibit E*

**Puerto Rico Sales Tax Financing Corporation**
**Time Detail by Activity by Professional**
**October 1, 2018 through January 31, 2019**

## Puerto Rico Sales Tax Financing Corporation - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 1/23/2019 | 0.60 | Review claim objection responses filed on the docket |
| Kara Harmon | 1/23/2019 | 0.60 | Process additional withdrawn claims in reporting system |
| Kara Harmon | 1/23/2019 | 0.30 | Analyze claims to provide comments to A. Friedman regarding language for objection |
| Mark Zeiss | 1/23/2019 | 1.40 | Revise claims omnibus exhibits per latest COFINA claims for multiple objections per comments |
| Jay Herriman | 1/24/2019 | 0.40 | Review updated draft Omnibus objections and provide comments to A. Friedman |
| Kara Harmon | 1/24/2019 | 0.20 | Review language in declaration to confirm consistency with objections |
| Kara Harmon | 1/25/2019 | 1.40 | Modify claims included on bondholders coalition stipulation to reflect withdrawal upon emergence |
| Kara Harmon | 1/25/2019 | 0.40 | Prepare report to show claims reconciliation progress by Debtor and claim type |
| Kara Harmon | 1/27/2019 | 0.70 | Prepare modified report reflecting reconciliation progress by Debtor and claim type per comments from J. Herriman |
| Jay Herriman | 1/28/2019 | 0.40 | Review omnibus claim objection response filed on the court docket. |
| Kara Harmon | 1/28/2019 | 0.50 | Prepare modifications to claims summary report by Debtor per comments from J. Herriman |
| Kara Harmon | 1/28/2019 | 0.30 | Analyze new omnibus objection responses to prepare updated tracker |
| Kara Harmon | 1/28/2019 | 0.40 | Review objection response inquire at the request of from J. Crawley to advise on treatment for claim |
| Kara Harmon | 1/28/2019 | 0.30 | Prepare further modifications to claims summary report by Debtor per comments from J. Herriman |
| Jay Herriman | 1/29/2019 | 0.70 | Research responses received related to Omnibus Claim objections |
| Kara Harmon | 1/29/2019 | 0.20 | Prepare updated claims summary report by Debtor to capture additional claims reconciliation adjustments |
| Jay Herriman | 1/31/2019 | 0.40 | Review responses to Omnibus objections, provide feedback to K. Harmon |
| Jay Herriman | 1/31/2019 | 0.30 | Review draft Omnibus objection, provide feedback to J. Crawley |

| **Subtotal** | | **697.50** | |

## Puerto Rico Sales Tax Financing Corporation - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 10/21/2018 | 1.70 | Preparation of September Fee Application draft |
| Bernice Grussing | 10/22/2018 | 2.00 | Review and revise fee application draft |
| Jay Herriman | 11/1/2018 | 0.60 | Aggregate data from monthly fee statements to begin preparation of interim fee application |
| Mary Napoliello | 11/1/2018 | 3.40 | Preparation of interim fee app draft |
| Jay Herriman | 11/2/2018 | 0.30 | Work to prepare first interim fee application |
| Mary Napoliello | 11/2/2018 | 3.80 | preparation of fee app draft |
| Julie Hertzberg | 11/7/2018 | 0.30 | Work on fee application review of time detail |
| Jay Herriman | 11/8/2018 | 0.20 | Provide comments to M. Napoliello on draft fee app. |
| Jay Herriman | 11/8/2018 | 0.30 | Review updated draft interim fee app |
| Mark Zeiss | 11/8/2018 | 0.80 | Puerto Rico Sales Tax Financing Corporation - Fee Applications |
| Julie Hertzberg | 11/9/2018 | 0.20 | Prepare certificate of no response re: monthly fee statement |
| Mark Zeiss | 11/9/2018 | 0.80 | Puerto Rico Sales Tax Financing Corporation - Fee Applications |
| Bernice Grussing | 11/10/2018 | 1.00 | Peparation of October Fee app draft |
| Mary Napoliello | 11/12/2018 | 1.10 | Revision of Interim fee app |
| Jay Herriman | 11/14/2018 | 0.90 | Work to prepare first interim fee application |
| Jay Herriman | 11/15/2018 | 2.70 | Work to prepare first interim fee application |
| Julie Hertzberg | 11/15/2018 | 1.30 | Revisions to First Fee Application |
| Jay Herriman | 11/16/2018 | 1.70 | Work to prepare first interim fee application |
| Julie Hertzberg | 11/16/2018 | 1.50 | Revisions to First Fee Application |
| Bernice Grussing | 12/10/2018 | 0.80 | Preparation of December on island fee app |
| Bernice Grussing | 12/14/2018 | 1.30 | Preparation of November Fee App Draft |
| Bernice Grussing | 12/14/2018 | 1.10 | Preparation of October Fee App Draft |
| Jay Herriman | 12/15/2018 | 0.90 | Review draft of October / November monthly fee statements, make necessary changes |
| Jay Herriman | 12/16/2018 | 0.30 | Update Final October / November monthly fee statements, make necessary changes |

| **Subtotal** | | **29.00** | |

**Exhibit E**

> ***Puerto Rico Sales Tax Financing Corporation***
> ***Time Detail by Activity by Professional***
> ***October 1, 2018 through January 31, 2019***

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 10/31/2018 | 0.30 | Call with J. Hertzberg, B. Rosen, B. Clark re: status of COFINA claim objections and procedures motion |
| Julie Hertzberg | 10/31/2018 | 0.30 | Call with J. Hertzberg, B. Rosen, B. Clark re: status of COFINA claim objections and procedures motion |
| Jay Herriman | 11/1/2018 | 0.40 | Call with B. Clark & A. Freidman re: discuss substantive claim objections |
| Julie Hertzberg | 11/1/2018 | 0.20 | Call with B. Sarriera & J. Hertzberg re: discuss filing status of Omnibus Claim and substantive claim objections. |
| Jay Herriman | 11/9/2018 | 1.20 | Call with B. Clark, A. Friedman & J. Hertzberg re: review of draft omnibus claims, solicitation procedures and next steps related to individual claim objections |
| Julie Hertzberg | 11/9/2018 | 1.20 | Call with B. Clark, A. Friedman & J. Hertzberg re: review of draft omnibus claims, solicitation procedures and next steps related to individual claim objections |
| Jay Herriman | 11/13/2018 | 0.30 | Call with B. Rosen, A. Friedman & E. Abdelmasieh re: review court processes for filing omnibus objections |
| Jay Herriman | 11/14/2018 | 0.50 | Call with K. Harmon re: prepare work plan related to Class 10 - 510(b) claims |
| Jay Herriman | 11/14/2018 | 0.40 | Call with B. Rosen, A. Friedman & S. Ma re: review Omnibus objections 1 - 11 and discuss status and open questions |
| Jay Herriman | 11/15/2018 | 0.20 | Follow up with K. Harmon re: COFINA 510(b) claims analysis |
| Kara Harmon | 11/15/2018 | 0.50 | Follow up with J. Herriman re: COFINA 510(b) claims analysis |
| Jay Herriman | 11/27/2018 | 0.30 | Call with Jessica Berman re: review status of claims register updates, solicitation and claim objections |
| Kara Harmon | 11/27/2018 | 0.30 | Call with A&M and Prime Clerk re: review status of claims register updates, solicitation and claim objections |
| Mark Zeiss | 11/27/2018 | 0.30 | Call with A&M and Prime Clerk re: review status of claims register updates, solicitation and claim objections |
| Jay Herriman | 11/28/2018 | 0.50 | Call with A. Friedman re: draft Omnibus objections and next steps related to bond claims |
| Jay Herriman | 12/1/2018 | 0.40 | Call with A&M and Proskauer re: review status of Draft Omnibus objections and discuss bond claim objections |
| Jay Herriman | 12/3/2018 | 0.30 | Meeting with M. Tulla, J. Hertzberg and J. Herriman regarding status of COFINA claims reconciliation and objections |
| Julie Hertzberg | 12/3/2018 | 0.30 | Meeting with M. Tulla, J. Hertzberg and J. Herriman regarding status of COFINA claims reconciliation and objections |
| Jay Herriman | 12/4/2018 | 0.20 | Call with A. Freidman, J. Hertzberg and J. Herriman re: Status of COFINA objection filing |
| Julie Hertzberg | 12/4/2018 | 0.20 | Call with A. Freidman, J. Hertzberg and J. Herriman re: Status of COFINA objection filing |

**Exhibit E**

> ### *Puerto Rico Sales Tax Financing Corporation*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/11/2018 | 0.60 | Meet with J. Hertzberg, J. Herriman, B. Rosen, A. Friedman, S. Ma, M. Zerjal, L. Stafford, D. Perez, S. Uhland re: review of claims reconciliation status and discussion of next steps. |
| Julie Hertzberg | 12/11/2018 | 0.60 | Meet with J. Hertzberg, J. Herriman, B. Rosen, A. Friedman, S. Ma, M. Zerjal, L. Stafford, D. Perez, S. Uhland re: review of claims reconciliation status and discussion of next steps. |
| Jay Herriman | 12/21/2018 | 0.60 | Call with A. Friedman, L. Stafford, J. Crawley, S. Ma and J. Hertzberg re: discuss responses received to  Omnibus objections 1 - 16, agree upon plan to follow up and resolve the responses |
| Julie Hertzberg | 12/21/2018 | 0.60 | Call with A. Friedman, L. Stafford, J. Crawley, S. Ma and J. Hertzberg re: discuss responses received to Omnibus objections 1 - 16, agree upon plan to follow up and resolve the responses |
| Kara Harmon | 1/17/2019 | 0.20 | Participate in conference call with counsel to certain creditors who filed a response to the COFINA objections |
| **Subtotal** | | **10.90** | |

## Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 10/11/2018 | 3.10 | Analyze and update claims waterfall report and send to B. Reqina and B. Rosen |
| Jay Herriman | 10/12/2018 | 1.30 | Update COFINA waterfall report with newly filed / updated claims data provided by Prime Clerk |
| Jay Herriman | 10/19/2018 | 1.70 | Update claims waterfall with newly filed claims, updates related to procedures motion |
| Jay Herriman | 10/31/2018 | 2.40 | Review updated COFINA claims waterfall and associated omnibus claim exhibits |
| Julie Hertzberg | 11/8/2018 | 0.20 | Communications with J. Herriman re: solicitation procedures |
| Julie Hertzberg | 11/8/2018 | 0.40 | Communcations with B. Clark re: procedure for filing omnibus objections and relationship to solicitation procedures |
| Julie Hertzberg | 11/8/2018 | 0.30 | Communications with C. Pullo re: solicitation procedures |
| Jay Herriman | 11/15/2018 | 1.30 | Review analysis of COFINA 510(b) claims for use in disclosure statement |
| Jay Herriman | 11/19/2018 | 0.10 | Send claims solicitation analysis to Prime Clerk |
| Jay Herriman | 11/19/2018 | 1.30 | Prepare analyis of parties to be solicited as requested by Prime Clerk |
| Jay Herriman | 12/5/2018 | 0.20 | Correspondence with P. Labissiere re: solicitation claims class report |

*Exhibit E*

*Puerto Rico Sales Tax Financing Corporation*
*Time Detail by Activity by Professional*
*October 1, 2018 through January 31, 2019*

## Puerto Rico Sales Tax Financing Corporation - Plan and Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 12/5/2018 | 1.60 | Review Claims plan class report to validate plan classes and voting amounts |
| **Subtotal** | | **13.90** | |
| *Grand Total* | | 751.3 | |

# <u>Exhibit F</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE SECOND INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

*Exhibit F*

<div style="border:1px solid black">

*Commonwealth of Puerto Rico*
*Expense Detail by Category*
*October 1, 2018 through January 31, 2019*

</div>

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jay Herriman | 10/31/2018 | $350.00 | Airfare: Client Trip in December |
| Julie Hertzberg | 10/31/2018 | $350.00 | Airfare: Flight to PR in December |
| **Expense Category Total** | | **$700.00** | |

## *Hotel*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jay Herriman | 12/2/2018 | $156.92 | Hotel: Client Visit |
| Jay Herriman | 12/3/2018 | $156.92 | Hotel: Client Visit |
| Jay Herriman | 12/4/2018 | $156.92 | Hotel: Client Visit |
| Julie Hertzberg | 12/2/2018 | $156.92 | Hotel: Client Visit |
| Julie Hertzberg | 12/3/2018 | $156.92 | Hotel: Client Visit |
| Julie Hertzberg | 12/4/2018 | $156.92 | Hotel: Client Visit |
| **Expense Category Total** | | **$941.52** | |

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| | 11/1/2018 | $25.23 | 09/18/18 - 10/17/18 Wireless Usage Charges |
| | 11/12/2018 | $46.98 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| Bria Warren | 10/1/2018 | $58.26 | 08/18/18 - 09/17/18 Wireless Usage Charges |
| Bria Warren | 11/1/2018 | $58.36 | 09/18/18 - 10/17/18 Wireless Usage Charges |
| Carlo Dominguez | 10/1/2018 | $109.50 | 08/18/18 - 09/17/18 Wireless Usage Charges |
| Carlo Dominguez | 11/1/2018 | $73.42 | 09/18/18 - 10/17/18 Wireless Usage Charges |
| Eric VanHorn | 10/1/2018 | $47.52 | 08/18/18 - 09/17/18 Wireless Usage Charges |
| Eric VanHorn | 11/1/2018 | $48.13 | 09/18/18 - 10/17/18 Wireless Usage Charges |
| Gerard Gigante | 10/12/2018 | $54.20 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| Gerard Gigante | 11/12/2018 | $53.06 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| Jay Herriman | 10/12/2018 | $27.28 | 09/13/18 - 10/12/18 Wireless Usage Charges |

*Exhibit F*

***Commonwealth of Puerto Rico***
***Expense Detail by Category***
***October 1, 2018 through January 31, 2019***

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jay Herriman | 11/12/2018 | $22.67 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| John Sagen | 10/12/2018 | $47.19 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| John Sagen | 11/12/2018 | $49.57 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| Julie Hertzberg | 10/31/2018 | $4,990.92 | CMS Monthly Data Storage Fee. |
| Julie Hertzberg | 11/30/2018 | $5,521.00 | CMS Monthly Data Storage Fee. |
| Julie Hertzberg | 12/31/2018 | $6,076.00 | CMS Monthly Data Storage Fee. |
| Julie Hertzberg | 1/31/2019 | $2,792.95 | CMS Monthly Data Storage Fee |
| Kara Harmon | 10/12/2018 | $14.29 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| Kara Harmon | 11/12/2018 | $48.73 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| Kevin O'Donnell | 10/1/2018 | $21.70 | 08/18/18 - 09/17/18 Wireless Usage Charges |
| Kevin O'Donnell | 10/12/2018 | $51.13 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| Mark Zeiss | 10/12/2018 | $19.44 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| Mark Zeiss | 11/12/2018 | $33.71 | 10/13/18 - 11/12/18 Wireless Usage Charges |
| Markus Traylor | 10/1/2018 | $49.89 | 08/18/18 - 09/17/18 Wireless Usage Charges |
| Markus Traylor | 11/1/2018 | $50.00 | 09/18/18 - 10/17/18 Wireless Usage Charges |
| Pablo Cervantes | 10/1/2018 | $35.23 | 08/18/18 - 09/17/18 Wireless Usage Charges |
| Pablo Cervantes | 11/1/2018 | $82.90 | 09/18/18 - 10/17/18 Wireless Usage Charges |
| Thomas Salierno | 10/12/2018 | $51.55 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| Vincent Pena | 10/12/2018 | $98.17 | 09/13/18 - 10/12/18 Wireless Usage Charges |
| Vincent Pena | 11/12/2018 | $98.17 | 10/13/18 - 11/12/18 Wireless Usage Charges |

**Expense Category Total**       **$20,757.15**

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jay Herriman | 12/2/2018 | $27.00 | Taxi: Airport to Hotel |
| Jay Herriman | 12/4/2018 | $10.40 | Taxi: Hacienda to UBS Building |
| Jay Herriman | 12/4/2018 | $23.00 | Taxi: Hotel to Office |
| Jay Herriman | 12/11/2018 | $16.80 | Taxi: Hotel to Proskauer |

*Exhibit F*

*Commonwealth of Puerto Rico*
*Expense Detail by Category*
*October 1, 2018 through January 31, 2019*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Jay Herriman | 12/11/2018 | $11.60 | Taxi: Proskauer to A&M Office |
| Jay Herriman | 12/12/2018 | $21.00 | Taxi: Proskauer to A&M Office |
| Jay Herriman | 12/12/2018 | $9.75 | Taxi: Hotel to Proskauer Office |
| **Expense Category Total** | | **$119.55** | |
| *Grand Total* | | **$22,518.22** | |

# **Exhibit G**

**ALVAREZ & MARSAL NORTH AMERICA, LLC
SERVICES PERFORMED BY CATEGORY
FOR THE SECOND INTERIM FEE APPLICATION PERIOD
OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

*Exhibit G*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**October 1, 2018 through January 31, 2019**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant !! | $525 | 354.1 | $185,902.50 |
| Julie Hertzberg | Managing Director | $875 | 18.5 | $16,187.50 |
| Jay Herriman | Managing Director | $850 | 136.3 | $115,855.00 |
| Mark Zeiss | Director | $600 | 237.0 | $142,200.00 |
| Vincent Pena | Manager | $475 | 411.8 | $195,605.00 |
| Christopher Sharp | Associate | $425 | 225.7 | $95,922.50 |
| Gerard Gigante | Associate | $425 | 571.9 | $243,057.50 |
| Kevin O'Donnell | Associate | $425 | 448.7 | $190,697.50 |
| Markus Traylor | Associate | $425 | 380.5 | $161,712.50 |
| Pablo Cervantes | Associate | $425 | 218.8 | $92,990.00 |
| Eric VanHorn | Consultant II | $500 | 222.9 | $111,450.00 |
| Bria Warren | Analyst | $375 | 279.8 | $104,925.00 |
| Carlo Dominguez | Analyst | $375 | 118.9 | $44,587.50 |
| John Sagen | Analyst | $375 | 547.8 | $205,425.00 |
| Thomas Salierno | Analyst | $375 | 533.2 | $199,950.00 |
| Paul Kiekhaefer | Analyst | $325 | 3.0 | $975.00 |
| Rachel Onserio | Analyst | $325 | 75.6 | $24,570.00 |
| | | | 4784.5 | $2,132,012.50 |

*Average Billing Rate*                                                          $445.61

*Page 1 of 3*

*Exhibit G*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2018 through January 31, 2019

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bernice Grussing | Para Professional | $325 | 12.7 | $4,127.50 |
| Mary Napoliello | Para Professional | $325 | 9.5 | $3,087.50 |
| Julie Hertzberg | Managing Director | $875 | 7.6 | $6,650.00 |
| Jay Herriman | Managing Director | $850 | 18.0 | $15,300.00 |
| Mark Zeiss | Director | $600 | 3.7 | $2,220.00 |
| | | | 51.5 | $31,385.00 |

*Average Billing Rate*      $609.42

*Exhibit G*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**October 1, 2018 through January 31, 2019**

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant !! | $525 | 6.8 | $3,570.00 |
| Julie Hertzberg | Managing Director | $875 | 23.4 | $20,475.00 |
| Jay Herriman | Managing Director | $850 | 33.9 | $28,815.00 |
| Mark Zeiss | Director | $600 | 3.6 | $2,160.00 |
| Eric VanHorn | Consultant II | $500 | 1.6 | $800.00 |
| | | | 69.3 | $55,820.00 |
| | *Average Billing Rate* | | | $805.48 |

*Page 3 of 3*

## <u>Exhibit H</u>

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE SECOND INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

In re:                                                    )        PROMESA
                                                          )        Title III
THE FINANCIAL OVERSIGHT AND                               )
MANAGEMENT BOARD FOR PUERTO RICO,                         )        No. 17 BK 3283-LTS
                                                          )
   as representative of                                   )
                                                          )
THE COMMONWEALTH OF PUERTO RICO, et al.,                  )        (Jointly Administered)

   Debtors. [1]

---------------------------------------------------------------------------

In re:                                                    )        PROMESA
                                                          )        Title III
THE FINANCIAL OVERSIGHT AND                               )
MANAGEMENT BOARD FOR PUERTO RICO,                         )        No. 17 BK 3284-LTS
                                                          )
   as representative of                                   )
                                                          )
THE COMMONWEALTH OF PUERTO RICO                           )

   Debtor

---------------------------------------------------------------------------


# CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN RESPECT OF SECOND INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD**

**OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Commonwealth of Puerto Rico (the "Debtor"), pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"),[2] hereby certifies with respect to A&M's second interim application for allowance of compensation for services rendered and reimbursement of expenses incurred with respect to the Debtor's Title III case, dated March 18, 2019 (the "Application"),[3] for the period from October 1, 2018 through and including January 31, 2019 (the "Compensation Period") as follows:

1. I am the professional designated by A&M in respect of compliance with the Guidelines and Local Rule 2016-1.

2. I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in Accordance with the Guidelines and Local Rule 2016-1.

3. In respect of the Guidelines and Local Rule 2016-1, I certify that:

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

    a.   I have read the Application;

    b.   to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

    c.   except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

    d.   in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4.   I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: March 18, 2019

                        /s/ _____

                        Julie M. Hertzberg

# PROPOSED ORDER

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|    as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3283-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
|    as representative of | ) | |
| | )   ) | |
| THE COMMONWEALTH OF PUERTO RICO | ) | |

Debtor

-------------------------------------------------------------------------

## ORDER APPROVING SECOND INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OCTOBER 1, 2018 THROUGH JANUARY 31, 2019

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Oversight Board") acting as representative of the Commonwealth of Puerto Rico (the "Debtor")

under section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*

("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the

Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee*

*Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed*

*under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United

States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF

No. 3269], an allowance of interim compensation for professional services rendered by A&M for

the period commencing October 1, 2018 through and including January 31, 2019 in the amount

of **$1,997,295.75**, $1,975,812.50 of which represents fees earned outside of Puerto Rico and

$23,483.25 of which represents fees earned in Puerto Rico, and for reimbursement of its actual

and necessary expenses in the amount of **$22,518.22** incurred during the Compensation Period;

and, this Court having determined that the legal and factual bases set forth in the Application

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefore, it is hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation
   Period is allowed on an interim basis in the amount of **$1,997,295.75**, $1,975,812.50 of
   which represents fees earned outside of Puerto Rico and $23,483.25 of which represents
   fees earned in Puerto Rico,

3. Reimbursement to A&M for expenses incurred during the Compensation Period is
   allowed on an interim basis in the amount of **$22,518.22**.

---

2 Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
3 PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

4.  The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including those that were previously held back pursuant to the Interim Compensation Order, less any amounts previously paid for such fees and expenses under the terms of the Interim Compensation Order.

5.  The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this order in accordance with the Application.


Dated: _____, 2019     _____
       San Juan, Puerto Rico              Honorable Laura Taylor Swain
                                          United States District Judge

3