## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY<br>("PREPA"), | |
| Debtor[1]. / | |

**FOURTH INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD FROM OCTOBER 1, 2018 THROUGH JANIUARY 31, 2019**

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | October 1, 2018 through January 31, 2019 |
| Amount of Compensation sought as actual, reasonable and necessary: | $4,614,400.90 [2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $297,381.32 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $1,507,428.70 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $3,106,972.20 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico.

This is a ___ monthly _X_ interim ___ final application.[3]

This is Filsinger Energy Partners' Fourth Interim Fee Application in this case.

### Summary of Fees by Month for this Interim Fee Application Period (3)

| Type | Compensation Period | Fees Requested (5) | Expenses Requested (8) | Fees Approved | Expenses Approved | Amount Outstanding |
|---|---|---|---|---|---|---|
| Interim (4) | 12/7/17 – 1/31/18 | $2,326,893.30 | $201,691.48 | $2,288,199.30 | $118,225.85 | $0 |
| Interim (5) | 2/1/18 – 5/31/18 | $5,072,116.80 | $333,333.15 | $5,071,015.20 | $333,333.15 | $506,110.09 |
| Monthly (6,7) | 6/01/18 – 6/30/18 | $1,222,102.70 | $88,214.60 | $0.00 | $0.00 | $122,210.27 |
| Monthly (6,7) | 7/01/18 – 7/31/18 | $1,236,668.90 | $94,856.72 | $0.00 | $0.00 | $123,666.89 |
| Monthly (6,7) | 8/01/18 – 8/31/18 | $1,212,236.50 | $93,948.59 | $0.00 | $0.00 | $121,223.65 |
| Monthly (6,7) | 9/01/18 – 9/30/18 | $984,835.80 | $65,900.96 | $0.00 | $0.00 | $98,483.58 |

---

3 Notice of this Interim Fee Application shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Interim Fee Application shall be addressed in accordance with the Amended Interim Compensation Order.

4 FEP submitted the First Interim Fee Application on March 18, 2018 and has reached an agreement with the Fee Examiner regarding reductions in fees and expenses. These amounts are shown in the Fees and Expenses Approved columns and were approved by the Fee Examiner on May 30, 2018. The amount paid by PREPA for the First Interim period includes additional write-offs totaling $17,321 and were taken after the final report by the Fee Examiner.

5 FEP filed the Second Interim Fee application, docket #3526 on July 16, 2018 and has reached an agreement with the Fee Examiner regarding reductions in fees and expenses. These amounts are shown in the Fees and Expenses Approved columns and were approved by the Fee Examiner on December 19, 2018 (docket # 4508).

6 FEP has submitted monthly fee statements and been paid 100% of expenses (less PREPA adjustments) and 90% of fees. FEP has filed the Third Interim Fee Application on November 16, 2018 (docket # 4240). FEP and the Fee Examiner are still in discussions regarding the resolution of the application.

7 PREPA deducted the following amounts from the following fee statement payments related to expenses: $801.73 in June 2018; $179.72 in July 2018; $1,002.12 in August 2018; $4,982.93 in October 2018; $228 in November 2018 and $3,067.70 related to fees in September 2018.

8 Per the terms of the contract, FEP will no longer give PREPA a 10% discount on fees if PREPA fails to pay the monthly fee statements within the fourteen (14) day window after the conclusion of the objection period for the notice parties. The amount of fees due for January 2019 would be $1,351,526.32.

| Type (cont'd) | Compensation Period | Fees Requested (5) | Expenses Requested (8) | Fees Approved | Expenses Approved | Amount Outstanding |
|---|---|---|---|---|---|---|
| Monthly (6,7) | 10/01/18 – 10/31/18 | $1,373,183.40 | $72,717.41 | $0.00 | $0.00 | $137,318.34 |
| Monthly (6,7) | 11/01/18 – 11/30/18 | $1,055,756.30 | $70,649.30 | $0.00 | $0.00 | $0.00 |
| Monthly (6) | 12/01/18 – 12/31/18 | $969,090.20 | $66,009.46 | $0.00 | $0.00 | $1,035,099.66 |
| Monthly (6,8) | 01/01/19 – 01/31/19 | $1,216,371.00 | $88,005.15 | $0.00 | $0.00 | $1,304,376.15 |
| | **TOTAL** | **$16,669,254.90** | **$1,175,326.82** | **$7,359,214.50** | **$451,559.00** | **$3,448,488.63** |

Dated: San Juan, Puerto Rico
March 18, 2019

By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 600
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:                                                                  PROMESA
                                                                        Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                                    No. 17-04780 (LTS)

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

              Debtor[1].                      /

---

**FOURTH INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD FROM OCTOBER 1, 2018 THROUGH JANUARY 31, 2011**

      The Fourth Interim Fee Application ("**Application**") for Compensation and Reimbursement of Expenses includes the period October 1, 2018 through January 31, 2019 ("**the Interim Fee Period**") of Filsinger Energy Partners, Inc. ("**FEP**" or "**Applicant**"), Chief Financial Advisor to the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as PREPA's representative pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act ("**PROMESA**"), collectively the "Debtor", respectfully represents as follows:

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

**Introduction**

1.      By this application, FEP seeks allowance of compensation for professional services rendered as Chief Financial Advisor to the Debtor for the Interim Fee Period in the amount of $4,614,400.90 and actual and necessary out-of-pocket expenses of $297,381.32. In support of this application, Applicant represents as follows:

2.      The United States District Court for the District of Puerto Rico (the "**Court**") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

3.      Venue is proper pursuant to PROMESA section 307(a).

4.      The statutory bases for the relief requested herein are PROMESA section 317 and Bankruptcy Code section 105(a), made applicable in the Title III Case pursuant to PROMESA section 301(a).

**Background**

5.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

6.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA]…or otherwise generally submitting filings in relation to the case with the court."

7.      On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

- 2 -

8.     On June 29, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206. On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Title III Case").

9.     Background information regarding PREPA and the commencement of this Title III Case is contained in the Notice of Statement of Oversight Board Regarding PREPA's Title III Case [ECF No. 2].

## Applicant's Interim Compensation

10.     For the convenience of this Court and all parties-in-interest, the following exhibits are attached hereto:

i.     **Exhibit A** – Certification of Todd Filsinger;

ii.     **Exhibit B** – Summary of Total Hours and Fees by Task Code for the Interim Fee Period;

iii.     **Exhibit C** – Summary of Hours and Fees by Professional for the Interim Fee Period;

iv.     **Exhibit D** – Summary of Expenses by Category in the Interim Fee Period;

v.     **Exhibit E** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from October 1, 2018 through October 31, 2018;

vi.     **Exhibit F** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from November 1, 2018 through November 30, 2018;

vii.     **Exhibit G** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and

Reimbursement of Expenses Incurred from December 1, 2018 through December 31, 2018;

viii.    **Exhibit H** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2019 through January 31, 2019;

ix.    **Exhibit I** – PREPA contract dated December 7, 2017 and Filsinger Energy Partners Engagement Letter;

x.    **Exhibit J** – First Amendment to PREPA contract dated February 2, 2018;

xi.    **Exhibit K** – Side Letter to PREPA contract related to expense reimbursement agreement dated February 16, 2018;

xii.    **Exhibit L** – Second Amendment to PREPA contract dated June 18, 2018;

xiii.    **Exhibit M** – Third amendment to PREPA contract dated July 31, 2018;

xiv.    **Exhibit N** – Fourth amendment to PREPA contract dated August 15, 2018; and,

xv.    **Exhibit O** – Detailed narratives by employee for the period October 1, 2018 – January 31, 2019.

11.    Consistent with the professional services agreement by and between Applicant and PREPA, Applicant will not seek payment of travel time which has been excluded from the billable fees included herein.

12.    Consistent with the professional services agreement by and between Applicant and PREPA, and the guidance provided by the Court and the fee examiner, Applicant has elected to institute certain restrictions with respect to out-of-pocket expenses and fees, specifically fee application matters and working more than 12 hours days. As a result, Applicant will not seek reimbursement of $27,592.67 in expenses and $27,310.80 in fees incurred during the Interim Fee Period.

13.    There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in these Title III Cases.

**Summary of Services Provided**

1.    Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's summary time records, including descriptions of the nature of the services provided, are set forth in **Exhibit C and Exhibit O**.

Below, FEP provides a summary of fees for the four primary support areas which include, Restoration, Operations, Transformation, and support of the Title III case.

| | Restoration | Operations | Title III | Transformation (2) | Total |
|---|---|---|---|---|---|
| December 2017 (1) | $491,911.70 | $172,691.80 | $151,743.70 | $0 | **$816,347.20** |
| January 2018 (1) | $596,488.50 | $525,909.90 | $388,147.70 | $0 | **$1,510,546.10** |
| February 2018 | $461,888.90 | $656,035.60 | $268,758.60 | $0 | **$1,386,683.10** |
| March 2018 | $468,359.70 | $531,330.60 | $218,502.70 | $0 | **$1,218,193.00** |
| April 2018 | $485,444.20 | $430,112.10 | $248,892.40 | $0 | **$1,164,448.70** |
| May 2018 | $495,836.70 | $550,260.40 | $256,694.90 | $0 | **$1,302,792.00** |
| June 2018 | $375,847.10 | $652,107.40 | $194,148.20 | $0 | **$1,222,102.70** |
| July 2018 | $314,607.50 | $727,255.80 | $194,148.20 | $0 | **$1,235,940.90** |
| August 2018 | $300,131.60 | $780,361.40 | $131,743.50 | $0 | **$1,212,236.50** |
| September 2018 | $134,993.80 | $661,786.40 | $101,926.80 | $89,196.50 | **$987,903.50** |
| October 2018 | $202,961.60 | $816,608.00 | $129,263.00 | $224,350.80 | **$1,373,183.40** |

|  | Restoration | Operations | Title III | Transformation (2) | Total |
|---|---|---|---|---|---|
| November 2018 | $104,141.80 | $550,236.50 | $144,010.10 | $257,367.90 | **$1,055,756.30** |
| December 2018 | $94,622.90 | $582,006.40 | $140,852.40 | $151,608.50 | **$969,090.20** |
| January 2019 (3) | $171,370.40 | $658,125.80 | $215,933.00 | $170,941.80 | **$1,216,371.00** |
|  |  |  |  |  |  |
| **Total** | **$4,698,696.70** | **$8,294,828.10** | **$2,784,765.20** | **$893,465.50** | **$16,671,665.20** |

(1) December 2018 through May 2018 reflect amounts prior to fee reductions agreed upon with the Fee Examiner in the First and Second Interim Fee Application.
(2) Transformation was added as a fourth primary support category in September to more clearly identify activities related to privatization and other major grid and generation-related initiatives.
(3) January 2019 amounts include the 10% discount extended to PREPA for timely payment.

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit O**.

A.      **Customary Billing Disclosures**.

FEP's hourly rates are set at a level designed to compensate FEP fairly for the work of its consultants and support staff and to cover fixed and routine expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

The hourly rates and corresponding rate structure utilized by FEP in these Title III cases are equivalent to the hourly rates and corresponding rate structure currently used by FEP for similar

complex energy restructuring and litigation assignments, whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring, litigation and other complex matters typically involve great complexity, high stakes, and severe time pressures. FEP takes care to ensure the proper tasks are assigned to consultants at the appropriate level.  When possible, junior FEP staff with lower billing rates were used to complete tasks such as reconciliations and meeting coordination.  In fact, FEP utilizes PREPA staff for many of these tasks and does not bill for administrative functions.  However, many functions such as meeting follow-ups, contract review, or data input and review related to our proprietary models require detailed industry knowledge and must be completed by senior consultants.

### Summary of Services by Matter / Project Category

**1. Long-Range Forecasting**

This matter includes modeling, analysis, due diligence and independent assessment of the Debtors' long-range planning process and derivation of long-term EBITDA and cash flow forecasts. FEP efforts included independent modeling of the Debtors' power-generating assets and retail operations. FEP utilizes its fundamental and stochastic market models, as well as its research on the Debtors operating conditions and the specific operating characteristics of all power-generating assets within the island, including operating characteristics such as:

- Generating unit heat rate
- Planned outage schedules
- Operational and seasonal de-rates of the generation units
- Emissions characteristics by emission type – NOx, SO2, Mercury, Carbon etc.
- Plant operating costs and capital expenditures
- Customer margin analysis for all segments

The results of FEP's analyses have been used to independently evaluate and assess the Debtors' long-range planning process, cash flow projections and economic dispatch.

**2. Annual Fiscal Forecast**

This matter includes development of the fiscal plan including meeting, analysis and review of the forecasted fiscal budget.

**3. Financial Reporting**

This matter includes general fiscal reporting issues including meetings and reports on current budgeting and fiscal status for different reporting groups (e.g., creditors, FOMB, AAFAF, etc.). Additionally, this reporting matter includes specific reports requested by the creditors for the operation of the company such as status of the grid, generation reports and AP/AR.

### 4. Financial Management

Financial Management matter description includes financial matter such as invoicing, billing, budgeting for contractors or other contracts and analysis and management of accounts involving monetary review.

### 5. Cash Management

This matter includes discussion, analysis, review and documentation around Debtors cash. As the CFA there is a responsibility to understand the working cash at PREPA. Having a knowledge of the current cash position as well as forecasting future accounts receivable and accounts payable is included in this matter.

### 6. Cash Flow Analysis

Cash flow analysis include discussion, analysis, review and documentation around the movement of the Debtors cash. Part of this includes the requested 13-week cash flow, meeting with creditors, government officials and other need-to-know entities to discuss cash positions, and drafting long-term cash flow projections. Additionally invoice processing, production cost modeling and review of customer billing are included in the cash flow analysis.

### 7. Accounts Receivable/Collections Analysis

This matter includes the understanding, analysis and conversations around all accounts receivable. Due to many entities being indebted to PREPA, there are meetings with AAFAF and customer service to develop payment plans. Other matter include invoicing review, billing updates and developing processing aging reports.

### 8. Business Process Analysis

This matter involves the analysis of administrative and operational processes within PREPA. Part of this includes departmental reviews at PREPA and working with each department to determine process improvements that benefit the company overall. Work Plan 180 (WP180) was developed to support the analysis and planning within the organization to allow key PREPA employees, with support of management, to suggest initiatives that could help benefit PREPA.

### 9. Capital Planning

This matter includes review and analysis of the planned, proposed and potential capital projects associated with power plants, T&D system, and retail operations.  FEP evaluates these projects to assess their impact on the Debtors' financial and operational outlook of cash flows and operational capability.

### 10. Operational Planning

This matter includes the analysis of PREPA operations and suggested initiatives to improve operations. Sample matters include:

- Staffing analysis and planning
- Reviewing comparative benchmarked data
- Reporting on operations of PREPA
- Review plant reports for an understanding of generation operations
- WP180 initiative planning
- Planning for restoration activities to increase the level of energization to more clients

### 11. Restructuring Planning

Restructuring Planning includes working on matters related to the transformation of PREPA. Such matters include but are not limited to:

- Review of PPOAs
- Analysis of the current PREPA standards for the T&D system
- Review of new standards for the T&D system

### 12. Working Group Planning

Working group planning matter includes group planning to work through initiatives. For Work Plan 180 (WP180) there are working meetings where the necessary partying discuss, review and assess initiative improvements. Other working groups include generation and transformation-related working groups with FOMB and its advisors.

### 13. Organizational Review

This matter includes the reviews of PREPA operations and organizational structures. Such matters include, but are not limited to:

- Generation performance and dispatch
- Work Plan 180 initiatives
- HR initiatives and analysis
- Meetings on staffing structure

### 14. Competitor Analysis

This matter includes the analysis and review of other islands and utilities. This include research for possible planning for the creditors and providing examples of other operating utilities.

### 15. Emergency Restoration Initiatives

Due to the hurricanes that hit the island in September, 2017, this matter includes many of the restoration and resiliency efforts that FEP was involved with. A sampling of these efforts include:

- Working on FEMA Project Worksheets for the Emergency and for the Permanent work
- Analysis of the damage of the distribution and transmission
- Review of materials on the island

- Site visits of the damaged areas
- Unified Command Meetings with representatives of Puerto Rico, FEMA, and the US Army Corps of Engineers
- Working with FEMA, GAR, COR3, and other groups related to restoration efforts
- Working with the Energy Sector Office and advisors of COR3 for permanent work efforts

### 16. Generation Analysis

This matter includes historical analysis and projections related to the Debtors' power-generating assets, including analysis of the operating characteristics, outage schedules, fuel consumption, dispatch and operating and maintenance expenses individually for each of the generating units that the Debtors own and operate.

FEP also validated operating characteristics for each individual and unique generation unit. These operating characteristics support modeling input assumptions for both the fundamental price forecasting process via AURORAxmp. In preparing the input data for this model, FEP researched and compiled data, ran the models through an iterative process, and prepared the analysis of the model results. FEP utilized data provided by the Debtors, as well as market and other independent information developed and researched by FEP.

FEP developed specific models to capture the unique aspects of some of the Debtors' assets. These plant-specific models capture the unique operating characteristics and constraints of the Debtors' assets.

### 17. Generation Resource Planning

This matter includes forward-looking planning and analysis of the Debtors' generation including future operating planning, new resources, resource modernization, and potential investments. Market modeling using PROMOD and AURORAxmp are utilized to assist with the pricing and opportunity. In preparing for the planning, FEP researches and compiles information which includes, but is not limited to, analysis of generation reports, fuel research, site visits of current facilities, interacting with IRP team, power purchase agreement negotiations, etc.

### 18. Retail Rate Analysis

This matter includes historical-looking analysis of the Debtors' customer rate, including analysis of its customer portfolios, margins and operating costs. This analysis includes residential, commercial and business segments and includes fuel rate adjustments and restoration reimbursements. Additional analysis includes assessment retail rates of comparable electric utilities on other islands.

### 19. Risk Management Analysis

This matter includes meetings, research and assessments into the Debtors' risk. Such matter includes interactions related to insurance and claims due to hurricane damage, mitigation of risk for future operations, and analysis of current risk.

### 20. Environmental Analysis

This matter This matter includes analysis and modeling of existing and potential environmental regulations, including the impacts of these regulations on power plant operations. This matter also includes analysis of the environmental controls that are or may be necessary at the Debtors' plants.

This task requires the modeling of complex regulations regarding federal rules for each of the generating units for items such as: air permit limits and potential operating constraints, NOx controls and trading allowance constraints, SO2 controls and trading allowance constraints, mercury controls and constraints, and potential greenhouse gas regulations or legislation that could alter the productivity of the generation fleet.

### 21. Contract Management

This matter involves the review, analysis and documentation of contracts with PREPA. These matters include a sampling of the following:
- Analysis and review of a draft contract or contract amendment
- Review contract documents to support a contract
- Working with Office of Contract, Procurement and Compliance (OCPC)
- Working directly with contractors under PREPA (invoicing, payment processing, documentation)
- Review and assess PPOA and work with PPOA contract amendments

### 22. Wholesale Operations

This matter focuses on the analysis of the impacts on the Debtors' generation operations. Generation operations factors into the projections for the Debtors' power plant operations, including outage schedules, maintenance plans and operating and maintenance expenses. FEP evaluated these plans and schedules to assess their impact on the Debtors' financial and operational outlook. Additional operation activities include power purchase agreement assessment.

### 23. Retail Operations

This matter includes review and analysis of the Debtors' customer service operations, including customer-responsive activities, customer contact plan development (call center) and customer experience activities. FEP evaluated the Debtors' ongoing marketing activities, rate pricing calculations, and monthly performance. Due to restoration efforts, some of these activities include working directly with the Debtors' customers, understanding the billing and collections, working on initiatives to promote customer service operations call center. Additional initiatives under customer service include E-billing, smartmeters, CRU, etc.

### 24. T&D Operations

This matter includes review and analysis of the transmission and distribution ("T&D") activities of the Debtor, as well as the impact of the restoration efforts and the permanent work efforts. Analysis includes transmission, distribution, substations and activities related to the grid.

### 25. Long-Term Infrastructure Planning

Matter includes plans to assist PREPA with transformation planning for the long term. These plans include a sampling of the following (this list is not exhaustive):
- Providing input for a plan for FEMA 428 permanent work
- Request for Proposals (RFP) for projects for the long term

- Transition plans for PREPA's T&D and generation plan
- Integrated Resource Plan (IRP)

## 26. Short-Term Infrastructure Planning

Matter includes plans to assist PREPA with restoration and operational planning for the near term. These plans include a sampling of the following (this list is not exhaustive):
- Providing input for a plan for restoration
- Near term contracts for restoration
- Transition plans for PREPA coming out of restoration
- Transition plans for PREPA under a new management

## 27. Procurement Compliance

This matter includes write-up, review, follow up, meetings, and tasks assigned for procurement and project proposals. This matter includes examples of the following (this list is not exhaustive)
- Request for Proposals (RFP)
- PowerAdvocate
- Working with the Office of Contract Procurement and Compliance (OCPC)
- Restoration/FEMA 428 contracting
- Document procurement and review for proposals and contracts
- Meetings with government agencies to ensure necessary documentation
- Working with the Major Procurement Management Team (MPMT) at PREPA

## 28. Sales, General & Administrative Analysis

This matter includes historical review and forward-looking modeling and analysis of the Debtors' sales, general and administrative ("SG&A") operations and expenses.  This analysis includes all areas of the Debtors' businesses, including their generation, customer service and T&D activities. FEP conducted extensive diligence and analysis to benchmark the Debtors' SG&A expenses against comparable business entities and competitors.

## 29. Operational Reform Implementation

FEP was assigned to assist with the operations and transformation of PREPA. As part of this matter, assessment into the different departments, processes and procedures, operations, etc. have been reviewed and, with PREPA's management support, implementation and review of improvements have been made. One major area of work that supports the operational reform is an overarching initiative called Work Plan 180 (WP80). The WP180 initiative is designed to work with all departments and help prioritize some important projects. WP180 is also tracked monthly by the FOMB.
Additional matter includes general procurement items that are targeting operational reform.

## 30. Data Collection and Diligence

This matter includes site visits, meetings, document reviews and other tasks associated with gathering and examining information and data received from the Debtors. The following is a sample list of the myriad of information that has been collected from the Debtors as well as third party sources:

- **Generation unit characteristics including operating heat rates, emission production levels, emission extraction rates, etc.**
- **Unit operating cost information**
- **Unit capital costs**
- **Customer rates and collection**
- **CRU and RTU operational data**
- **Restoration information**
- **Billing and invoicing**

Additionally this matter includes preparation and production of data in response to data requests from third parties in this Case.

### 31. Reports

This matter includes the development, review and publication of reports supporting the Debtors' operations, FEP analyses, court filings, weekly required reports for creditors, DIP supporting reports, etc.

### 32. Hearings

This matter includes preparation, attendance and participation in depositions and hearings supporting the Debtors' PREOMESA Title III case.

### 33. Claims and Settlement Issues

This matter includes FEP's analyses, support and litigation assistance work regarding third party claims against the Debtors' estate. FEP's efforts included extensive diligence, data collection and analysis of the claims, including modeling of various future or historical market scenarios or insight into regulatory actions that can materially affect the value of the claim. Additionally, FEP provided support for insurance claims related to the restoration efforts.

### 34. Performance Analysis

This matter includes the review and analysis of actual financial and non-financial operational metrics across the Debtors' businesses against the Debtors' own and FEP's independent forecasts and other market indicators.

### 35. Regulatory Analysis

This matter includes analysis of the multitude of proposed rulings, orders, or mandates, whether state, federal or local, that are proffered by regulatory agencies.  For example, the following is an exemplary listing (not all inclusive) of regulatory agencies that directly affect the results of operations of the entities:

- **Environmental Protection Agency (EPA)**
- **Puerto Rico Energy Commission (PREC or PREB)**

- **Federal Energy Regulatory Committee (FERC)**
- **Mercury and Air Toxins Standard (MATS)**

### 36. Project Management

This matter includes managing the risks, issues and tasks to ensure that deadlines are met for various projects on behalf of the Debtors. FEP's team members ensures that the combined efforts have been coordinated to produce the required analyses, reports, projections and various model results as requested. This matter includes efforts to define deliverables, set and monitor deadlines, coordinate and assign appropriate resources, skill-set and experience, and prepare timely analyses to support the Debtors' needs. This matter also includes the project managers' discussions with the Debtors on the nature of the work and tasks.

### 37. PREPA Meetings and Communications

Matter involves actions associated with the Debtors

### 38. Governing Board Meetings and Communications

Matter involves actions associated with the governing board of the Debtors

### 39. Creditor Meetings and Communications

Matter involves actions associated with the Creditors

### 40. Fiscal Agency and Financial Advisory Authority Communications

Matter involves actions associated with the Fiscal Agency and Financial Advisory Authority (AAFAF)

### 41. Commonwealth Government Meetings and Communications

Matter involves actions associated with the Puerto Rico Commonwealth Government

### 42. U.S. Federal Government Meetings and Communications

Matter involves actions associated with the US Federal Government

### 43. FOMB Meetings and Communications

Matter involves actions associated with the Federal Oversite and Management Board (FOMB)

### 44. Fee Application

This matter includes the preparation, review and compilation of the supporting data and documentation of interim fee applications and the monthly budget process.

### 45. FEMA: 1A - Sub-Applicant Site Identification

This matter includes identifying site information for the sub-applicant (PREPA) as it relates to FEMA

### 46. FEMA: 1B - Immediate Needs

This matter includes necessary information and meetings for FEMA related matters.

### 47. FEMA: 1C - Data Collection & Dissemination

This matter includes site visits, meetings, document reviews and other tasks associated with gathering and examining information and data received as it relates to FEMA related matter and FEMA Project Worksheets.

### 48. FEMA: 2A - Special Considerations

FEMA related matter

### 49. FEMA: 2B - Financial Compliance Reviews (PA)

FEMA related matter involving compliance and understanding of projects

### 50. FEMA: 2C - Other Funding Anticipation

Matter involves review of projects for potential FEMA reimbursement. This includes project assessment, contractor meetings, drafting of the procurement documents, etc. for a potential FEMA funded project

### 51. FEMA: 2D - Site Visits

Matter involves site visits as they relate to FEMA reimbursable projects

### 52. FEMA: 2E - Project Description Development

Matter involves developing the project descriptions for FEMA reimbursable projects and review of project detail updates.

### 53. FEMA: 2F - Project Scope Development

In the FEMA project worksheet process, detailed scoping, documentation and development of potential projects is necessary to begin the request for reimbursement.

### 54. FEMA: 2G - Project Cost Estimation & Documentation

Matter involves the assessment for cost reasonableness and documentation for FEMA project worksheets. FEP assisted with some of the specific documentation for continued invoicing as it relates to project worksheets. Additionally, cost reasonableness is included through procurement process

### 55. FEMA: 2H - Alternate Site Project Request (if warranted)

### 56. FEMA: 2I - Site Improvement Project Request (if warranted)

Matter involves documentation for FEMA to assess site specific details.

### 57. FEMA: 2J - PW Writing

- 16 -

Matter involves FEMA Project Worksheet (PW) writing which includes providing FEMA with the correct details to create the PW

### 58. FEMA: 2K - PW Review & Final Approval

Matter involves FEMA Project Worksheet (PW) follow up with FEMA to check for necessary obligations of PWs

### 59. FEMA: 3A - Eligibility Review

### 60. FEMA: 3B - Program Funding Request Documentation

Funding request from FEMA include specific requests for documentation to support the obligation, or funding of project worksheets

### 61. FEMA: 3C - Program Funding Request Processing

### 62. FEMA: 3D - Additional FEMA/Grantee Documentation Requests

Matter involves providing additional information to FEMA for restoration related reimbursement activities.

### 63. FEMA: 3E - Alternate Projects Development (if warranted)

Funding request from FEMA include specific requests for from FEMA to document projects that could be reimbursable from FEMA

### 64. FEMA: 3F - Improved Projects Development (if warranted)

### 65. FEMA: 4A - Project Payment Requests

Payment requests for specific project worksheets include the request for FEMA obligated, funded, or paid amounts. Additionally, this matter can include the follow up of invoice payments to sub-applicant's contractor.

### 66. FEMA: 4B - Project Cost Reconciliations

FEMA requires cost reasonableness for reimbursable projects. This matter includes various assessments of project costs including analysis, reasonableness and review of requested project worksheet.

### 67. FEMA: 4C - Project Inspection Request

For some FEMA related items, specific reports and inspections are required for proof of work of contractor or working party. This matter involves the work around the FEMA requested inspections for various projects

### 68. FEMA: 4D - Evaluating/Estimating Cost Overruns
### 69. FEMA: 4E – Preparing PW versions for Cost Adjustments
### 70. FEMA: 4F – Other Program Management / Close out Activities
### 71. Procurement
### 72. Permanent Work Initiatives

- 17 -

**Applicant's Requested Compensation and Expenses Should be Allowed**

14.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered…and reimbursement for actual, necessary expenses." Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including –

(a)     the time spent on such services;

(b)     the rates charged for such services;

(c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(f)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under subchapter or Title 11.

15.     Applicant respectfully submits that the amounts applied herein for professional services, at the time rendered, on behalf of the Debtor in this proceeding are fair and reasonable given: (i) the novelty and complexity of issues presented and results achieved; (ii) the time and labor required; (iii) the skills required to properly perform the advisory services; (iv) the time

constraints imposed by the urgency of the case; (v) the experience, reputation and ability of the professionals rendering services; (vi) the efficient administration of the Debtor; and (vii) the avoidance of duplicative fees.

16.     The time and labor expended by Applicant has been commensurate with the size, complexity and timeframe in which these cases proceeded. In rendering these services, Applicant made every effort to maximize the benefit to the Debtor and all parties-in-interest, to work effectively and efficiently with the other professionals employed in these cases and to leverage staff appropriately to minimize duplication of effort.

17.     During the Interim Fee Period, Applicant provided a focused range of professional services as requested by the Debtor. Applicant respectfully submits that these services: (i) were necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost-efficient manner.

18.     As detailed above, the services Applicant provided to the Debtor have conferred substantial benefit on Debtor and its business operations.

19.     The services that have been provided by Applicant during these proceedings have been wholly consistent with the Debtor's intentions and have been undertaken with specific direction and guidance from the Debtor.

20.     These cases have necessitated the use of experienced advisors with specialized expertise in financial analysis to timely and thoroughly address the needs of the Debtor. The persons who have worked on these cases have demonstrated the skill in their respective areas of expertise required to provide the services necessary to assist the Debtor.

21.     Based on the factors to be considered under sections 316 and 317 of the PROMESA, the Applicant believes that the services rendered during the Interim Fee Period on

behalf of the Debtor are reasonable and the allowance of the requested fees and reimbursement of expenses is justified.

**Reservation**

22.   Although every effort has been made to include all fees and expenses incurred in the Interim Fee Period, some fees and expenses might not be included in this Interim Fee Application due to delays caused by accounting and processing during the Interim Fee Period. FEP reserves the right to supplement this Interim Fee Application to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**Conclusion**

23.   Applicant therefore requests an order: (i) approving interim compensation in the sum of $4,614,400.90 ; (ii) approving interim reimbursement of out-of-pocket expenses in the sum of $297,381.32; (iii) directing payment for all compensation and expenses for the Interim Fee Period; and (iv) granting such other and further relief as may be just and proper.


Dated: San Juan, Puerto Rico
       March 18, 2019

                                        FILSINGER ENERGY PARTNERS, INC.

                                        By: _____

                                        Todd Filsinger
                                        Senior Managing Director
                                        Filsinger Energy Partners
                                        90 Madison Street, Suite 600
                                        Denver, Colorado 80206
                                        Telephone: (303) 974-5884
                                        todd@filsingerenergy.com

EXHIBIT A

CERTIFICATION OF TODD FILSINGER

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

In re:                                                                     PROMESA
                                                                           Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of                                        No. 17-04780 (LTS)

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

       Debtor[1].                                                        /
_____

**CERTIFICATION OF TODD FILSINGER IN SUPPORT OF THE THIRD INTERIM
FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF
AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO
ELETRIC POWER AUTHORITY FOR THE PERIOD FROM
OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

I, Todd Filsinger, have the responsibility for ensuring that the *Fourth Interim Fee
Application of Filsinger Energy Partners for Allowance of an Administrative Claim for
Compensation and Reimbursement of Expenses Incurred as Chief Financial Advisor to Puerto
Rico Electric Power Authority ("PREPA") for the Period from October 1, 2018 through January
31, 2019* (the "Application") complies with applicable provisions of PROMESA, the Bankruptcy
Rules, the Local Rules, the First Amended Interim Compensation Order, and the UST Guidelines.[2]

       I hereby certify the following:

       1.       I am a Senior Managing Director of Filsinger Energy Partners, Inc. ("FEP").

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] All capitalized terms have the meaning provided in the Application unless otherwise defined herein.

2.      I am the lead Senior Managing Director from FEP representing PREPA in connection with the above-captioned Title III Case. I am authorized to submit this certification in support of the Application. Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.      I have read the Application. The statements contained in the Application are true and correct according to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Rules, the Local Rules, orders of this Court, and the UST Guidelines.[3]

5.      The fees and disbursements sought in the Application are billed at rates FEP employs and other FEP clients accept in matters of this nature.

6.      FEP does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by FEP in-house or through a third party.

7.      In accordance with Rule 2016(a) of the Bankruptcy Rules and 11 U.S.C. § 504, no agreement or understanding exists between FEP and any other person for the sharing of compensation to be received in connection with the above cases except as authorized by PROMESA, the Bankruptcy Rules, and the Local Rules.

8.      All services for which FEP seeks compensation were professional services rendered to PREPA and not on behalf of any other person.

---

[3] Filsinger Energy Partners reviewed the Memorandum submitted by the Fee Examiner and is endeavoring to comply with all requirements of the Interim Order and the UST Guidelines.

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge FEP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I certify under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief formed after reasonable inquiry.

Executed on March 18, 2019

FILSINGER ENERGY PARTNERS, INC.

By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 600
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

**Filsinger Energy Partners**
**Exhibit B**

October 1, 2018 - January 31, 2019

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 23.50 | $15,834.30 |
| 2 | Annual Fiscal Forecast | 4.70 | $2,839.50 |
| 3 | Financial Reporting | 252.10 | $122,995.20 |
| 4 | Financial Management | 142.30 | $82,004.10 |
| 5 | Cash Management | 102.10 | $61,011.30 |
| 6 | Cash Flow Analysis | 134.30 | $83,514.00 |
| 7 | Accounts Receivable/Collections Analysis | 79.80 | $57,861.90 |
| 8 | Business Process Analysis | 393.80 | $235,889.50 |
| 9 | Capital Planning | 21.20 | $14,242.10 |
| 10 | Operational Planning | 643.40 | $388,478.20 |
| 11 | Restructuring Planning | 389.20 | $238,446.60 |
| 12 | Working Group Planning | 100.30 | $65,077.00 |
| 13 | Organizational Review | 69.10 | $36,542.30 |
| 14 | Competitor Analysis | 3.10 | $2,540.90 |
| 15 | Emergency Restoration Initiatives | 304.20 | $169,975.60 |
| 16 | Generation Analysis | 355.10 | $222,896.00 |
| 17 | Generation Resource Planning | 804.60 | $482,919.90 |
| 18 | Retail Rate Analysis | 146.60 | $94,029.30 |
| 19 | Risk Management Analysis | 3.80 | $2,449.00 |
| 20 | Environmental Analysis | 278.00 | $155,063.70 |
| 21 | Contract Management | 816.80 | $459,661.90 |
| 22 | Wholesale Operations | 42.60 | $32,788.10 |
| 23 | Retail Operations | 247.40 | $149,613.70 |
| 24 | T&D Operations | 158.00 | $99,954.90 |
| 25 | Long-Term Infrastructure Planning | 508.40 | $303,543.20 |
| 26 | Short-Term Infrastructure Planning | 62.00 | $39,271.20 |
| 27 | Procurement Compliance | 404.10 | $220,906.20 |
| 28 | Sales, General & Administrative Analysis | 15.10 | $11,276.70 |
| 29 | Operational Reform Implementation | 188.10 | $89,919.30 |
| 30 | Data Collection and Diligence | 276.20 | $130,876.00 |
| 31 | Reports | 232.50 | $137,876.30 |
| 32 | Hearings | 14.20 | $11,956.40 |
| 33 | Claims and Settlement Issues | 29.10 | $22,788.40 |
| 34 | Performance Analysis | 78.20 | $46,041.70 |
| 35 | Regulatory Analysis | 40.50 | $25,262.00 |
| 36 | Project Management | 195.70 | $105,474.20 |
| 37 | PREPA Meetings and Communications | 129.60 | $78,402.90 |
| 38 | Governing Board Meetings and Communications | 23.90 | $15,610.40 |
| 39 | Creditor Meetings and Communications | 32.10 | $22,192.20 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 16.70 | $10,328.30 |
| 41 | Commonwealth Government Meetings and Communications | 6.80 | $4,294.90 |
| 42 | U.S. Federal Government Meetings and Communications | 37.90 | $25,694.40 |
| 43 | FOMB Meetings and Communications | 26.70 | $19,413.10 |
| 44 | Fee Application | 70.00 | $26,427.60 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | 1.70 | $911.20 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | 3.80 | $1,140.00 |
| 52 | FEMA: 2E - Project Description Development | 11.60 | $6,217.60 |
| 53 | FEMA: 2F - Project Scope Development | 2.20 | $1,179.20 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | 4.80 | $2,572.80 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | - | $0.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| 71 | Procurement | 16.60 | $4,980.00 |
| 72 | Permanent Work Initiatives | 0.90 | $526.50 |
| | Fees Volunatiliy Waived | (71.60) | ($27,310.80) |
| | **Total:** | **7,873.80** | **4,614,400.90** |

**Filsinger Energy Partners**
**Exhibit C**

**October 1, 2018 - January 31, 2019**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|----------|-------|------|-----------------|--------|
| Todd Filsinger | Senior Managing Director | $842 | 502.30 | $422,936.60 |
| Gary Germeroth | Managing Director | $765 | 676.50 | $517,522.50 |
| Paul Harmon | Managing Director | $765 | 355.10 | $271,651.50 |
| Stephen Kopenitz | Managing Director | $725 | 122.90 | $89,102.50 |
| Scott Davis | Director | $585 | 673.60 | $394,056.00 |
| Ronald Evans | Director | $585 | 60.80 | $35,568.00 |
| Mike Green | Senior Appraiser | $495 | - | $0.00 |
| Buck Monday | Director | $612 | 423.00 | $258,876.00 |
| Nathan Pollak | Director | $585 | 721.60 | $422,136.00 |
| Norm Spence | Director | $600 | 435.80 | $261,480.00 |
| Tim Wang | Director | $585 | 138.70 | $81,139.50 |
| Jill Kawakami | Associate Director | $518 | 5.50 | $2,849.00 |
| Chad Balken | Managing Consultant | $536 | 598.30 | $320,688.80 |
| Laura Hatanaka | Managing Consultant | $536 | 726.60 | $389,457.60 |
| Marcus Klintmalm | Managing Consultant | $536 | 611.00 | $327,496.00 |
| Matt Lee | Managing Consultant | $549 | 700.30 | $384,464.70 |
| David Whitten | Managing Consultant | $536 | 446.60 | $239,377.60 |
| Allison Horn | Consultant | $300 | 611.10 | $183,330.00 |
| Pam Morin | Consultant | $374 | 45.60 | $17,054.40 |
| McGlynn Nickel | Analyst | $250 | 64.10 | $16,025.00 |
| Kyle Chamberlain | Analyst | $250 | 26.00 | $6,500.00 |
| | **Subtotal:** | | **7,945.40** | **$4,641,711.70** |
| | *Voluntary fee waiver* | | *(71.60)* | *(27,310.80)* |
| | **Grand Total:** | | **7,873.80** | **$4,614,400.90** |

**EXHIBIT D**
**Summary of Disbursements for the period**
**October 1, 2018 - January 31, 2019**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
| Airfare | $61,307.08 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $184,621.60 | On island and approved other travel |
| Other | $220.57 | Fedex Fee statement to Puerto Rico Trustee , other misc. |
| PREPA Adjustments | ($5,210.93) | |
| **Subtotal:** | **$240,938.32** | |
| | | |
| Meal per diem | $44,403.00 | Travel meals |
| Transportation per diem | $12,040.00 | Travel ground transportation |
| **Total** | **$297,381.32** | |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY<br>("PREPA"), | |
| Debtor[1].                                          / | |

## ELEVENTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | October 1, 2018 through October 31, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,235,865.06 (90% of $1,373,183.40)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $77,700.34 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $398,580.00 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $974,603.40 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $202,961.60 related to Restoration work, $816,608.00 related to Operations, $224,350.80 related to Transformation work, and $129,263.00 related to Title III.

This is a **X** monthly ___ interim __ final application.[3]


On November 20, 2018 sent to:

**Counsel for the Oversight Board**

> Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

> O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);


**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

> O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

> Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

> Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

> Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[3] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 11l of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $1,235,865.06 for the reasonable and necessary consulting services FEP rendered to PREPA from October 1, 2018 through October 31, 2018 (the "Fee Period") (90% of $1,373,183.40).  Filsinger Energy Partners has voluntarily waived $7,438.00 in fees related to fee application activities and $2,972.59 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

FEP has recognized a promotion for Mr. Chad Balken, and accordingly has increased his billing rates to be commensurate with other Managing Consultants of his level.  His rate has increased from $365/hour to $536/hour.

### Itemization of Services Rendered and Disbursements Incurred

1. In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to

each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in <u>Exhibit A</u>, FEP incurred $1,373,183.40 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($1,235,865.06 in the aggregate).

- **<u>Exhibit B</u>** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 2,353.00 hours in connection with services rendered to PREPA during the Fee Period.

- **<u>Exhibit C</u>** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **<u>Exhibit D</u>** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **<u>Exhibit E</u>** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.


## <u>Summary of Services Provided</u>

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement.

Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## Reservation

1.  Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**<u>Certification</u>**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge FEP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

### Principal Certification

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Eleventh Monthly Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses incurred from October 1, 2018 – October 31, 2018* (the FEP monthly fee statement) and authorize the submission of the FEP Monthly Fee Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

**Filsinger Energy Partners**
**Exhibit A**

October 1, 2018 - October 31, 2018

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 6.50 | $4,009.20 |
| 2 | Annual Fiscal Forecast | 3.70 | $2,254.50 |
| 3 | Financial Reporting | 66.50 | $27,909.10 |
| 4 | Financial Management | 47.50 | $28,556.50 |
| 5 | Cash Management | 20.80 | $13,135.40 |
| 6 | Cash Flow Analysis | 29.80 | $19,553.00 |
| 7 | Accounts Receivable/Collections Analysis | 23.10 | $16,056.60 |
| 8 | Business Process Analysis | 130.70 | $82,797.30 |
| 9 | Capital Planning | 10.70 | $7,011.10 |
| 10 | Operational Planning | 134.20 | $79,934.00 |
| 11 | Restructuring Planning | 64.10 | $39,059.70 |
| 12 | Working Group Planning | 30.30 | $19,208.40 |
| 13 | Organizational Review | 26.00 | $15,570.50 |
| 14 | Competitor Analysis | - | $0.00 |
| 15 | Emergency Restoration Initiatives | 121.10 | $65,885.60 |
| 16 | Generation Analysis | 164.60 | $103,581.70 |
| 17 | Generation Resource Planning | 246.40 | $151,535.40 |
| 18 | Retail Rate Analysis | 26.50 | $20,799.30 |
| 19 | Risk Management Analysis | 2.80 | $1,684.00 |
| 20 | Environmental Analysis | 36.40 | $21,942.70 |
| 21 | Contract Management | 137.40 | $80,342.80 |
| 22 | Wholesale Operations | 10.70 | $8,533.20 |
| 23 | Retail Operations | 172.80 | $103,381.20 |
| 24 | T&D Operations | 67.10 | $41,253.90 |
| 25 | Long-Term Infrastructure Planning | 162.30 | $98,023.80 |
| 26 | Short-Term Infrastructure Planning | 7.70 | $6,116.20 |
| 27 | Procurement Compliance | 150.60 | $81,912.30 |
| 28 | Sales, General & Administrative Analysis | 2.90 | $2,218.50 |
| 29 | Operational Reform Implementation | 81.50 | $39,853.30 |
| 30 | Data Collection and Diligence | 123.50 | $50,958.40 |
| 31 | Reports | 71.50 | $38,589.00 |
| 32 | Hearings | - | $0.00 |
| 33 | Claims and Settlement Issues | 4.70 | $3,289.20 |
| 34 | Performance Analysis | 50.20 | $30,919.20 |
| 35 | Regulatory Analysis | 23.50 | $14,238.60 |
| 36 | Project Management | 22.50 | $12,066.50 |
| 37 | PREPA Meetings and Communications | 33.50 | $17,945.90 |
| 38 | Governing Board Meetings and Communications | - | $0.00 |
| 39 | Creditor Meetings and Communications | 8.80 | $6,081.00 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 7.40 | $4,208.50 |
| 41 | Commonwealth Government Meetings and Communications | 1.90 | $1,599.80 |
| 42 | U.S. Federal Government Meetings and Communications | 6.80 | $4,138.10 |
| 43 | FOMB Meetings and Communications | 5.20 | $3,823.60 |
| 44 | Fee Application | 23.80 | $7,438.00 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | 1.70 | $911.20 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | - | $0.00 |
| 53 | FEMA: 2F - Project Scope Development | 0.70 | $375.20 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | - | $0.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| 71 | Procurement | 6.40 | $1,920.00 |
| 72 | Permanent Work Initiatives | - | $0.00 |
| | **Subtotal:** | **2,376.80** | **$1,380,621.40** |
| | *less credit for fee application hours* | *(23.80)* | *($7,438.00)* |
| | **Grand Total:** | **2,353.00** | **$1,373,183.40** |

**Filsinger Energy Partners**
**Exhibit B**

October 1, 2018 - October 31, 2018

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 194.90 | $164,105.80 |
| Gary Germeroth | Managing Director | $765 | 161.70 | $123,700.50 |
| Stephen Kopenitz | Managing Director | $725 | 36.00 | $26,100.00 |
| Paul Harmon | Managing Director | $765 | 122.60 | $93,789.00 |
| Norm Spence | Director | $600 | 81.10 | $48,660.00 |
| Buck Monday | Director | $612 | 107.10 | $65,545.20 |
| Tim Wang | Director | $585 | 54.80 | $32,058.00 |
| Scott Davis | Director | $585 | 238.50 | $139,522.50 |
| Mike Green | Director | $495 | - | $0.00 |
| David Whitten | Managing Consultant | $536 | 98.60 | $52,849.60 |
| Matt Lee | Managing Consultant | $549 | 180.70 | $99,204.30 |
| Nathan Pollak | Director | $585 | 241.10 | $141,043.50 |
| Laura Hatanaka | Managing Consultant | $536 | 217.80 | $116,740.80 |
| Jill Kawakami | Managing Consultant | $518 | 4.80 | $2,486.40 |
| Marcus Klintmalm | Managing Consultant | $536 | 163.60 | $87,689.60 |
| Chad Balken | Managing Consultant | $536 | 198.70 | $106,503.20 |
| Pam Morin | Consultant | $374 | 12.00 | $4,488.00 |
| Allison Horn | Consultant | $300 | 208.70 | $62,610.00 |
| McGlynn Nickel | Analyst | $250 | 38.10 | $9,525.00 |
| Kyle Chamberlain | Analyst | $250 | 16.00 | $4,000.00 |
| | | **Subtotal:** | **2,376.80** | **$1,380,621.40** |
| | | *less credit for fee application hours* | *(23.80)* | *(7,438.00)* |
| | | **Grand Total:** | **2,353.00** | **$1,373,183.40** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**October 1, 2018 - October 31, 2018**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
| Airfare | $16,076.66 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $46,102.50 | On island and approved other travel |
| Other | $57.18 | Fedex Fee statement to Puerto Rico Trustee |
| **Subtotal:** | **$62,236.34** | |
| | | |
| Meal per diem | $12,084.00 | Travel meals |
| Transportation per diem | $3,380.00 | Travel ground transportation |
| **Total** | **$77,700.34** | |

Filsinger Energy Partners
September 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | Yes | Operations | $180.00 | Custom Operating Reports-Discussion with FEP member on ways to improve Weekly Status Report |
| 10/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 0.6 | Yes | Operations | $180.00 | Custom Operating Reports-Discussion with FEP member on what needs to be included in the Quarterly FEP Presentation |
| 10/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.6 | Yes | Operations | $180.00 | Custom Operating Reports-Analyzed Puerto Rico fact sheet for ways that we could create a cleaner sheet for PREPA |
| 10/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.4 | Yes | Operations | $120.00 | Custom Operating Reports-Call with FEP members to discuss creating a PREPA fact sheet with important statistics about PREPA and Hurricane Maria |
| 10/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.4 | Yes | Operations | $120.00 | Custom Operating Reports-Discussion with Ankura on how to put together a KPI Dashboard for FEP |
| 10/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Operations | $480.00 | Custom Operating Reports-Transferred information from Weekly Status Report presentation into excel to make a Dashboard of updates |
| 10/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.6 | Yes | Restoration | $214.40 | Data and Documents Management-Attended PREPA Communications meeting on data sheet production for PREPA |
| 10/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Reviewed Puerto Rico Fact Sheet for Meeting with communications team on creating a PREPA based fact sheet |
| 10/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Reviewed Overhead Gantry Crane OCPC Documentation for completeness and outstanding documentation requirements |
| 10/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Restoration | $857.60 | Data and Documents Management-Researched P3 RFP which includes the Review of the Policies |
| 10/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Reviewed OCPC Docket and RFI listings for upcoming status update meeting |
| 10/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.2 | Yes | Restoration | $1,179.20 | Data and Documents Management-Edited Procurement Tracker and Dashboard to adequately incorporate data from upcoming and ongoing procurements |
| 10/1/2018 | Puerto Rico | Laura Hartanaka | Managing Consultant | $536 | 7 | 0.7 | No | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analyze the processed payments for Cobra from the previous week for a quality check of invoices reviewed |
| 10/1/2018 | Puerto Rico | Laura Hartanaka | Managing Consultant | $536 | 8 | 2.1 | No | Operations | $1,125.60 | Business Process Improvement Initiatives-Create a formatted draft of the contract process improvement initiative which will be presented as a process improvement to management of PREPA |
| 10/1/2018 | Puerto Rico | Laura Hartanaka | Managing Consultant | $536 | 19 | 0.9 | No | Transformation | $482.40 | Fuel Commodity Analysis-Assess the draft presentation on LNG potential on the island compared to global potential |
| 10/1/2018 | Puerto Rico | Laura Hartanaka | Managing Consultant | $536 | 8 | 0.4 | No | Operations | $214.40 | Business Process Improvement Initiatives-Review of the WP180 initiatives which include projects for transformation of the grid and business process improvements for PREPA |
| 10/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.2 | No | Operations | $109.80 | Environmental Compliance-Internal correspondence regarding Environmental provisions of Confidential Information Memorandum developed by Citi Bank. |
| 10/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | No | Operations | $384.30 | Generation Plant Analysis-Discuss PREC Joint Regulations - Internal discussion regarding how PREPA and the Energy Board need to interact for future Power Purchase Agreements. |
| 10/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | No | Operations | $219.60 | Generation Plant Analysis-Preparation for meeting to discuss temporary generation draft Power Purchase Agreement structure. |
| 10/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | No | Operations | $329.40 | Generation Plant Analysis-Participate in meeting regarding the form of a temporary generation Power Purchase Agreement with PREPA counsel |
| 10/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | No | Operations | $164.70 | Environmental Initiatives-US Treasury correspondence to follow-up on meetings that occurred during the week of Sept 17. |
| 10/1/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 0.5 | No | Operations | $125.00 | Fuel Commodity Analysis-Call to discuss LNG project instructions |
| 10/1/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 3.5 | No | Operations | $875.00 | Fuel Commodity Analysis-Research LNG from a global perspective for LNG presentation |
| 10/1/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Review expense receipts for the fee statement |
| 10/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.8 | Yes | Restoration | $612.00 | Generation Reports-Reviewed Previous PW for APR generators |
| 10/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Generation Plant Analysis-Researched capital cost information - solar PV |
| 10/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.4 | Yes | Operations | $306.00 | Generation Plant Analysis-Researched capital cost information - simple cycle peakers |
| 10/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.3 | Yes | Operations | $229.50 | Generation Plant Analysis-Researched capital cost information - internal combustion peakers |
| 10/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | Yes | Operations | $688.50 | Generation Plant Analysis-Researched capital cost information - combined cycle units |
| 10/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | 1.1 | Yes | Operations | $841.50 | Generation Plant Analysis-Reviewed CPM scheduling tool for existing KPIs |
| 10/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.6 | Yes | Operations | $2,754.00 | Fuel Commodity Analysis-Review meeting Norther Fuels RFP evaluation |
| 10/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.6 | Yes | Operations | $459.00 | Generation Plant Analysis-Privatization Call with financial advisors |
| 10/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.7 | Yes | Operations | $535.50 | Generation Plant Analysis-Identified initiatives necessary to complete generation plan |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 0.2 | Yes | Operations | $117.00 | Cost Analysis-Discussion w/ PREPA ICEE staff re: metering accuracy deck |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Mtg w/ PREPA Procurement re: AMI RFQI status & next steps |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | Yes | Operations | $292.50 | Cost Analysis-Mtg w/ PREPA IT re: customer service data request in support of meter requirements study |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Distribution Operations-Discussion w/ staff re: right of way litigation |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Management-Mtg w/ AMI RFQI leads re: final review of qualification scoring form |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Edit AMI RFQI scoring form pursuant to team consensus |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo transmittal of final AMI RFQI scoring form to PREPA Procurement |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Mtg w/ PREPA ICEE staff re: metering accuracy cost impact analysis |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Cost Analysis-Memo to PREPA CS re: metering accuracy specification presentation |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 2 | 1.5 | Yes | Transformation | $877.50 | Budget Analysis-Work on CIM data request response |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Prepare for projects status discussion with PREPA CS |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Management-Begin downloading AMI RFQI responses |
| 10/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Review status & next steps |
| 10/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | Yes | Operations | $507.50 | Business Process Improvement Initiatives-WP 180 status update and reporting requirements discussion with FEP staff at WP180 initiatives |
| 10/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.3 | Yes | Operations | $217.50 | Business Process Improvement Initiatives-WP 180 status update and reporting requirements discussion with generation FEP staff for generation initiatives |
| 10/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.2 | Yes | Operations | $145.00 | Business Process Improvement Initiatives-WP 180 status update and reporting requirements discussion with customer services initiatives lead |
| 10/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.8 | Yes | Operations | $580.00 | Business Process Improvement Initiatives-Review September WP 180 Tracker reports in prep for the development of the next reports (October) |
| 10/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 3.1 | Yes | Operations | $2,247.50 | Business Process Improvement Initiatives-Develop the weekly work plan for October Tracker development effort. |
| 10/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 1.5 | Yes | Operations | $1,087.50 | Business Process Improvement Initiatives-Modify a portion of the WP 180 trackers with updated data and assessment of progresson. |
| 10/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 0.8 | Yes | Operations | $580.00 | Business Process Improvement Initiatives-Meeting with FEP staff to discuss the status of the Business Planning Process Phase 2 WP 180 initiative |
| 10/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 0.9 | Yes | Operations | $652.50 | Business Process Improvement Initiatives-Develop a implementation plan for the Business Planning Process initiative |
| 10/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 1.7 | Yes | Operations | $1,232.50 | Business Process Improvement Initiatives-Review the proposal that FEP staff provided on his recommendations for the Business Planning Process effort |
| 10/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 36 | 0.2 | Yes | Operations | $145.00 | Internal Conference Call Participation-Conference call to discuss PREPA fact sheet with FEP staff to determine key information |
| 10/1/2018 | Puerto Rico | Tim Wang | Director | $585 | 5 | 0.6 | No | Operations | $351.00 | Recurring Operating Reports-RP for the IRP task |
| 10/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.9 | No | Operations | $482.40 | Data Request Response Preparation-LNG Vessels and the Jones Act Communication |
| 10/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 0.5 | No | Transformation | $268.00 | Procurement Development-Temporary Generation power purchase agreement discussion with procurement team |
| 10/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 0.3 | No | Operations | $160.80 | Documentation-Call Regarding PREPA Fact Sheet |
| 10/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.7 | No | Operations | $911.20 | Procurement Development-Reviewed Northern Temp Gen Documentation |
| 10/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 2.4 | No | Operations | $1,286.40 | Procurement Development-Reviewed Costa Sur Reliability Projects from PREPA team |
| 10/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | No | Operations | $696.80 | Documentation-Reviewed PRICO Micro Grid RFP |
| 10/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 18 | 0.2 | Yes | Restoration | $107.20 | Distribution Operations-Communications with attorney regarding issues related to electrical pole litigation |
| 10/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cash Flow Analysis-Prepared IOU Payment Report for PREPA CEO for meeting discussions. |
| 10/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 18 | 0.8 | Yes | Restoration | $428.80 | Distribution Operations-Discussed electrical pole litigation issue with Attorneys and PREPA |
| 10/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.8 | Yes | Restoration | $964.80 | Contract Management-Reviewed revised RFP for Program Management Services |
| 10/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 30 | 1.2 | Yes | Restoration | $643.20 | Cash Flow Analysis-Discussed COBRA weekly payments with PREPA Treasury Representative |
| 10/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 13 | 1.2 | Yes | Operations | $643.20 | Recurring Operating Reports-Reviewed all assigned tasks with FEP management |
| 10/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 12 | 2.7 | Yes | Operations | $1,447.20 | Business Process Improvement Initiatives-Prepared Gantt Chart associated with Contract Management Improvements |
| 10/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.4 | Yes | Restoration | $214.40 | Cash Flow Analysis-Reviewed COBRA revised payment processes and approvals |
| 10/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.2 | Yes | Restoration | $107.20 | Cash Flow Analysis-Discussed COBRA invoice approvals for this week with PREPA T&D |
| 10/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.2 | No | Transformation | $2,694.40 | Generation Plant Operations-Calculated heat rate variations scenarios for the future generation plan |
| 10/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 9 | 2.1 | No | Transformation | $1,768.20 | Fuel Commodity Analysis-Review the capital cost for the LNG terminal analysis |
| 10/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.1 | No | Restoration | $1,768.20 | Cash Flow Analysis-Strategy assisting with the payments to the MOU companies from the hurricane |
| 10/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 29 | 1.7 | Yes | Operations | $994.50 | Contract Management-Review progress against contract management improvement initiative |
| 10/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 13 | 0.9 | Yes | Transformation | $526.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Review transformation progress with PREPA and FOMB advisors |
| 10/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 2.2 | Yes | Operations | $1,287.00 | Generation Plant Analysis-Review draft liquefied natural gas presentation |
| 10/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 4 | 0.8 | Yes | Restoration | $468.00 | 124 - Maria: Mutual Aid Parties (MOU)-Review status of invoice processing for mutual aid providers week to date |
| 10/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 1.2 | Yes | Transformation | $702.00 | Contract Analysis & Evaluation-Review draft smart meter Request for Qualification evaluation conceptual approach |
| 10/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.6 | Yes | Operations | $409.50 | Generation Plant Analysis-Review generation plan draft Puerto Rico fact sheet |
| 10/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 5 | 0.6 | Yes | Restoration | $351.00 | Contract Management-Review Cobra payment dashboard |
| 10/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.2 | Yes | Operations | $702.00 | Generation Plant Analysis-Update draft generation initiatives presentation |
| 10/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 0.9 | Yes | Operations | $526.50 | Procurement Development-Develop program schedule of major milestones for Northern Fuel procurement |
| 10/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 40 | 0.6 | Yes | Operations | $180.00 | Residential Customer Analysis-Meeting with AAFAF member to discuss outstanding debts |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.1 | yes | Operations | $630.00 | Custom Operating Reports-Transferred information from Weekly Status Report presentation into excel to make a Dashboard of updates |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.6 | Yes | Operations | $180.00 | Custom Operating Reports-Meeting with FEP member on how to go about updating the Quarterly FEP Presentation |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.7 | Yes | Operations | $210.00 | Custom Operating Reports-Created list of major projects and accomplishments that specific FEP members had information/data to contribute in order to update the Quarterly FEP Presentation |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.2 | Yes | Operations | $60.00 | Custom Operating Reports-Updates on generation fleet operations, environmental compliance review, and grid transformation to add to the Quarterly FEP Presentation |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.2 | Yes | Operations | $60.00 | Custom Operating Reports-Updates on fuel adjustment diligence to add to the Quarterly FEP Presentation |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.2 | Yes | Operations | $60.00 | Custom Operating Reports-Updates on cash flow management to add to the Quarterly FEP Presentation |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.2 | Yes | Operations | $60.00 | Custom Operating Reports-Updates on procurement process improvement to add to the Quarterly FEP Presentation |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.2 | Yes | Operations | $60.00 | Custom Operating Reports-Updates on system restoration and T&O planning to add to the Quarterly FEP Presentation |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.2 | Yes | Operations | $60.00 | Custom Operating Reports-Updates on IRP, PREPA supply stack, and production cost analysis to add to the Quarterly FEP Presentation |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.6 | Yes | Operations | $180.00 | Custom Operating Reports-Analyzed Business Planning Process Overview developed by FEP member |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | Yes | Operations | $180.00 | Custom Operating Reports-Updated list of Procurements on Quarterly FEP Presentation |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.8 | Yes | Operations | $240.00 | Custom Operating Reports-Reviewed WP 180 presentation to prepare for WP 180 meeting |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | Yes | Operations | $210.00 | Custom Operating Reports-Added updates from list of Procurements on the white boards to the Weekly Update Dashboard |
| 10/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.7 | Yes | Operations | $510.00 | Custom Operating Reports-Updated WP180 Presentation with charts of current initiative data |
| 10/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Attended Business Planning Process meeting |
| 10/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Attended OCPC weekly update meeting for current procurement status update |
| 10/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Discussed outstanding RFI items with MPMT Team |
| 10/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Researched P3 RFP and Review Policies with OCPC team |
| 10/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Reviewed Act 120 regarding P3 authority and policies surrounding procurements |
| 10/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 3.7 | Yes | Restoration | $1,983.20 | Data and Documents Management-Populated Procurement Tracker and Dashboard with data from upcoming and ongoing procurements |
| 10/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Restoration | $750.40 | Data and Documents Management-Developed Gantt Chart for use in the Procurement Tracker and Dashboard |
| 10/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.8 | Yes | Restoration | $428.80 | Business Process Improvement Initiatives-Edited Contract Management Process Improvement Slide Deck |
| 10/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 40 | 0.5 | No | Operations | $382.50 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with AAFAF personnel on potential solutions to the collection of Government accounts receivable |
| 10/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.4 | Yes | Operations | $1,071.00 | Customer Solution Analysis-Update accounts receivable analysis related to government receivables to August 2018 month end figures |
| 10/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Operating Reports-Create the PREPA update slide and analysis for the Commonwealth update with the Creditor Mediation team |
| 10/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | No | Restoration | $589.60 | 124 - Maria: Mutual Aid Parties (MOU)-Call with the representatives of the MOU/IOU companies to discuss invoicing procedures to COR3 and FEMA |
| 10/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 199 - n/a: General PW Related-Internal PREPA meeting to review Restoration project worksheets with PREPA staff and other consultants |
| 10/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Draft the contract process improvement initiative which will be presented as a process improvement to management of PREPA |
| 10/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Discuss with internal management the time schedule for contracting improvement procedure implementation at PREPA |
| 10/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.6 | Yes | Restoration | $321.60 | Cash Flow Analysis-Review of the contractor expenses billed to PREPA for quality control |
| 10/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4 | Yes | Restoration | $214.40 | Documentation-Tracking of on island progress for completed work and work under review for the restoration and permanent work progress |
| 10/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Contract Analysis & Evaluation-Review of contract compliance documentation for insurance of proper contract management |
| 10/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Residential Customer Analysis-Discuss the status of the smart meter RFQ with internal support personnel |
| 10/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Residential Customer Analysis-Update on the RFP call center to determine timing of RFP and implementation |
| 10/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.3 | Yes | Operations | $160.80 | Retail Product Analysis-Review documentation on the smart metering tolerance levels and how it effects customer billing |
| 10/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | No | Operations | $658.80 | Environmental Initiatives-Review Generation Plan for teleconference with representatives from US Treasury Meeting |
| 10/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | No | Operations | $329.40 | Environmental Initiatives-Participate in teleconference with US Treasury regarding interim generation plan |
| 10/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.8 | No | Operations | $988.20 | Grant Operations-Review fuel delivery ports for Puerto Rico to be presented in Confidential Information Memorandum |
| 10/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.9 | Yes | Operations | $494.10 | Environmental Compliance-Review Key Permit List for inclusion in Confidential Information Memorandum |
| 10/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | No | Operations | $439.20 | Generation Plant Analysis-Review revenue calculations for draft PPOA as requested by PREPA legal counsel.  PPOA is a draft contract for future generation. |
| 10/2/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | No | Title III | $299.20 | Fee Application-Create document for matter description |
| 10/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.4 | Yes | Title III | $1,071.00 | Fuel Commodity Analysis-Drafted fuel delivery diagram for CIM inclusion |
| 10/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.7 | Yes | Title III | $1,300.50 | Generation Plant Operations-Commented on draft confidential information memorandum - privatization |
| 10/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.0 | Yes | Operations | $765.00 | Generation Plant Operations-Update call with US Treasury representatives |
| 10/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Operations | $612.00 | Transmission Infrastructure Improvements-Researched Battery Storage Cost Information |
| 10/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.5 | Yes | Operations | $1,912.50 | Fuel Commodity Analysis-Evaluation Committee Meeting Norther Fuel Proposals |
| 10/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.7 | Yes | Operations | $535.50 | Generation Plant Analysis-Edited draft grid initiatives generation plan |
| 10/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.0 | Yes | Operations | $765.00 | Generation Plant Analysis-Generation plan call with legal counsel and FA's |
| 10/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Finish downloading AMI RFQI responses |
| 10/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.9 | Yes | Transformation | $1,111.50 | Transmission Operations-Research inclusion of energy storage systems into ISO nodal protocols for staff |
| 10/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.4 | Yes | Operations | $234.00 | Transmission Operations-Memo to staff re: Energy Storage treatment in ISO nodal protocols |
| 10/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.2 | Yes | Operations | $2,457.00 | Contract Management-Review AMI RFQI submittal #1 |
| 10/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Discussion w/ PREPA facilities mgr re: real estate projects |
| 10/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Start technical comparative summary for AMI RFQI submittals |
| 10/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 1.1 | Yes | Operations | $797.50 | Business Process Improvement Initiatives-Develop comments for modification to the initiative of Business Planning Process (WP180) |
| 10/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 0.7 | Yes | Operations | $507.50 | Business Process Improvement Initiatives-Attend Business Planning Process update meeting the with initiative team |
| 10/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 0.7 | Yes | Operations | $507.50 | Business Process Improvement Initiatives-Modify Business Planning Process steps upon receipt of meeting recommendations |
| 10/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 3 | 1.5 | Yes | Operations | $1,087.50 | Monthly Performance Reports-Meeting with PMO and Ankura to discuss monthly regulatory reporting process and potential modifications to effort |
| 10/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 2.3 | Yes | Operations | $1,667.50 | Custom Financial Reports-Review 2018 budget planning information provided by Ankura |
| 10/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 31 | 1.1 | Yes | Operations | $797.50 | Custom Operating Reports-Review FOMB feedback comments on monthly reporting content provided by Ankura |
| 10/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.6 | Yes | Operations | $1,160.00 | Business Process Improvement Initiatives-Developed list of PREPA management decisions/efforts to support WP 180 to be discussed PMO and Leadership Team meetings |
| 10/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.2 | Yes | Operations | $145.00 | Business Process Improvement Initiatives-Meeting with PMO to discuss three specific WP 180 initiatives |
| 10/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.4 | Yes | Operations | $290.00 | Business Process Improvement Initiatives-Review data provided by PMO on the status request associated with the vegetation management initiative |
| 10/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.1 | No | Operations | $643.50 | Internal Conference Call Participation-IRP weekly update call with Siemens and PREPA |
| 10/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 5.8 | No | Operations | $3,108.80 | Procurement Review-Developed Northern Fuel Bid Valuation Model |
| 10/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 2.3 | No | Operations | $1,232.80 | Procurement Development-Temporary Generation RFP Document work |
| 10/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.4 | No | Operations | $750.40 | Request For Proposal Review-Reviewed Northern Fuel Bids |
| 10/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Reviewed draft PowerPoint Presentation for Contract management improvements |
| 10/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Provided comments to draft PowerPoint Presentation Contract management improvements |
| 10/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 30 | 0.3 | Yes | Operations | $160.80 | Safety Programs-Reviewed CIM Report regarding ongoing safety concerns |
| 10/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.4 | Yes | Restoration | $750.40 | Cash Flow Analysis-Participated in IOU Payment discussion meeting with Ankura |
| 10/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 12 | 1.7 | Yes | Operations | $911.20 | Business Process Improvement Initiatives-Revised Gantt Chart and activity durations regarding Contract Management Improvements |
| 10/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cash Flow Analysis-Reviewed status of COBRA Invoice submissions and approvals |
| 10/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Cash Flow Analysis-Participated in IOU Payment discussion meeting with PREPA |
| 10/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 18 | 0.6 | Yes | Operations | $321.60 | Distribution Operations-Reviewed electrical pole litigation issue with PREPA external attorney's |
| 10/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.5 | No | Title III | $375.00 | Recurring Financial Reports-Updating weekly DIP file and accompanying Aquire capacity estimate file |
| 10/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.6 | No | Title III | $150.00 | Recurring Financial Reports-Updating weekly transmission reestablishment file |
| 10/2/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.8 | No | Title III | $200.00 | Recurring Financial Reports-Updating daily generation availability file |
| 10/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 2.7 | Yes | Operations | $2,273.40 | Procurement Management-Analysis of the RFP dashboard for status review |
| 10/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.2 | Yes | Operations | $1,852.40 | Business Process Improvement Initiatives-Review status of the invoice improvement plan |
| 10/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.6 | Yes | Transformation | $505.20 | Generation Infrastructure Improvements-Generation grid plan strategy with PREPA CEO |
| 10/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 7 | 0.6 | Yes | Title III | $505.20 | Budget Analysis-Meeting with AAFAF on account's receivables plan |
| 10/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.8 | Yes | Transformation | $673.60 | Generation Infrastructure Improvements-Call with FOMB on generation grid plan |
| 10/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.8 | Yes | Operations | $2,357.60 | Interactions, Calls & Meetings with U.S. Government Officials-Develop presentation for treasury call |
| 10/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.3 | Yes | Transformation | $2,778.60 | Interactions, Calls & Meetings with U.S. Government Officials-Call with treasury to discuss generation grid plan |
| 10/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Discuss business planning process with FEP staff |
| 10/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Review draft of business planning process initiative implementation recommendations |
| 10/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 2.3 | Yes | Operations | $1,345.50 | Generation Plant Operations-Discuss generation plan with PREPA senior staff |
| 10/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 42 | 0.7 | Yes | Transformation | $409.50 | Generation Plant Analysis-Discuss generation initiatives with Federal government representatives |
| 10/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 43 | 0.6 | Yes | Transformation | $351.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Discuss status of transformation with FOMB advisors |
| 10/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Discuss updates to Executive Director levels of approval with PREPA staff |
| 10/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.9 | Yes | Operations | $1,111.50 | Business Process Improvement Initiatives-Review draft of business planning process initiative implementation recommendations |
| 10/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 0.6 | Yes | Operations | $351.00 | Permanent Work – Customer Service-Analyze PREPA call center statistics |
| 10/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 1.3 | Yes | Operations | $760.50 | Data and Documents Management-Update inputs to confidential information memorandum |
| 10/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Follow up with PREPA staff regarding the major procurement management team |
| 10/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 0.6 | Yes | Operations | $351.00 | Procurement Management-Update Northern Fuel procurement program schedule |
| 10/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | Yes | Operations | $180.00 | Custom Operating Reports-Discussion with FEP member on deadlines for information collection on Quarterly FEP Presentation |
| 10/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.4 | Yes | Operations | $420.00 | Custom Operating Reports-Updated WP180 Presentation with charts of current initiative data |
| 10/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.6 | Yes | Operations | $180.00 | Custom Operating Reports-Discussion with FEP member about improvements to the WP180 Presentation |
| 10/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.2 | Yes | Operations | $360.00 | Custom Operating Reports-Updated Descriptions of WP180 initiatives to clarify their purpose |
| 10/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.4 | Yes | Operations | $120.00 | Custom Operating Reports-Update Status of WP180 initiatives to prepare for WP180 meeting |
| 10/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.0 | Yes | Operations | $300.00 | Custom Operating Reports-Attended WP180 Leadership meeting with steering committee |
| 10/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.2 | Yes | Operations | $360.00 | Custom Operating Reports-Analyzed the updates that were made in the WP180 trackers at the WP180 meeting |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Conversations with FEP member containing list of long term improvement initiatives for PREPA to include in the Quarterly presentation |
| 10/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | Yes | Operations | $180.00 | Custom Operating Reports-Updated list of long term improvement initiatives to Quarterly presentation |
| 10/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.8 | Yes | Operations | $240.00 | Custom Operating Reports-Updated Status of WP180 initiatives in the WP180 presentation from updated trackers |
| 10/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Attended Insurance claims weekly update meeting |
| 10/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.7 | Yes | Restoration | $911.20 | Business Process Improvement Initiatives-Attended WP 180 Monthly Update meeting with steering committee for initiative update |
| 10/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Attended PPOA informational meeting regarding contract negotiations for temporary generation in the island RFP actions |
| 10/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Restoration | $857.60 | Data and Documents Management-Continued to create and populate Procurement Tracker and Dashboard |
| 10/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Researched vegetation management RFP status for FEMA reimbursement applicability |
| 10/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Discussed FEMA reimbursement of Vegetation management contract and way forward with contract execution |
| 10/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Reviewed MSA TOCC comments and responses for OCPC package submission |
| 10/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Created Weekly Accounts Payable Report for Title 3 reporting |
| 10/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Recurring Financial Reports-Updated Weekly Generation Status Report |
| 10/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.3 | Yes | Title III | $160.80 | Recurring Financial Reports-Reviewed weekly Grid Status Report |
| 10/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Coordinated weekly bank account listing, FEMA and cash flow reports for title 3 reporting |
| 10/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.2 | Yes | Title III | $107.20 | Recurring Financial Reports-Submitted Weekly creditor reporting package |
| 10/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | No | Title III | $918.00 | 13-Week Cash Flow Reports-Analyze the report and underlying transactions that constitute the weekly cash liquidity report |
| 10/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.2 | No | Operations | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate on a call with Company, Greenberg and Ankura personnel related to the status of insurance claim derivation |
| 10/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.5 | No | Operations | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg, Company, and Ankura personnel regarding the pension analysis that Aon is performing |
| 10/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 3.0 | No | Operations | $2,295.00 | Residential Customer Analysis-August 2018 accounts receivable related specifically to residential and commercial accounts |
| 10/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.8 | No | Title III | $1,377.00 | Recurring Operating Reports-Evaluate the weekly reports required under the terms of the Commonwealth Loan |
| 10/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 0.6 | No | Operations | $459.00 | Retail Rate Analysis-Meeting regarding the derivation of October rates to customers |
| 10/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | No | Title III | $1,071.00 | Recurring Operating Reports-Produce the final updated version of the weekly creditor report |
| 10/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.8 | No | Operations | $612.00 | Internal Conference Call Participation-Meeting related to the allocation of project resources to various work streams |
| 10/3/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 1 | 3.2 | No | Operations | $1,657.60 | Fuel Commodity Analysis-Compiled commodity futures contract pricing for oil and gas products |
| 10/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | 199 - n/a: General FEP Related-Weekly meeting with FEMA/COR3/PREPA to discuss the status and issues with restoration project worksheets |
| 10/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Internal monthly status meeting to discuss the WP180 initiative updates for the FOMB trackers |
| 10/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | Yes | Restoration | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with PREPA and Cobra to discuss issues and solutions to the invoicing and inspection process |
| 10/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.4 | Yes | Operations | $214.40 | Residential Customer Analysis-Review on the Customer Service WP180 initiative which includes the E-billing process initiatives, and contracting the call center |
| 10/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.1 | Yes | Operations | $53.60 | Business Process Improvement Initiatives-Discussion with staff on the Real Estate WP180 initiative which includes the leasing and selling of PREPA properties |
| 10/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.2 | Yes | Operations | $107.20 | Business Process Improvement Initiatives-Conversations with staff on the Retirement WP180 initiative which includes the streamline process to processes personnel who have requested retirement |
| 10/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Draft the contract process improvement initiative which will be presented as a process improvement to management of PREPA |
| 10/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Transformation | $482.40 | Generation Infrastructure Improvements-Review of the mobile generator purchases with teams working with the purchases and the obligated FEMA project worksheet |
| 10/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Review documentation on the smart metering tolerance levels and how it effects customer billing |
| 10/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | Yes | Operations | $428.80 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Update the WP180 tracking KPI reports for the FOMB reporting |
| 10/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Operations | $603.90 | Generation Plant Analysis-Internal discussion with FEP Staff regarding grid resiliency and impacts to rates. |
| 10/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | No | Operations | $219.60 | Environmental Initiatives-Assist with FEP Project Status Presentation |
| 10/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | No | Operations | $1,482.30 | Generation Plant Analysis-Provide write-up to PREPA's MPMT team for economic evaluation of mobile generation proposals for submittal to OCPC. |
| 10/3/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.5 | No | Operations | $125.00 | Projections-Meeting to discuss RFP plan of action |
| 10/3/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 2.5 | No | Operations | $625.00 | Projections-Used Bloomberg to pull propane forwards |
| 10/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Analysis-Reviewed detailed assumptions for grid initiatives update |
| 10/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.7 | Yes | Operations | $1,300.50 | Fuel Commodity Analysis-Excel model review for Northern fuels proposals financial evaluation |
| 10/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.1 | Yes | Operations | $1,606.50 | Generation Plant Operations-WP180 Initiatives Tracking sheets Updates |
| 10/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.9 | Yes | Operations | $1,453.50 | Generation Plant Operations-Monthly WP 180 Leadership group meeting |
| 10/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 0.4 | Yes | Operations | $306.00 | Generation Plant Analysis-Meeting with PREPA leadership regarding power supply planning |
| 10/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Operations | $612.00 | Generation Plant Operations-PPA review for temporary generation |
| 10/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 2.8 | Yes | Operations | $1,638.00 | Business Process Improvement Initiatives-Update WP180 trackers for customer service project initiatives |
| 10/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 2 | 1.7 | Yes | Transformation | $994.50 | Budget Analysis-Mtg w/ PREPA CS staff re: CIM data requests |
| 10/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 33 | 0.2 | Yes | Operations | $117.00 | Distribution Operations-Memo to PREPA T&D re: resolution options for right of way litigation |
| 10/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | Yes | Operations | $292.50 | Contract Management-Mtg prep re: AMI RFQ evaluation session |
| 10/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | Yes | Operations | $760.50 | Contract Management-Mtg w/ AMI RFQ evaluation team |
| 10/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 0.7 | Yes | Operations | $409.50 | Cost Analysis-Mtg w/ PREPA CS staff re: metering accuracy valuation analysis |
| 10/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Cost Analysis-Research losses recovery via smart grid deployments |
| 10/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Discussion w/ staff re: fuel & pp adjustment review |
| 10/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 0.4 | Yes | Operations | $290.00 | Business Process Improvement Initiatives-Discussion on Smart Meters projected savings with FEP customer service lead |
| 10/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.9 | Yes | Operations | $1,377.50 | Generation Plant Operations-Working meeting with FEP generation staff to develop updates to the Generation WP 180 initiatives for October |
| 10/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.1 | Yes | Operations | $1,522.50 | Business Process Improvement Initiatives-Review "Contracts Process Improvement " information provided by FEP |
| 10/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 1.2 | Yes | Operations | $870.00 | Custom Operating Reports-Prepare for McKinsey /PMO meeting by reviewing the WP 180 trackers |
| 10/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 2.0 | Yes | Operations | $1,450.00 | Custom Operating Reports-Meeting with McKinsey, PMO, and Ankura to discuss WP 180 efforts and results |
| 10/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.0 | Yes | Operations | $1,450.00 | Business Process Improvement Initiatives-WP 180 Leadership Team meeting (with FEP leadership team) initiative status update for October reporting efforts |
| 10/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.4 | Yes | Operations | $290.00 | Business Process Improvement Initiatives-Summarize WP 180 LT meeting notes |
| 10/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 1.5 | No | Operations | $877.50 | Internal Conference Call Participation-WP 180 leadership monthly call |
| 10/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 6.6 | No | Operations | $3,537.60 | Procurement Review-Continued Work on Northern Fuel Bid Valuation Model |
| 10/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.4 | No | Operations | $750.40 | Business Process Improvement Initiatives-WP180 Meeting with steering committee to discuss status of current initiatives |
| 10/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 0.4 | No | Operations | $214.40 | Procurement Review-Call regarding Northern Fuel Valuation Model |
| 10/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 0.5 | Yes | Operations | $321.60 | Procurement Development-Justification Memo for board of directors for Mobile Generation procurement |
| 10/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Contract Management-Reviewed COBRA/PREPA Minutes of Meeting from previous week |
| 10/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 1.2 | Yes | Operations | $321.60 | Custom Operating Reports-Prepared key tasks from previous 2 month period and submitted for documentation review |
| 10/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 15 | 1.2 | Yes | Operations | $643.20 | Safety Programs-Participated in meeting with PREPA Safety to review current safety metrics |
| 10/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 12 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Reviewed Contract management Improvements to align with FEP 180 iniatives |
| 10/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | Cash Flow Analysis-Reviewed Ankura IOU Payment tracker |
| 10/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Restoration | $857.60 | Contract Management-Participated in weekly PREPA/COBRA Progress and meeting |
| 10/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Participated in meeting with PREPA CEO and discussed Contract management Improvements |
| 10/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 1.2 | Yes | Operations | $643.20 | Cash Flow Analysis-Revised current status of PREPA contractor payments |
| 10/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.3 | Yes | Operations | $696.80 | Safety Programs-Reviewed PREPA past safety metrics as a comparative to current metrics |
| 10/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.2 | Yes | Operations | $1,010.40 | Board of Directors Reports-Discuss the current 80/20 board resolution |
| 10/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 2.3 | Yes | Restoration | $1,936.60 | Distribution Infrastructure Improvements-Review of VI eques reconstruction plan |
| 10/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 1.6 | Yes | Operations | $1,347.20 | 124 - Maria: Mutual Aid Parties (MOU)-Review status of the MOU payment plan |
| 10/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.6 | Yes | Restoration | $2,189.20 | Generation Infrastructure Improvements-Develop presentation for CEO IRP meeting |
| 10/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.9 | Yes | Transformation | $757.80 | Generation Infrastructure Improvements-Presentation on generation grid plan for IRP |
| 10/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.4 | Yes | Operations | $2,020.80 | Board of Directors Reports-Derive strategy for certification process on 80/20 rules |
| 10/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.1 | Yes | Transformation | $1,228.50 | Generation Plant Analysis-Analyze current IRP assumptions |
| 10/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.7 | Yes | Operations | $994.50 | Fuel Commodity Analysis-Discuss fuel economic analysis frameworks |
| 10/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.6 | Yes | Operations | $936.00 | Request For Proposal Review-Discuss status of fuel supply RFP with PREPA and FOMB advisors |
| 10/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 12 | 1.2 | Yes | Operations | $702.00 | Request For Proposal Review-Review status of mobile generation procurement project worksheet with PREPA staff |
| 10/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.3 | Yes | Operations | $760.50 | 128 - Maria: Whitefish-Discuss Whitefish price reasonable analysis with PREPA advisors |
| 10/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 2.3 | Yes | Operations | $1,345.50 | Generation Plant Analysis-Discuss generation initiative analysis with PREPA staff |
| 10/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.6 | Yes | Operations | $936.00 | Procurement Development-Develop a draft program schedule of major activities for battery energy storage procurement |
| 10/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.9 | Yes | Operations | $570.00 | Custom Operating Reports-Updated Status of WP180 initiatives in the WP180 presentation from updated trackers |
| 10/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 12 | 1.0 | Yes | Operations | $300.00 | Custom Operating Reports-Formatted projected savings data in the WP180 presentation |
| 10/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.2 | Yes | Operations | $660.00 | Custom Operating Reports-Formatted WP180 presentation with status update of initiatives |
| 10/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.8 | Yes | Operations | $240.00 | Recurring Financial Reports-Added this week's Generation status data to Weekly Status Dashboard |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.9 | Yes | Operations | $270.00 | Recurring Financial Reports-Added this week's Grid status data to Weekly Status Dashboard |
| 10/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Custom Operating Reports-Communication with FEP member for list of major transmission and distribution project accomplishments or projects to include in the Quarterly presentation |
| 10/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | Yes | Operations | $210.00 | Custom Operating Reports-Added list of major T&D projects to Quarterly presentation |
| 10/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC Risk Assessment Cover Report for CPM PR LLC submission |
| 10/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Restoration | $750.40 | Data and Documents Management-Reviewed Northern Fuels RFP proposal document, methodology and pricing options from AES |
| 10/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Data and Documents Management-Reviewed Northern Fuels RFP proposal document, methodology and pricing options from SeaOne |
| 10/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Restoration | $857.60 | Data and Documents Management-Reviewed Northern Fuels RFP proposal document, methodology and pricing options from New Fortress Energy |
| 10/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.1 | Yes | Restoration | $1,125.60 | Data and Documents Management-Attended Evaluation Committee update for the Northern Fuels  RFP and discussed scoring methodology as well as the way forward with OCPC submissions |
| 10/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Updated Procurement Dashboard with new timelines for the Northern Fuel and San Juan Fuel Conversion RFP Procurement action |
| 10/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.6 | Yes | Restoration | $857.60 | Business Process Improvement Initiatives-Created Draft Business Planning Process PowerPoint presentation deck for senior management briefing on program status |
| 10/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Participated in phone call with MPMT members on the status of all outstanding procurement items |
| 10/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Participated in discussion with OCPC team regarding the submission and review requirements for Public/Private partnership RFP procurement actions |
| 10/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.7 | No | Operations | $535.50 | Cost Analysis-Allocate current payroll costs into appropriate cash forecasting buckets |
| 10/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 1.4 | No | Operations | $1,071.00 | Retail Rate Analysis-Build a summary level presentation of the change in retail rates for October 2018 |
| 10/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.5 | No | Operations | $1,912.50 | Transmission & Distribution Charge Analysis-Evaluate the distinct components of the August rate billed to customers |
| 10/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.3 | No | Operations | $1,759.50 | Transmission & Distribution Charge Analysis-Analyze the components of customer rates for September 2018 |
| 10/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 3.4 | No | Operations | $2,601.00 | Retail Rate Analysis-Disaggregate the rate components for the month of October 2018 in order to determine the key drivers |
| 10/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Quality Control-Responding to the clarification requested around proposed work allocation of specified tasks |
| 10/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.9 | Yes | Operations | $1,554.40 | Recurring Operating Reports-Draft the contract process improvement initiative which will be presented as a process improvement to management of PREPA |
| 10/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | Yes | Transformation | $750.40 | Procurement Review-Review of the mobile generator purchases with teams working with the purchases and the obligated FEMA project worksheet |
| 10/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 9 | 1.8 | Yes | Operations | $964.80 | Cost Analysis-Assess contractor expenses for compliance with the contract and reasonableness |
| 10/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Update the WP180 tracking KPI reports for the FOMB reporting |
| 10/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.1 | Yes | Operations | $1,125.60 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 10/4/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 7.5 | No | Operations | $1,875.00 | Fuel Commodity Analysis-Restructured all LNG information into PowerPoint for presentation |
| 10/4/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 1.1 | No | Operations | $275.00 | Fee Application-Reviewed fee statements that needed updating |
| 10/4/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | No | Title III | $149.60 | Fee Application-Estimate Sept fees |
| 10/4/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.9 | no | Title III | $336.60 | Fee Application-Additional review of expense receipts for fee statement |
| 10/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.9 | Yes | Operations | $1,453.50 | Generation Plant Operations-Prepared justification memorandum for retaining BPS |
| 10/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.2 | Yes | Operations | $1,683.00 | Generation Plant Analysis-Prepared justification memorandum for retaining McHale |
| 10/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.7 | Yes | Operations | $2,065.50 | Fuel Commodity Analysis-Reviewed SJ5&6 fuel supply proposals revised financial analysis |
| 10/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance re: F&PP adjustment support |
| 10/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.7 | Yes | Operations | $1,579.50 | Retail Rate Analysis-Update F&PP analyses with latest F&PP adjustment support files from Finance |
| 10/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Mfg w/ PREPA Planning re: October F&PP rates update drivers & support |
| 10/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Review F&PP rate change calculations support from PREPA Planning |
| 10/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to staff & PREPA Finance requesting reconciliation support for purchased power invoice payments |
| 10/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Update F&PP analyses with latest F&PP adjustment support files from Planning |
| 10/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Analysis of August sales efficiency calculations |
| 10/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | Yes | Operations | $643.50 | Business Process Improvement Initiatives-Mtg w/ PREPA Customer Service re: district office optimization projects |
| 10/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Discussion w/ staff re: F&PP review findings |
| 10/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 3.5 | Yes | Operations | $2,537.50 | Monthly Performance Reports-Complete the development of the October WP 180 Tracking documents for formal submittal |
| 10/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 3.2 | No | Operations | $1,715.20 | Procurement Development-Temporary Generation RFP Document Finalization |
| 10/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.4 | No | Operations | $750.40 | Procurement Development-Drafted Temporary Generation RFP Board Resolution |
| 10/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.7 | No | Operations | $1,447.20 | Procurement Management-Updated Weekly RFP Presentation File for status tracking |
| 10/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 0.8 | No | Operations | $428.80 | Procurement Management-Conversations with the procurement team at PREPA for status updates |
| 10/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.7 | No | Transformation | $375.20 | Procurement Development-Initial review of AMI Smart meter RFQ Submittals |
| 10/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 1.3 | No | Operations | $696.80 | Procurement Review-Updates on Northern Fuel Bid Valuation model based on feedback |
| 10/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Contract Management-Discussed Contractors  performance with PREPA PMO representative |
| 10/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 19 | 0.7 | Yes | Restoration | $375.20 | Contract Management-Reviewed COBRA Performance Bond requirements in Contract |
| 10/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 19 | 0.4 | Yes | Restoration | $214.40 | Contract Management-Made recommendation to PREPA regarding COBRA Bond requirements |
| 10/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 34 | 0.6 | Yes | Restoration | $321.60 | Cash Flow Analysis-Reviewed COBRA invoice related to Storm Beryl |
| 10/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 2.8 | No | Operations | $2,357.60 | Retail Rate Analysis-Review the FCA adjustment |
| 10/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 3.4 | No | Operations | $2,862.80 | Retail Rate Analysis-Analyze calculation inputs for FCA |
| 10/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.7 | Yes | Operations | $409.50 | 128 - Maria: Whitefish-Discuss status of Whitefish Energy Holdings PW with PREPA advisors |
| 10/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 6 | 2.3 | Yes | Restoration | $1,345.50 | 128 - Maria: Whitefish-Review draft of Whitefish Energy Holdings price reasonableness analysis |
| 10/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 19 | 1.9 | Yes | Restoration | $1,111.50 | Procurement Review-Discuss northern fuels RFP evaluation with PREPA staff |
| 10/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.8 | Yes | Operations | $468.00 | Fuel Commodity Analysis-Review analysis of fuel and purchased power adjustment charges |
| 10/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 1.3 | Yes | Operations | $760.50 | Generation Plant Analysis-Update generation initiatives summary presentation |
| 10/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 2.2 | Yes | Transformation | $1,287.00 | Cost Analysis-Review IRP capital cost assumptions for new generation assets |
| 10/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 33 | 2.1 | Yes | Title III | $1,228.50 | Title III Claims Analysis-Analyze Movant motion to appoint PREPA receiver |
| 10/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 40 | 1.6 | Yes | Restoration | $480.00 | Residential Customer Analysis-Call with AAFAF and Garnet to discuss uncollectible accounts |
| 10/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 40 | 0.7 | Yes | Restoration | $210.00 | Residential Customer Analysis-Follow up with FEP member on options discussed in call with AAFAF and Garnet |
| 10/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.4 | Yes | Operations | $420.00 | Custom Operating Reports-Added notes from MPMT tag up meeting to Weekly Status Dashboard |
| 10/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.8 | Yes | Operations | $540.00 | Custom Operating Reports-Added data from previous Generation status reports to spreadsheet for Weekly Status Dashboard |
| 10/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Custom Operating Reports-Discussion with FEP member on how to improve the status and description given for each WP180 tracker in the WP180 presentation |
| 10/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.3 | Yes | Operations | $390.00 | Custom Operating Reports-Added slides about FEP's major responsibilities to the Quarterly presentation |
| 10/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.7 | Yes | Operations | $210.00 | Recurring Financial Reports-Created graph showing Generation data from the last 6 months |
| 10/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 1.1 | Yes | Operations | $330.00 | Recurring Financial Reports-Analyzed PREPA's Accounts Payable data for important information to add to the Weekly Status Dashboard |
| 10/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Data and Documents Management-Attended weekly MPMT tag up meeting with MPMT team to discuss status of all open procurements |
| 10/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Updated Procurement Dashboard with new timelines and action items for all open procurement actions |
| 10/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Reviewed P3 Hydro Asset management plan documentation for potential submission to OCPC |
| 10/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.1 | Yes | Restoration | $589.60 | Business Process Improvement Initiatives-Edited Business Process Planning PowerPoint presentation for senior leadership and WP 180 approval |
| 10/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Reviewed PREPA Procurement Department's response to RFI for Overhead Crane at Costa Sur |
| 10/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Discussed Status of Vegetation Management procurements and their ability to be funded from the existing PREPA financial plan |
| 10/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Data and Documents Management-Attended meeting with regards to the MSA for permanent work procurement; discussed edits to MSA with OCPC legal team |
| 10/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed Procurement response to RFI #113; CPM PP Procurement Action |
| 10/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 40 | 1.4 | No | Operations | $1,071.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with AAFAF personnel and a receivable factoring company to discuss various options of potentially monetizing accounts receivable |
| 10/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.8 | No | Operations | $612.00 | Business Customer Analysis-Create a summary level analysis of August receivables by customer class |
| 10/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.8 | No | Operations | $612.00 | Retail Rate Analysis-Meeting on the next analyses required on retail rate actualization to determine the underlying components of customer rates |
| 10/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with a creditors representative reviewing the factors incorporated into the October customer billing rates |
| 10/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of time billed |
| 10/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.6 | Yes | Operations | $1,393.60 | Data and Documents Management-Reviewing reported documentation for work allocation on the island for contract work performed |
| 10/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 9 | 0.8 | Yes | Operations | $428.80 | Fuel Commodity Analysis-Assessment regarding the fuel rate adjustments in the Cobra contract at PREPA |
| 10/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Operations | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Assessing invoicing documentation for Cobra contract invoices |
| 10/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.3 | Yes | Operations | $160.80 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 10/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 9 | 1.8 | Yes | Operations | $964.80 | Documentation-Report of the Key Performance indicators assigned per the agreed upon contract |
| 10/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.2 | Yes | Operations | $643.20 | Cost Analysis-Assess payments against contractor invoices to produce a contractor tracking of invoices paid |
| 10/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 9 | 0.6 | Yes | Operations | $321.60 | Permanent Work – General-Meeting with the major procurement management team at PREPA to discuss the current status of procurement initiatives |
| 10/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Generation Plant Operations-Review PREPA's selection basis for Mobile Generation Contractor |
| 10/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | No | Operations | $713.70 | Generation Plant Operations-Provide update to FEP Staff regarding hydroelectric process under the public private partnership authority. |
| 10/5/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 3.5 | No | Operations | $875.00 | Fee Application-Organized quarterly/vague fee statements |
| 10/5/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 3.5 | No | Operations | $875.00 | Fee Application-Organized questioned/vague fee statements |
| 10/5/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.1 | No | Operations | $2,371.50 | Fuel Commodity Analysis-Prepared conceptual interim document for Costa Sur operational improvement |
| 10/5/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.6 | No | Operations | $1,224.00 | Fuel Commodity Analysis-Completed analysis on potential Costa Sur heat rate improvement |
| 10/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: F&PP review presentation requirements |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Analysis of historical F&PP component volatility |
| 10/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.3 | Yes | Operations | $1,345.50 | Retail Rate Analysis-Develop presentation for residential F&PP rates review |
| 10/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | Yes | Operations | $292.50 | Retail Rate Analysis-Review F&PP presentation w/ staff |
| 10/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Incorporate comments from staff into F&PP presentation |
| 10/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Prepare for AMI RFQI qualification scoring committee mtg |
| 10/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | Yes | Operations | $1,053.00 | Contract Management-AMI RFQI qualification scoring committee mtg |
| 10/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Memo to potential customer service office process optimization consultant to schedule a meeting w/ CS |
| 10/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 2.0 | No | Operations | $1,170.00 | Internal Conference Call Participation-IRP preliminary results for Scenarios 1,2 staff |
| 10/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 3.7 | No | Operations | $3,115.40 | Fuel Commodity Analysis-Assessment of preliminary calculations of 3 month fuel chargers |
| 10/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 1.8 | Yes | Operations | $1,053.00 | Fuel Commodity Analysis-Discuss fuel and purchase power adjustment charge calculations with FEP staff |
| 10/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 2.1 | Yes | Restoration | $1,228.50 | Cost Analysis-Review updated draft of WEH reasonable price analysis |
| 10/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 43 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Review FOMB letter regarding rate reduction |
| 10/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 34 | 0.8 | Yes | Operations | $468.00 | Monthly Performance Reports-Review monthly FEP key performance metrics |
| 10/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 1.2 | Yes | Restoration | $702.00 | Cost Analysis-Discuss WEH price analysis with PREPA advisors |
| 10/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 2.2 | Yes | Transformation | $1,287.00 | Fuel Commodity Analysis-Update recommendations for analytic approach to evaluation of alternative fuel pricing |
| 10/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 1.4 | Yes | Transformation | $819.00 | Fuel Commodity Analysis-Research information regarding US Liquid Natural Gas carriers |
| 10/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Reconciliation of monthly energy production projections versus actual production |
| 10/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Reconciliation analysis of fuel cost projections versus actual costs |
| 10/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Reconciliation analysis of purchased power cost projections versus actual costs |
| 10/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Update billing statistics database |
| 10/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Develop billing lag analysis relative to post storms customer restoration |
| 10/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Reconciliation analysis of fuel cost recovery revenues versus actual costs |
| 10/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Reconciliation analysis of purchased power cost recovery revenues versus actual costs |
| 10/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.3 | Yes | Operations | $1,930.50 | Retail Rate Analysis-Create supplemental fuel & purchased power analysis summary deck |
| 10/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.1 | Yes | Operations | $58.50 | Retail Rate Analysis-Memo to staff transmittal of fuel and purchased power supplemental deck |
| 10/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | No | Operations | $1,427.40 | Generation Plant Analysis-Review Joint Regulation requirements for Energy Board related projects. |
| 10/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.4 | Yes | Operations | $1,404.00 | Contract Management-Read AMI RFQI respondent #3 cover letter and narrative sections 1 & 2 |
| 10/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Work on AMI RFQI location sheet for respondent #3 submission |
| 10/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 2.4 | No | Operations | $1,836.00 | Retail Rate Analysis-Analyze the specific factors involved in building the October residential rate |
| 10/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.0 | No | Operations | $765.00 | Transmission Operations-Analyze the historical documentation related to Whitefish expenditures |
| 10/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 1.4 | No | Title III | $1,071.00 | Capital Analysis-Develop long-term approach to estimating capital expenditures for transmission and distribution operations |
| 10/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.6 | No | Operations | $1,224.00 | Transmission Infrastructure Improvements-Evaluate the revised proposed submission to FEMA for major restoration contractor expenditures |
| 10/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | Yes | Operations | $750.40 | Permanent Work – Scoping-Reviewed Draft Generation Procurement RFP Contract |
| 10/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | No | Transformation | $696.80 | Permanent Work – Scoping-Revised Generation Procurement RFP Documentation |
| 10/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Procurement Management-Communications on the status of procurement initiatives with PREPA MPMT |
| 10/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.1 | No | Operations | $589.60 | Permanent Work – Scoping-Reviewed Program Management RFP Documentation for PMO |
| 10/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-Review Act 83 to determine PREPA's procurement requirements and coordination with the Energy Commission |
| 10/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Operations | $439.20 | Generation Plant Operations-Review Documentation on Rate Changes to FOMB |
| 10/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Environmental Initiatives-Discussions with FEP Management on Project Assignments and Status |
| 10/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Review Puerto Rico Energy Board and PREPA Joint Regulations for required procurement procedures |
| 10/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 29 | 1.4 | Yes | Operations | $768.60 | Generation Plant Analysis-Develop Process to Implement PREB Joint Regulations |
| 10/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Operations | $603.90 | Environmental Initiatives-Review Water Testing Standards and Requirements for PREPA offices |
| 10/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.2 | Yes | Operations | $1,287.00 | Contract Management-Review AMI RFQI respondent #3 narrative section 3 |
| 10/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Discuss supplemental fuel & purchase power analysis summary with staff |
| 10/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Work on AMI RFQI location sheet for respondent #3 for section 3 |
| 10/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Management-Read AMI RFQI respondent #3 narrative sections #4 & 5 |
| 10/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Work on AMI RFQI location sheet for respondent #3 for sections 4 & 5 |
| 10/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Cost Analysis-Develop component summary of AMI benefits |
| 10/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Cost Analysis-Request data from PREPA AMI team re: data to support AMI benefits analysis |
| 10/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Cost Analysis-Memo to WP180 steering team re: AMI benefits analysis summary |
| 10/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.2 | Yes | Operations | $1,287.00 | Contract Management-Review AMI RFQI respondent #3 Appendices A-I |
| 10/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Work on AMI RFQI location sheet for respondent #3 for data from the Appendices |
| 10/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Renewable Generation Initiatives-Call with PPOA holder representative to address questions about PPOA information Session |
| 10/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.6 | Yes | Operations | $480.00 | Generation Plant Analysis-Calculated September capacity factors for PREPA's hydro units |
| 10/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.9 | No | Operations | $270.00 | Recurring Financial Reports-Analyzed Creditor Meeting Materials data to add to weekly update |
| 10/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 0.7 | Yes | Title III | $210.00 | Documentation-Discussion with FEP member regarding important updates on Bankruptcy status for the weekly update |
| 10/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Capital Analysis-Analyzed Garner presentation on their past work in Puerto Rico |
| 10/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.3 | Yes | Operations | $390.00 | Generation Plant Analysis-Calculated September capacity factors for PREPA's thermoelectric units |
| 10/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Generation Plant Analysis-Updated report on PREPA's weekly generation data |
| 10/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Generation Plant Analysis-Calculated September capacity factors for PREPA's combined cycle units |
| 10/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | No | Operations | $240.00 | Custom Operating Reports-Review of quarterly update with FEP member to discuss important information that needs to be included or updated |
| 10/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | Yes | Operations | $330.00 | Custom Operating Reports-Created list of important Generation Fleet updates and improvements to add to the quarterly update |
| 10/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.9 | Yes | Restoration | $1,554.40 | Data and Documents Management-Updated weekly procurement tracker database with new timelines for select procurement activities |
| 10/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.3 | Yes | Restoration | $696.80 | Business Process Improvement Initiatives-Updated Business Planning process PowerPoint briefing presentation |
| 10/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Contract Management-Reviewed Greenberg Traurig redlines on Power Purchase Operating Agreement for information with regards to the temporary generation procurement |
| 10/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Discussed Status of Mobile Generation OCPC submission with OCPC team members |
| 10/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Updated MPMT team members with changes to procurement status |
| 10/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Restoration | $750.40 | Data and Documents Management-Edited timeline and gant chart settings inside the procurement tracker data base |
| 10/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.1 | Yes | Operations | $1,125.60 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 10/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.7 | Yes | Operations | $911.20 | Business Process Improvement Initiatives-Drafting of an invoicing resolution for PREPA operational changes to be presented to the board |
| 10/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Operations | $375.20 | Residential Customer Analysis-Conversations pertaining to the E-billing initiative with FEP staff and Ankura for reporting to the FOMB |
| 10/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.8 | Yes | Operations | $428.80 | Residential Customer Analysis-Conversations pertaining to the smart meter initiative with FEP staff and Ankura for reporting to the FOMB |
| 10/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.3 | Yes | Restoration | $696.80 | Contract Analysis & Evaluation-Document review for contract management of various contractors on the island |
| 10/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.6 | Yes | Operations | $857.60 | Recurring Operating Reports-Discussion of necessary tracking dashboards for CEO and management in order to track the progress of invoicing, procurement and change process |
| 10/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.6 | Yes | Operations | $857.60 | Cash Flow Analysis-Review of invoice processing for contractor work in order to track the AR/AP collections |
| 10/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.7 | No | Operations | $2,273.40 | 101 - Maria: Cobra (Transmission & Distribution)-Review Cobra invoices for 80% payment per board resolution |
| 10/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.8 | Yes | Operations | $1,515.60 | 101 - Maria: Cobra (Transmission & Distribution)-Review dashboard metrics for Cobra to assess status of invoicing |
| 10/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 1.1 | Yes | Title III | $643.50 | Data Request Response Preparation-Review discovery search requests with information technology staff |
| 10/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | Yes | Restoration | $994.50 | Emergency Restoration - contract management-Provide feedback on draft WEH pricing analysis |
| 10/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | Yes | Operations | $351.00 | Contract Management-Review Oct 5th Cobra invoice reporting dashboard |
| 10/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.6 | Yes | Transformation | $1,521.00 | Generation Plant Analysis-Review PREPA / Puerto Rico Energy Board joint regulation |
| 10/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 20 | 1.3 | Yes | Transformation | $760.50 | Generation Plant Operations-Review draft of joint regulation procurement flowchart |
| 10/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Discuss restoration payment process with PREPA staff |
| 10/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.6 | Yes | Operations | $936.00 | Business Process Improvement Initiatives-Review WP180 initiative progress reports |
| 10/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | Emergency Restoration - contract management-Review legal advisor comments regarding Whitefish reasonable price analysis |
| 10/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 18 | 1.8 | No | Operations | $1,377.00 | Generation Plant Analysis-Reviewed Grid Initiatives Presentation |
| 10/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 23 | 0.6 | No | Operations | $459.00 | Residential Customer Analysis-Update public information according to public website |
| 10/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 2.6 | No | Operations | $1,989.00 | Retail Rate Modeling-Compare the August estimated fuel components to the actual values incurred and embedded in the rates |
| 10/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | No | Operations | $536.00 | Procurement Management-MPMT Tagup with PREPA MPMT and FEP staff to discuss procurement initiatives |
| 10/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | No | Operations | $268.00 | Generation Asset Modeling-Siemens IRP status update Call |
| 10/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.5 | No | Transformation | $268.00 | Permanent Work – Scoping-Generation Procurement Call for status updates |
| 10/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | No | Transformation | $696.80 | Generation Asset Modeling-Preparation of Generations Initiative Presentation for Siemens |
| 10/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.7 | Yes | Transformation | $1,447.20 | Permanent Work – Scoping-Generation Procurement Documentation Writing |
| 10/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 33 | 0.3 | Yes | Operations | $164.70 | Generation Plant Analysis-Review Performance Metric work order and justification for FEMA funding for Mobile Generators |
| 10/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Follow-up with Potential contractor to Screen future generation sites |
| 10/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.2 | Yes | Operations | $109.80 | Generation Plant Analysis-Discussions with PREPA PMO staff related to Sargent & Lundy Scope of Services |
| 10/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Coordination regarding Costa Sur Power Plant Reliability Initiatives |
| 10/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.4 | Yes | Operations | $1,866.60 | Generation Plant Analysis-Begin editing form of power purchase agreement for solar generation site |
| 10/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Operations | $219.60 | Generation Plant Analysis-Teleconference with Greenberg and FEP staff to discuss initial review of PPA for southern gen |
| 10/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Preparation for meeting with Citi to discuss Grid Initiatives and Confidential Information Memorandum |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | Environmental Initiatives-Meeting with Citi to discuss Grid initiatives and Confidential Information Memorandum |
| 10/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Generation Plant Analysis-Review Capital Cost Estimates for grid initiatives |
| 10/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Discuss fuel and purchase power reconciliation request with staff |
| 10/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.8 | Yes | Operations | $1,638.00 | Retail Rate Analysis-Create fuel and purchase power reconciliation between published rate sheet and supplied support documentation |
| 10/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to staff re: discrepancies between published fuel and purchased power rate determinants versus supporting documentation |
| 10/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.1 | Yes | Operations | $58.50 | Retail Rate Analysis-Memo to PREPA Planning re: discrepancies between published fuel and purchased power rate determinants versus supporting documentation |
| 10/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Update fuel and purchased power analysis presentation |
| 10/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.2 | Yes | Operations | $1,872.00 | Contract Management-Mtg with AMI RFQi evaluation committee |
| 10/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Residential Customer Analysis-Discuss Law 3 and Law 57 implications re: Vieques and Culebra with PREPA Customer Service |
| 10/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Discuss published fuel & purchase power discrepancies with PREPA Planning |
| 10/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.9 | No | Operations | $526.50 | Generation Plant Analysis-Review generation savings presentation analysis |
| 10/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.1 | No | Operations | $643.50 | Internal Conference Call Participation-Call with CGI on generation plan and IRP coordination |
| 10/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.9 | No | Operations | $526.50 | Internal Conference Call Participation-IRP weekly update call with Siemens and PREPA |
| 10/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.9 | No | Operations | $1,696.50 | Generation Plant Analysis-Review calculations for generation savings presentation |
| 10/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.6 | Yes | Operations | $180.00 | Recurring Operating Reports-Discussion with FEP member regarding important updates on the IRP for the weekly update |
| 10/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 7 | 0.8 | Yes | Operations | $240.00 | Retail Rate Modeling-Discussion with FEP member regarding Fuel Adjustment Diligence |
| 10/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Generation Plant Analysis-Calculated September capacity factors for PREPA's diesel units |
| 10/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Recurring Financial Reports-Discussion with FEP member regarding milestones of the Call Center program |
| 10/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | Yes | Operations | $330.00 | Data and Documents Management-Took notes in MPMT Tag Up meeting |
| 10/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 1.1 | Yes | Operations | $330.00 | Data and Documents Management-Used notes from MPMT Tag Up meeting to update Procurements status on the weekly update |
| 10/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 5 | 0.9 | Yes | Title III | $270.00 | Custom Operating Reports-Discussion with FEP member on Cash Flow Management milestones to add to quarterly update |
| 10/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $240.00 | Recurring Financial Reports-Discussion with FEP member regarding the Last Mile Assurance Program |
| 10/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Generation Plant Analysis-Calculated September capacity factors for PREPA's purchased power units |
| 10/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | Yes | Operations | $330.00 | Generation Plant Analysis-Updated summary of Weekly Generation Data to include all generation data YTD |
| 10/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Attended weekly OCPC update meeting; discussed open procurement items with OCPC team |
| 10/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Reviewed OCPC Docket for open Procurement compliance actions |
| 10/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Reviewed OCPC request for information listing regarding open procurement documentation items |
| 10/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Coordinated documentation gathering for the Aguirre Data Storage procurement action within the PREPA IT directorate |
| 10/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Contract Management-Reviewed the draft board resolution for the Temporary Generation procurement action |
| 10/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Reviewed OCPC cover letter and results for the Costa Sur Gantry Crane OCPC submission |
| 10/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.2 | Yes | Restoration | $1,179.20 | Data and Documents Management-Updated weekly procurement tracker database with new timelines for select procurement activities |
| 10/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Coordinated documentation gathering for the PREPA Health Insurance OCPC submission package |
| 10/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Contract Management-Discussed status of Health Insurance OCPC submission package with OCPC team members |
| 10/9/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.2 | No | Title III | $300.00 | Recurring Financial Reports-Updating DIP file for creditors |
| 10/9/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.9 | No | Title III | $225.00 | Recurring Financial Reports-Updating Database for creditors |
| 10/9/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.0 | No | Title III | $250.00 | Recurring Financial Reports-Updating Grid Status report for creditors |
| 10/9/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.5 | No | Title III | $125.00 | Recurring Financial Reports-Updating Aguirre backup file used for DIP reporting |
| 10/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Drafting of an invoicing resolution for PREPA operational changes to be presented to the board |
| 10/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Transformation | $428.80 | Generation Infrastructure Improvements-Assessment of a generation presentation outlining strategic generation for the upcoming years |
| 10/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.3 | Yes | Transformation | $696.80 | Generation Infrastructure Improvements-Conversations on the presentation of the strategic generation grid for the future to the IRP team for comment and review |
| 10/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | Yes | Restoration | $911.20 | 101 - Maria: Cobra (Transmission & Distribution)-Assessing invoicing documentation for Cobra contract invoices |
| 10/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.2 | Yes | Operations | $107.20 | 101 - Maria: Cobra (Transmission & Distribution)-Call with FEP staff to review the Cobra invoicing analysis review process |
| 10/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.5 | Yes | Operations | $268.00 | Business Process Improvement Initiatives-Meeting with FEP staff to discuss operational staffing to support PREPA work |
| 10/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.6 | Yes | Operations | $857.60 | Custom Operating Reports-Review of the quarterly status deck requested by PREPA which details current status of work and accomplishments |
| 10/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.3 | Yes | Operations | $160.80 | Recurring Operating Reports-CRU tracking and reporting of functionality status vs substation investigation |
| 10/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.8 | Yes | Transformation | $428.80 | Custom Operating Reports-Research for a PREPA Fact Sheet which will detail high level PREPA information for the public |
| 10/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.4 | Yes | Transformation | $214.40 | Procurement Review-Discussion with the PREPA MPMT team of current procurement items |
| 10/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | No | Operations | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-discuss cobra invoicing status and review flow chart for process review under the original and new contract |
| 10/9/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 15 | 1.1 | No | Operations | $275.00 | 101 - Maria: Cobra (Transmission & Distribution)-Review Cobra invoices from signed documentation |
| 10/9/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.1 | No | Operations | $25.00 | Capital Analysis-Lead Bloomberg to pull PREPA bond information |
| 10/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.2 | Yes | Transformation | $2,694.40 | Generation Infrastructure Improvements-Meeting with stakeholders on generation plan background |
| 10/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.7 | Yes | Operations | $3,115.40 | Generation Plant Analysis-generation cost metrics for PREPA facilities |
| 10/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.6 | Yes | Transformation | $505.20 | Generation Infrastructure Improvements-Review generation grid presentations with CEO |
| 10/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.9 | Yes | Operations | $2,441.80 | Fuel Commodity Analysis-Review fuel calculations for the cost rate changes |
| 10/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 22 | 3.4 | Yes | Operations | $2,862.80 | Fuel Commodity Analysis-Review historical fuel costs pre Maria as a baseline |
| 10/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.7 | Yes | Transformation | $409.50 | Generation Plant Operations-Discuss status of IRP with Siemens |
| 10/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.8 | Yes | Transformation | $1,053.00 | Generation Plant Analysis-Review updated draft confidential information memorandum |
| 10/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.7 | Yes | Transformation | $409.50 | Generation Plant Operations-Provide feedback on draft confidential information memorandum |
| 10/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 2.4 | Yes | Transformation | $1,404.00 | Generation Plant Operations-Review draft PREPA generation plan with FEP staff and FOMB advisors |
| 10/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Transformation | $702.00 | Generation Plant Analysis-Review current status of PREPA procurements with major procurements team |
| 10/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.8 | Yes | Transformation | $1,053.00 | Generation Plant Analysis-Update draft of grid initiatives presentation |
| 10/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.7 | Yes | Transformation | $409.50 | Generation Plant Operations-Analyze rate impacts of certain proposed grid initiatives |
| 10/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Review draft memorandum regarding transfer of approval for partial payment of restoration service invoices |
| 10/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | Yes | Restoration | $468.00 | Emergency Restoration - general-Discuss status of PREPA funding reimbursements with FEP and PREPA support staff |
| 10/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.9 | Yes | Transformation | $526.50 | Business Process Improvement Initiatives-Review PREPA information technology architectures |
| 10/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.7 | No | Operations | $1,300.50 | Generation Plant Analysis-Conference call on the proposed draft power purchase agreement |
| 10/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.6 | No | Operations | $1,989.00 | Capital Analysis-Gathered industry data on new generation capital cost |
| 10/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.3 | No | Operations | $994.50 | Residential Customer Analysis-Create a presentation document outling the specific components of residential rates for the months of August through October |
| 10/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 0.4 | No | Operations | $306.00 | Cost Analysis-Reconcile change in payables balance to a major restoration contractor over the past two weeks of activity |
| 10/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.4 | No | Title III | $1,836.00 | Recurring Operating Reports-Prepare reports created for compliance with the Commonwealth Loan prior to filing |
| 10/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $765 | 16 | 2.5 | No | Title III | $1,912.50 | Generation Plant Analysis-Evaluate the current generation dispatch order of the PREPA fleet |
| 10/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 1.4 | Yes | Transformation | $750.40 | Permanent Work – Generation-Northern Fuel Fuel Committee Meeting with PREPA |
| 10/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 0.8 | Yes | Transformation | $428.80 | Permanent Work – Scoping-Revised Generation RFP Documentation, post-meeting |
| 10/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 2.3 | Yes | Transformation | $1,232.80 | Permanent Work – Generation-Analysis of Generation Northern Fuel Bids |
| 10/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 1.8 | Yes | Transformation | $964.80 | Permanent Work – Generation-Analysis of Proponent Prior Unsolicited Bid |
| 10/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 3.4 | Yes | Transformation | $1,822.40 | Permanent Work – Generation-Northern Fuel Proponent Presentation |
| 10/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 0.3 | Yes | Transformation | $160.80 | Generation Infrastructure Improvements-Communications with Citi and GT on generation procurements |
| 10/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 2.3 | Yes | Transformation | $1,232.80 | Generation Asset Modeling-Generations Initiative Development |
| 10/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 2.3 | Yes | Transformation | $1,232.80 | Permanent Work – Generation-Northern Fuel Evaluation Model Write-up |
| 10/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Continue review of current status of power purchase agreement for generation RFPs. |
| 10/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-Preparation for San Juan 5 & 6 First Fuel Bidder Presentation |
| 10/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.4 | Yes | Operations | $1,866.60 | Generation Plant Analysis-Participate in San Juan 5 & 6 First Fuel Bidder Presentation |
| 10/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Teleconference with Potential Grid and Generation Consumer |
| 10/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 21 | 0.2 | Yes | Operations | $109.80 | Generation Plant Analysis-Follow up meeting with PREPA Selection Committee for San Juan 5 & 6 |
| 10/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Operations-Assist with year-to-date fuel consumption and heat rate evaluations |
| 10/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | Yes | Operations | $219.60 | Generation Plant Operations-Meeting with PREPA Staff to discuss Culebra Status |
| 10/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Operations | $603.90 | Environmental Initiatives-Meeting with PREPA Planning Staff to Discuss State Revolving Fund and Clean Water Act Compliance |
| 10/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Cost Analysis-Begin review of customer service data provided by IT for a vendor efficiency study |
| 10/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Create project summary for the fuel adjustment diligence process |
| 10/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Create project summary for the AMI RFQi initiative |
| 10/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | Yes | Operations | $292.50 | Distribution Operations-Create project summary for the last mile assurance program |
| 10/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | Yes | Operations | $292.50 | Business Process Improvement Initiatives-Create project summary for the contact center strategic plan |
| 10/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.6 | Yes | Operations | $2,106.00 | Contract Management-AMI RFQi scoring committee meeting |
| 10/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discuss fuel and purchased power analysis with staff |
| 10/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Provide files supporting the fuel and purchased power adjustments to Ankura |
| 10/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Provide fuel & purchased power parametric sensitivities to staff |
| 10/10/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.9 | No | Operations | $526.50 | Generation Plant Analysis-Review methodology for generation savings calculation |
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | Yes | Operations | $270.00 | Recurring Operating Reports-Updated WP180 initiative status and data on weekly update |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | Yes | Operations | $330.00 | Generation Plant Analysis-Calculated YTD capacity factors for PREPA's hydro units |
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | Yes | Operations | $180.00 | Custom Operating Reports-Summarized major accomplishments of Customer Service Initiatives to add to quarterly update |
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | Yes | Operations | $210.00 | Custom Operating Reports-Summarized key tasks regarding contract management improvement to add to quarterly update |
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 27 | 0.8 | Yes | Operations | $240.00 | Custom Operating Reports-Reviewed procurement dashboard to gather information on the status of each procurement |
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.8 | Yes | Operations | $240.00 | Generation Plant Analysis-Calculated YTD capacity factors for PREPA's thermoelectric units |
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 1.1 | Yes | Restoration | $330.00 | Custom Operating Reports-Discussion with FEP member on major accomplishments regarding T&D system restoration |
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 1.2 | Yes | Operations | $360.00 | Custom Operating Reports-Summarized procurement status updates to add to quarterly update |
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.8 | Yes | Operations | $240.00 | Generation Plant Analysis-Calculated YTD capacity factors for PREPA's combined cycle units |
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Call with FEP member regarding future plans for PREPA generation fleet to include in quarterly update |
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.8 | Yes | Operations | $240.00 | Generation Plant Analysis-Calculated YTD capacity factors for PREPA's diesel units |
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.7 | Yes | Operations | $210.00 | Generation Plant Analysis-Calculated YTD capacity factors for PREPA's purchased power units |
| 10/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.1 | Yes | Operations | $630.00 | Generation Plant Analysis-Created summary of all capacity factor data for all PREPA generating units |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Generated weekly Accounts Payable report for the weekly creditor report package |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Edited Generation status report for the weekly creditor report package |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Reviewed grid status report work the weekly creditor report package |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | Yes | Title III | $964.80 | Recurring Financial Reports-Coordinated data gathering efforts with Ankura personnel for the weekly creditor report package |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.3 | Yes | Title III | $160.80 | Recurring Financial Reports-Prepared weekly creditor reports package |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.3 | Yes | Title III | $160.80 | Recurring Financial Reports-Submitted weekly creditor reporting package |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Attended weekly insurance claims working group meeting |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 2.8 | Yes | Operations | $1,500.80 | Data and Documents Management-Prepared Business Planning process PowerPoint presentation for the executive director's WP 18D process |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Data and Documents Management-Updated weekly procurement tracker database with new timelines for select procurement activities |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | Yes | Restoration | $160.80 | Data and Documents Management-Coordinated the removal of the logistics management RFP from the OCPC docket and tracking system |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Contract Review-Commented on the MSA task order competitive contract procurement response to OCPC questions |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Data and Documents Management-Edited the draft board resolution for temporary generation alternatives |
| 10/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | Data and Documents Management-Met with procurement team to review status of all open procurements and outstanding procurement related action items |
| 10/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of flow chart for the PREPA payment process for Cobra invoices |
| 10/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.2 | Yes | Operations | $1,179.20 | 199 - n/a: General PW Related-Meeting with FEMA/COR3 and PREPA to discuss the status and issues with the FEMA project worksheets |
| 10/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.1 | Yes | Operations | $589.60 | Human Resource Initiatives-Meeting with FEP staff to discuss operational staffing to support PREPA work |
| 10/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Transformation | $428.80 | Generation Infrastructure Improvements-Assessment of a generation presentation outlining strategic generation for the upcoming years |
| 10/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | Yes | Operations | $1,125.60 | Quality Control-Responding to the clarification requested around proposed work allocation of specified tasks |
| 10/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Cost Analysis-Review regarding the response to invoicing questions pertaining to cost reasonableness |
| 10/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.7 | Yes | Operations | $375.20 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 10/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Analysis & Evaluation-Review of contract compliance documentation for insurance of proper contract management |
| 10/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Review of documentation pull to assess transfer of necessary procedures followed for received payments |
| 10/10/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.2 | No | Operations | $50.00 | Capital Analysis-Used Bloomberg to pull PREPA bond information |
| 10/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.8 | Yes | Title III | $2,357.60 | Budget Analysis-Meet with Kupka from KS to discuss ordinary course work plan |
| 10/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.2 | Yes | Operations | $1,852.40 | Permanent Work – General-Review permanent work plan requests for dashboard management |
| 10/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 3.2 | Yes | Operations | $2,694.40 | Renewable Portfolio Analysis-Review PPOA costs calculations |
| 10/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Transformation | $702.00 | Generation Plant Operations-Discuss northern fuel costs RFP with PREPA evaluation committee |
| 10/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | Emergency Restoration - contract management-Discuss WEH project worksheet with PREPA legal advisors |
| 10/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Operations | $234.00 | Emergency Restoration - general-Discuss status of FEMA funding reimbursement requests with PREPA accounting advisors |
| 10/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | Yes | Restoration | $760.50 | Emergency Restoration - contract management-Discuss draft of Whitefish price reasonableness with PREPA legal and financial advisors |
| 10/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 0.6 | Yes | Title III | $351.00 | Data Request Response Preparation-Discuss Movant discovery requests with PREPA legal advisors |
| 10/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | Yes | Restoration | $643.50 | Emergency Restoration - general-Discuss development of a FEMA PW reporting dashboard with FEP and PREPA staff |
| 10/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 2.1 | Yes | Operations | $1,228.50 | Generation Plant Analysis-Review generation dispatch stack model |
| 10/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.9 | Yes | Restoration | $1,111.50 | Emergency Restoration - general-Analyze historical FERC data for public utilities |
| 10/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.8 | Yes | Transformation | $468.00 | Generation Plant Operations-Discuss transformation with generation working group team |
| 10/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | Yes | Operations | $819.00 | Generation Plant Analysis-Review IRP capital planning assumptions |
| 10/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.1 | No | Operations | $1,606.50 | Capital Analysis-Developed generation capital cost information for new generation |
| 10/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | Yes | Title III | $535.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on a proposed methodology to pay mutual aid parties with/without the offsetting FEMA reimbursement |
| 10/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 1.4 | Yes | Title III | $1,071.00 | Retail Rate Analysis-Meeting on additional potential variables that can be generated from the analysis of October retail rates |
| 10/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting on published analyses related to October rates in the public domain |
| 10/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.2 | Yes | Operations | $153.00 | Cost Analysis-Coordinate meeting on potential methodologies to generate FEMA reimbursements and pay mutual aid parties |
| 10/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 4.2 | Yes | Transformation | $2,251.20 | Permanent Work – Generation-Northern Fuel Evaluation Model Write-up contd |
| 10/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Procurement Compliance-Discussion ongoing RFP concerns with OCPC |
| 10/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.9 | Yes | Title III | $1,018.40 | Recurring Financial Reports-September Creditor Monthly Update |
| 10/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.3 | Yes | Operations | $160.80 | Procurement Management-Communications with PREPA Advisors |
| 10/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.6 | Yes | Transformation | $1,393.60 | Permanent Work – Generation-Northern Fuel Proponent #2 Presentation |
| 10/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.1 | Yes | Transformation | $589.60 | Permanent Work – Generation-Northern Fuel Evaluation Model Updates |
| 10/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 1.1 | Yes | Operations | $589.60 | Monthly Performance Reports-Tracking Planning & Development |
| 10/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Generation Plant Analysis-Continue review of form of power purchase agreement for generation RFPs. |
| 10/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Preparation for San Juan 5 & 6 Second Fuel Bidder Presentation |
| 10/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | Yes | Operations | $1,317.60 | Generation Plant Analysis-Participate in San Juan 5 & 6 Second Fuel Bidder Presentation |
| 10/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Operations | $219.60 | Generation Plant Analysis-Meeting with King & Spalding to Discuss Ongoing Projects |
| 10/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Participate in meeting with King & Spalding to Discuss Ongoing Projects |
| 10/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.6 | Yes | Operations | $329.40 | Transmission Operations-Internal discussions to define Grid Support contractor scope of work |
| 10/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 9 | 1.3 | Yes | Operations | $713.70 | Generation Plant Operations-Discussions with PREPA Engineering Staff regarding Costa Sur Reliability Projects and Status |
| 10/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | Environmental Initiatives-Meeting with King & Spalding regarding process and benefits of San Juan 5 & 6 Fuel Conversion |
| 10/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.2 | Yes | Operations | $109.80 | Generation Plant Analysis-Internal discussions with FEP staff regarding take or pay provisions of San Juan 5 & 6 fuel conversion RFP |
| 10/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.3 | Yes | Operations | $164.70 | Generation Plant Operations-Responded to inquiry from San Juan Power Plant staff regarding potential meeting during the week of October 22. |
| 10/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Update AMI benefit analysis summary |
| 10/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo to staff re: AMI benefit analysis summary |
| 10/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | Yes | Operations | $1,053.00 | Business Process Improvement Initiatives-Mtg with Customer Service re: customer management program planning |
| 10/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.1 | Yes | Operations | $1,228.50 | Business Process Improvement Initiatives-Mtg with ICEE staff re: theft mitigation improvement program planning |
| 10/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.7 | Yes | Operations | $2,164.50 | Contract Management-AMI RFQU costing budget analysis |
| 10/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Discuss fuel and purchased power analysis with staff |
| 10/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Operations | $360.00 | Custom Operating Reports-Discussed important information that needs to be included in quarterly update with FEP member |
| 10/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 34 | 1.0 | Yes | Operations | $300.00 | Capital Analysis-Drafted presentation regarding T&D CapEx information |
| 10/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Renewable Portfolio Analysis-Discussion with PREPA member regarding updates on PREPA's operating renewable facilities |
| 10/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Gathered information on Procurements for quarterly update |
| 10/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.6 | Yes | Operations | $180.00 | Generation Plant Analysis-Reviewed capacity factor data with FEP member |
| 10/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | Yes | Operations | $480.00 | Recurring Financial Reports-Analyzed FEMA Flash Report for changes in data since last week |
| 10/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Generation Plant Operations-Analyzed Generation Status Report in order to update status on available generating units |
| 10/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 11 | 1.1 | Yes | Title III | $330.00 | Custom Operating Reports-Summarized list of major Restructuring Activities for quarterly update |
| 10/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | Yes | Operations | $210.00 | Custom Operating Reports-Analyzed Grid Status report in order to update status on T&D restoration |
| 10/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.3 | Yes | Operations | $390.00 | Custom Operating Reports-Created list of WP18D's major accomplishments to date to add to quarterly update |
| 10/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 1.1 | Yes | Operations | $330.00 | Custom Operating Reports-Summarized major accomplishments of the AMI project for quarterly update |
| 10/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | Yes | Operations | $180.00 | Custom Operating Reports-Updated from Creditor Meeting Materials for weekly update |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.1 | Yes | Restoration | $1,125.60 | Data and Documents Management-Updated Weekly Procurement Tracker database with new timelines for select procurement activities |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Updated board memorandum for the activation of the contract between PREPA and Foreman Electric |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Coordinated the submission of the board memorandum for Foreman Electric to PREPA Project Management Office |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Contract Review-Discussed status of Health Insurance OCPC submission package with DCFC team members |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Contract Review-Discussed the RFI for CPM PR OCPC submission with MPMT team member |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Review-Reviewed the RFI for the CPM PR OCPC submission |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 24 | 0.4 | Yes | Restoration | $214.40 | Contract Management-Discussed contract management change management initiative documentation with FEP team |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Drafted request to increase staff to the MPMT |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Met with OCPC regarding the status of the Vegetation management (work) RFP Procurement action |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Contract Management-Reviewed updates to the draft contract management change management initiative white paper |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Coordinated request for staff increase to MPMT with procurement team members |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 3.3 | Yes | Restoration | $1,768.80 | Data and Documents Management-Met with Procurement and Invoice team to determine the best course of action for providing PREPA with dashboards of procurement and invoicing processes |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.4 | Yes | Restoration | $214.40 | Business Process Improvement Initiatives-Edited the Business Planning process PowerPoint presentation for the executive director's WP 180 process |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | Yes | Restoration | $160.80 | Contract Review-Discussed status of Health Insurance OCPC submission package with DCFC team members |
| 10/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 6 | 0.6 | Yes | Restoration | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Analyze the processed payments for the public and private utilities that worked on the islanded under the MOU |
| 10/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.8 | Yes | Operations | $428.80 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 10/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Quality Control-Responding to the clarification requested around proposed work allocation of specified tasks |
| 10/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.3 | Yes | Operations | $696.80 | Contract Review-Review of common contract pieces and language for procedural updates |
| 10/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | Yes | Title III | $375.20 | Data Request Response Preparation-Responding to discovery request but UTIER for possible personnel initiatives |
| 10/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.6 | Yes | Operations | $857.60 | Custom Operating Reports-Review of the quarterly status deck requested by PREPA which details current status of work and accomplishments |
| 10/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Meeting on the contracting management process change initiative including procurement, invoicing and contract management with contracting team |
| 10/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 10/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Developing PowerPoint flow chart for progress updates |
| 10/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.3 | Yes | Title III | $160.80 | Data Request Response Preparation-Call to discuss UTIER discovery with O'Melveny |
| 10/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 41 | 1.9 | Yes | Operations | $964.80 | Documentation-Tracking of on island progress for completed work and work under review for the restoration and permanent work progress |
| 10/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | 1.9 | Yes | Operations | $1,599.80 | Interactions, Calls & Meetings with Commonwealth Officials-Discussion with AAFAF on pro forma calculations |
| 10/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 3.2 | Yes | Operations | $2,694.40 | Cost Analysis-Review planning calculations on PREPA site |
| 10/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 35 | 3.6 | Yes | Title III | $3,031.20 | Budget Analysis-Interview King Spalding with PMO |
| 10/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.1 | Yes | Title III | $643.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Title III contracting questions with PREPA legal advisors |
| 10/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.3 | Yes | Operations | $1,345.50 | Business Process Improvement Initiatives-Review PREPA standard operating procedures |
| 10/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | Yes | Restoration | $526.50 | Emergency Restoration - general-Discuss OIG audit with PREP legal advisors |
| 10/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | Yes | Transformation | $760.50 | Generation Plant Analysis-Review Puerto Rico natural gas fuel supply white paper |
| 10/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.1 | Yes | Transformation | $1,228.50 | Generation Plant Analysis-Research liquefied natural gas value chain cost data |
| 10/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Review PREPA Directors level of approval authorities |
| 10/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Transformation | $702.00 | Transmission Infrastructure Improvements-Analyze historical T&D capital expenditure data |
| 10/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.1 | No | Operations | $841.50 | Business Process Improvement Initiatives-Updated generation wp180 initiatives |
| 10/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.2 | No | Title III | $1,683.00 | Recurring Operating Reports-Prepare talking points and supporting analyses for leading the bi-weekly operations update meeting with creditors |
| 10/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors mediation team providing an operational update on PREPA |
| 10/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on potential adjustments to our long-term forecast of cash receipts |
| 10/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with PREPA personnel related to weekly cash disbursements |
| 10/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.7 | Yes | Transformation | $1,983.20 | Generation Asset Modeling-Generation Initiatives Update for FOM8 |
| 10/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 2.4 | Yes | Transformation | $1,286.40 | Permanent Work – Generation-Northern Fuel Evaluation Model Memo Finalization |
| 10/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.9 | Yes | Transformation | $1,018.40 | Procurement Compliance-Meeting with PREPA legal regarding procurements |
| 10/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.4 | Yes | Transformation | $750.40 | Projections-T&D Capex Presentation Review |
| 10/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 2.6 | Yes | Transformation | $1,393.60 | Monthly Performance Reports-Update Tracker and Dashboard for status of the procurement initiatives |
| 10/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | Yes | Operations | $219.60 | Generation Plant Operations-Internal FEP Staff Discussions related to fuel pass through costs and impacts to rates. |
| 10/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.1 | Yes | Operations | $1,701.90 | Generation Plant Analysis-Complete review of for of Power Purchase Agreement for generation RFPs |
| 10/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.3 | Yes | Operations | $164.70 | Generation Plant Operations-Meeting with San Juan Power Plant Staff - Upcoming Site Tour |
| 10/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Discussion with PREPA Legal related to PR Energy Bureau Order for San Juan |
| 10/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.8 | Yes | Operations | $988.20 | Generation Plant Analysis-Develop timeline for San Juan Fuel RFP Selection Process |
| 10/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Generation Plant Analysis-Support to FEP Staff regarding Citi Sponsored Meeting and Presentation |
| 10/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance & Planning re: fuel and purchased power reconciliation for August |
| 10/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.1 | Yes | Operations | $1,228.50 | Retail Rate Analysis-Review PREPA's Mtg w/ Customer Service & district office optimization vendor re: advisory services engagement |
| 10/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Finance & Planning re: outstanding issues in the fuel and purchased power reconciliation for August |
| 10/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Mtg w/ PREPA Planning staff re: changes to the fuel and purchased power reconciliation process |
| 10/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to staff re: changes to the fuel and purchased power reconciliation process |
| 10/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.8 | Yes | Operations | $1,053.00 | Contract Analysis & Evaluation-Edit Northern Fuel RFP analysis white paper |
| 10/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.9 | Yes | Operations | $351.00 | Fuel Commodity Analysis-Calculate delivered LNG prices to San Juan |
| 10/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 34 | 1.1 | No | Operations | $330.00 | Custom Operating Reports-Reviewed FEP's major accomplishments to date for quarterly update |
| 10/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 1.3 | No | Operations | $390.00 | Custom Operating Reports-Reviewed key tasks/challenges being addressed by FEP for quarterly update |
| 10/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | No | Operations | $180.00 | Renewable Generation Initiatives-Discussion with PREPA member regarding attendees of the PPOA Information Session |
| 10/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | No | Operations | $240.00 | Custom Operating Reports-Discussion with FEP member regarding updates that need to be added to the weekly updates |
| 10/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | No | Operations | $270.00 | Generation Plant Analysis-Analyzed October generation data from latest fuel report |
| 10/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Contract Review-Met with MPMT team to discuss issues surrounding the Vegetation Management procurement amendment |
| 10/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Cost Analysis-Researched MEC Engineering contract procurement effort to determine best cause for the subsequent CPM contract amendment |
| 10/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Drafted memo for OCPC regarding cost reasonableness of the CPM Contract amendment |
| 10/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Management-Built out contract management dashboard in excel for weekly status tracking purposes |
| 10/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Contract Management-Updated contract management dashboard with timeline and estimated time to completion data |
| 10/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Researched prior engineering inspection service contracts to determine cost reasonableness of rates within the CPM contract |
| 10/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 38 | 2.1 | Yes | Operations | $1,125.60 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 10/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2 | Yes | Operations | $643.20 | Documentation-Drafting of report to track work completed and work under review for operations and transformation project status |
| 10/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.9 | Yes | Operations | $482.40 | Documentation-Tracking of resources on island for quality control |
| 10/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Drafting of the contract management improvement process for PREPA operational reform |
| 10/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Assessing invoicing documentation for Cobra contract invoices |
| 10/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 10/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.1 | No | Restoration | $589.60 | Cash Flow Analysis-Assessment of Cobra invoices versus the funded amount provided by FEMA for cash flow analysis |
| 10/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.4 | Yes | Transformation | $2,020.80 | Capital Analysis-Update CC Generation capital costs |
| 10/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.3 | Yes | Transformation | $760.50 | Business Process Improvement Initiatives-Review major procurement team proposal tracking dashboard |
| 10/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.2 | Yes | Transformation | $1,287.00 | Generation Plant Analysis-Analyze utility transmission capital expenditure by line mile |
| 10/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.8 | Yes | Transformation | $1,053.00 | Generation Plant Analysis-Analyze utility distribution capital expenditure by customer metrics |
| 10/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.3 | Yes | Transformation | $1,345.50 | Generation Plant Operations-Develop comparable utility original cost estimate regression analysis |
| 10/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.8 | Yes | Transformation | $1,053.00 | Generation Plant Analysis-Analyze comparable utility annual capital cost requirements |
| 10/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.8 | No | Operations | $612.00 | Business Process Improvement Initiatives-Followed up with potential wp180 maintenance management consultant |
| 10/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.9 | No | Operations | $688.50 | Business Process Improvement Initiatives-Followed up with potential wp180 plant performance consultant |
| 10/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.6 | No | Title III | $459.00 | Capital Analysis-Analyze the assumption principles underlying the long-term projection scenarios for transmission and distribution capital expenditures |
| 10/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 15 | 2.1 | No | Restoration | $1,125.60 | Documentation-Tracking of FEMA project worksheet progress for completed work and work under review for the restoration and permanent work |
| 10/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.4 | Yes | Operations | $219.60 | Environmental Compliance-Review water testing requirements |
| 10/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.4 | Yes | Operations | $219.60 | Transmission Operations-Follow-up with potential contractor for transmission siting evaluations regarding onsite meetings |
| 10/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Operations-Review Draft Tacking Materials for Permanent Works, Procurement, and Approval Processes in preparation for PREPA Management Meetings |
| 10/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 3.1 | Yes | Operations | $1,701.90 | Transmission Infrastructure Improvements-Review Transmission Capital Expenditure Estimates for a range of Federal involvement. |
| 10/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 1.4 | Yes | Operations | $768.60 | Generation Plant Analysis-Review PR Energy Bureau Resolution and Order and Dissenting Opinion regarding basis for jurisdiction |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 15 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-Review 2016 Amendments to Act 83 regarding PREPA Procurement Activities |
| 10/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Cost Analysis-Review updated Customer Service accounts & meters database for failed meter study |
| 10/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 4.8 | Yes | Operations | $2,808.00 | Cost Analysis-Conduct data quality review of data from CS accounts & meters database for each of regions 1 through 7, 9, and undefined region records |
| 10/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.3 | Yes | Operations | $1,345.50 | Cost Analysis-Develop meter failure analysis for active accounts from CS accounts & meters database for region 1 |
| 10/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 2.4 | Yes | Operations | $2,020.80 | Custom Operating Reports-Prepare work flops with PREPA management |
| 10/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 2.1 | Yes | Restoration | $1,768.20 | Report for Proposal Review-Review RFP work plan which helps to ensure proper management of procurement |
| 10/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 9 | 2.8 | Yes | Transformation | $1,500.80 | Operations and Maintenance Cost Analysis-T&D Capex Presentation Drafting for PREPA and related parties |
| 10/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 34 | 1.7 | Yes | Transformation | $911.20 | Monthly Performance Reports-PW Tracker Development for tracking of FEMA PW's |
| 10/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.9 | Yes | Transformation | $1,018.40 | Recurring Financial Reports-September A/R Files Development |
| 10/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.7 | Yes | Transformation | $1,447.20 | Procurement Development-Generation Procurement Documentation Creation |
| 10/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.7 | No | Restoration | $1,579.50 | Transmission Infrastructure Improvements-Analyze FERC Form 1 T&D capital expenditure data |
| 10/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.8 | No | Restoration | $1,053.00 | Transmission Infrastructure Improvements-Update draft PREPA T&D capital expenditure forecast model |
| 10/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.7 | No | Restoration | $994.50 | Transmission Infrastructure Improvements-Update draft T&D forecast presentation |
| 10/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | No | Restoration | $643.50 | Generation Plant Analysis-Update draft grid initiatives presentation |
| 10/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.2 | No | Restoration | $1,179.20 | Documentation-Tracking of FEMA project worksheet progress for completed work and work under review for the restoration |
| 10/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | No | Restoration | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Documentation of the contract analysis process flow chart for progress update |
| 10/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 1.7 | Yes | Operations | $933.30 | Generation Plant Analysis-Develop position paper regarding PR Energy Bureau jurisdiction related to Modernization Activities |
| 10/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 2.4 | Yes | Operations | $1,836.00 | Generation Asset Modeling-WP180 Tracker Task updates. |
| 10/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.1 | Yes | Operations | $1,813.50 | Cost Analysis-Apply the meter failure analysis for active accounts from CS accounts & meters database for the balance of regions |
| 10/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Cost Analysis-Develop categorized redeploy able meter analysis from closed accounts in the CS accounts & meters database for region 1 |
| 10/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.6 | Yes | Operations | $1,521.00 | Cost Analysis-Apply the categorized redeployable meter analysis from closed accounts in the CS accounts & meters database for the balance of regions |
| 10/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | Yes | Operations | $1,053.00 | Cost Analysis-Create a consolidated summary of failed meters on active accounts by region and district |
| 10/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 9 | 1.0 | Yes | Transformation | $321.60 | Procurement Development-Communications regarding staff meetings and Northern Fuel procurement |
| 10/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.3 | Yes | Operations | $795.60 | Distribution Operations-Assessing customer data base re: active accounts vs. last read |
| 10/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.2 | Yes | Operations | $122.40 | Generation Plant Operations-Reviewing rate concerns caused by fuel adjustment problems |
| 10/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Transmission Infrastructure Improvements-Assessing WP 180 trackers with respect to vegetation management |
| 10/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.5 | Yes | Transformation | $306.00 | Generation Plant Operations-Researching companies that provide O&M services for generation |
| 10/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Restoration | $673.20 | Contract Review-Review status of Transmission related RFP's |
| 10/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | Yes | Operations | $367.20 | Board of Directors Reports-Meeting with FEP regarding PREPA fact sheet data input |
| 10/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Restoration | $795.60 | Transmission Infrastructure Improvements-Evaluation of most recent edition of proposed Public Assistance Projects |
| 10/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | 1.7 | Yes | Operations | $1,040.40 | Budget Analysis-Review of T&D Capital Expenditure proposal |
| 10/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.6 | Yes | Operations | $979.20 | Distribution Operations-Reading Advanced Metering Infrastructure Proposal by Aclara |
| 10/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Cost Analysis-Review CPM and MEC contracts for data pertaining to cost reasonableness for OCPC submission |
| 10/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.3 | No | Restoration | $696.80 | Cost Analysis-Analyzed cost data from CPM and MEC contracts for labor rate comparison |
| 10/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.1 | No | Restoration | $1,125.60 | Cost Analysis-Drafted memo for OCPC with regards to cost reasonableness of the CPM contract |
| 10/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | No | Restoration | $428.80 | Cost Analysis-Researched NAPS unsolicited proposal from September 2017 for comparable labor categories for use in the CPM cost reasonableness memo for OCPC |
| 10/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Coordinated search for additional MPMT member with PREPA program management office |
| 10/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC cover sheet for Mobile Generation RFP |
| 10/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | Data and Documents Management-Reviewed OCPC Risk Assessment Report for Mobile Generation RFP |
| 10/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.8 | No | Operations | $428.80 | Cost Analysis-Coordinated data collection for PMO questions on Accounts Receivable status and loss reduction efforts |
| 10/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.1 | No | Title III | $841.50 | Recurring Operating Reports-Create biweekly report on restoration actions related to obligations to the FOMB |
| 10/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.4 | No | Title III | $1,836.00 | Recurring Financial Reports-Analyze changes and post monthly reports required under the terms of the Commonwealth Loan |
| 10/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communication with Customer Service personnel related to attorney queries on Pan American Grain |
| 10/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with Operations personnel regarding a Creditor query related to the scale of current distributed generation megawatts |
| 10/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 1.1 | No | Operations | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Ankura personnel related to the process for paying and acquiring reimbursements for Maria related activities |
| 10/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives related to accounts receivable issues |
| 10/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.6 | No | Title III | $459.00 | Custom Operating Reports-Develop an accounts receivable metric for a FOMB report |
| 10/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.4 | No | Operations | $306.00 | Retail Rate Analysis-Follow up with FEP personnel on the Company approach for developing rate adjustments |
| 10/15/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 3 | 0.9 | No | Operations | $466.20 | Custom Financial Reports-Researched financial ratios/metrics available from the Bloomberg terminal |
| 10/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | No | Restoration | $696.80 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 10/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.7 | No | Operations | $1,447.20 | Contract Analysis & Evaluation-Detailed drafting of work justification for contractor's work while on the island |
| 10/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.4 | No | Operations | $1,286.40 | Business Process Improvement Initiatives-Review the joint regulation process for a better understanding of the interworking between the regulatory branches |
| 10/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.8 | No | Restoration | $964.80 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 10/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | Yes | Operations | $274.50 | Generation Plant Analysis-Review Final Draft Presentation Developed by Citi for all-hands meeting. |
| 10/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Operations-Review Shortlist Proponent Response #1 to PREPA follow-up questions related to San Juan 5 & 6 Fuel Supply |
| 10/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Operations | $768.60 | Generation Plant Operations-Review Shortlist Proponent Response #2 to PREPA follow-up questions related to San Juan 5 & 6 Fuel Supply |
| 10/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Finalize position paper regarding PR Energy Bureau jurisdiction and modernization activities |
| 10/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.8 | Yes | Operations | $2,086.20 | Generation Plant Analysis-Provide technical support in final evaluations regarding San Juan 5 & 6 alternative fuel proposals. |
| 10/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Analysis-Review economic evaluation for San Juan 5 & 6 alternative fuel pricing scenarios |
| 10/15/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.2 | No | Title III | $50.00 | Capital Analysis-Bloomberg PREPA Bonds research |
| 10/15/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Prepare November Budget |
| 10/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.9 | Yes | Operations | $2,983.50 | Fuel Commodity Analysis-SJ 5&6 Fuel RFP Selection Committee Meeting Participation |
| 10/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.4 | Yes | Operations | $1,071.00 | Fuel Commodity Analysis-Reviewed Proponent Responses to SJ 5&6 Fuel Supply RFP Questions |
| 10/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 30 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Operations-Researched companies providing 3rd Party O&M Services |
| 10/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 30 | 1.5 | Yes | Operations | $1,147.50 | Generation Plant Operations-Drafted Presentation for 3rd Party O&M Services |
| 10/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Discussion w/ staff re: FCA & PCA diligence next steps |
| 10/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Cost Analysis-Discussion w/ PREPA CS re: technical districts list / map for the meter failure analysis study |
| 10/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Discussion w/ Ankura staff re: FCA & PCA diligence |
| 10/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | Yes | Operations | $1,053.00 | Cost Analysis-Create a residential billing failure analysis summary from the CS accounts & meters database analysis for commercial, industrial, and other revenue classes |
| 10/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.1 | Yes | Operations | $1,813.50 | Cost Analysis-Create billing failure analysis summaries from the CS accounts & meters database analysis for commercial, industrial, and other revenue classes |
| 10/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Cost Analysis-Memo to staff re: theft mitigation program plan |
| 10/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | Yes | Operations | $292.50 | Contract Management-Memo to PREPA staff re: AMI expected benefits analysis |
| 10/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Cost Analysis-Research categorical system loss rates for estimating September losses |
| 10/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 3.2 | Yes | Restoration | $2,694.40 | 124 - Maria: Mutual Aid Parties (MOU)-Prepare MOU materials for Monday CEO meetings (Mutual Aid) |
| 10/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 2.7 | Yes | Operations | $2,273.40 | Custom Operating Reports-Develop RFP dashboard materials as requested by the CEO |
| 10/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 1.6 | Yes | Title III | $1,768.20 | Cash Flow Analysis-Fiscal plan status meeting with PREPA management |
| 10/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | No | Operations | $240.00 | Recurring Financial Reports-Analyzed the Emergency Spend to Date funds in the FEMA Flash Report for any major changes since last week |
| 10/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | no | Operations | $210.00 | Recurring Financial Reports-Analyzed the Submitted PW Summary in the FEMA Flash Report for any major changes since last week |
| 10/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | no | Operations | $240.00 | Distribution Infrastructure Improvements-Created table that shows the overall restoration progress based on number of structures that are still down/have been repaired |
| 10/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | no | Operations | $330.00 | Recurring Financial Reports-Updated Creditor Meeting Materials data in weekly update |
| 10/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | no | Operations | $270.00 | Documentation-Updated procurements status on weekly update based on Procurement dashboard data |
| 10/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 3.4 | Yes | Operations | $1,822.40 | Documentation-Document Prep for PREPA executive staff meetings |
| 10/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.8 | Yes | Operations | $428.80 | Data and Documents Management-Procurement Policy Recommendations with OCPC |
| 10/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 0.7 | Yes | Restoration | $375.20 | Request for Proposal Review-Northern Fuel Evaluation Meeting |
| 10/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.4 | Yes | Transformation | $750.40 | Request for Proposal Review-Northern Fuel Evaluation Model & Memo Compilation |
| 10/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 34 | 2.3 | Yes | Transformation | $1,232.80 | Monthly Performance Reports-Further PW Tracker Development for tracking of FEMA PW's |
| 10/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Analysis-respond to FEP MPMT on request for cost information on Temporary Generation projects |
| 10/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.4 | Yes | Operations | $2,040.00 | Generation Plant Analysis-draft response to PPOA Contractor counter proposal for PPOA negotiation as provided by PREPA PMO |
| 10/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | No | Restoration | $819.00 | Emergency Restoration - contract management-Review GIS spend reasonableness analysis with PREPA advisors |
| 10/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | No | Restoration | $760.50 | Emergency Restoration - contract management-Review WEH pricing analysis |
| 10/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.9 | No | Restoration | $1,111.50 | Emergency Restoration - procurement management-Analyze procurement documentation regarding PREPA's restoration contract |
| 10/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 19 | 0.7 | No | Restoration | $409.50 | Emergency Restoration - general-Update continued emergency restoration working group materials |
| 10/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.6 | No | Transformation | $936.00 | Generation Plant Analysis-Update transmission working group materials |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.6 | No | Operations | $936.00 | Contract Management-Analyze PREPA service provider invoices |
| 10/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.5 | Yes | Operations | $1,530.00 | Distribution Operations-Completing review of Aclara's smart meter proposal |
| 10/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | Yes | Restoration | $1,101.60 | Transmission Operations-Reviewing Request for Qualifications of potential T&D concessionaires. |
| 10/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | Transmission Operations-Completing first pass review of T&D concession RFQ |
| 10/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 0.5 | Yes | Operations | $306.00 | Custom Operating Reports-Starting to edit PREPA Fact Sheet |
| 10/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Restoration | $673.20 | Procurement Development-Major Project meeting with FEP, PREPA staff re: Status of Projects |
| 10/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Attended OCPC weekly procurement status update meeting |
| 10/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | No | Restoration | $643.20 | Contract Management-Attended MPMT weekly procurement tag up meeting |
| 10/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.9 | No | Restoration | $1,554.40 | Contract Management-Updated procurement dashboard and tracker with updates from the OCPC and MPMT weekly meetings |
| 10/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | No | Restoration | $160.80 | Contract Management-Exported procurement dashboard and tracker |
| 10/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | No | Restoration | $160.80 | Data and Documents Management-Published weekly procurement dashboard and tracker |
| 10/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Analyzed monthly 725 report from finance with regards to Generation cost data |
| 10/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.8 | No | Restoration | $428.80 | Business Process Improvement Initiatives-Reviewed division of responsibility spreadsheet for PREPA tasks |
| 10/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | Contract Review-Coordinated with MPMT members on the status of the MSA for permanent work procurement action |
| 10/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 2.5 | No | Title III | $1,912.50 | Contract Review-Review the proposed terms received from AES related to the current coal facility contract and potential solar facility |
| 10/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.1 | No | Title III | $841.50 | 13-Week Cash Flow Reports-Analyze weekly cash flow changes and current cash flow report required by the Commonwealth Loan |
| 10/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.8 | No | Title III | $612.00 | Transmission Operations-Updated grid restoration map to clarify the current 115kV transmission lines that are out of service |
| 10/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | No | Title III | $535.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura resources outlining preliminary assumptions for the upcoming Proposed Budget |
| 10/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.6 | No | Title III | $459.00 | Distribution Operations-Communication related to the current status of CRU's on the system |
| 10/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.0 | No | Operations | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel on near term cash expenditures required for this week |
| 10/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | No | Title III | $325.00 | Recurring Financial Reports-Updating DIP file for creditors |
| 10/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.5 | No | Title III | $125.00 | Recurring Financial Reports-Updating grid status document for creditors |
| 10/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | No | Title III | $325.00 | Recurring Financial Reports-Analyzing grid restoration maps presented to creditors and comparing them with weekly transmission reestablishment documents |
| 10/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.3 | No | Title III | $75.00 | Recurring Financial Reports-call with FEP team member to discuss map and transmission reestablishment discrepancies |
| 10/16/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.1 | No | Title III | $275.00 | Recurring Financial Reports-tracing transmission reestablishment documents back over the last few months to understand discrepancies in the repaired values |
| 10/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.8 | Yes | Operations | $964.80 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 10/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 4.7 | Yes | Operations | $2,519.20 | Contract Analysis & Evaluation-Detailed drafting of work justification for contractor's work while on the island |
| 10/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 10/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | 199 - n/a: General PW Related-Drafting of the FEMA project workbook for review on the work completed while on the island |
| 10/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.3 | Yes | Restoration | $1,232.80 | 199 - n/a: General PW Related-Discussion of FEMA project work status and issues around the completion of the PW |
| 10/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.9 | Yes | Operations | $482.40 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 10/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.9 | Yes | Title III | $482.40 | Cash Flow Analysis-Update billing progress report analysis from the customer service department |
| 10/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | Yes | Operations | $219.60 | Environmental Compliance-Water testing for PREPA Ness drinking water evaluation |
| 10/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-Final Review of form of Power Purchase Agreement for PREPA Temporary Generation |
| 10/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Review OCPC Review Results for Mobile Generation bid solution |
| 10/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Correspondence regarding IRP Scheduling and next steps |
| 10/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Analysis-Internal discussions regarding AES proposals for coal and solar PPOA |
| 10/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Operations | $219.60 | Generation Plant Analysis-Coordination with PREPA team regarding meeting with POWER Engineers next week |
| 10/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Operations-Compile status of reliability projects for site meetings at Costa Sur Power Plant |
| 10/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | Yes | Operations | $384.30 | Generation Plant Operations-Meet with PREPA planning staff to discuss coal disposal costs for AES |
| 10/16/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.2 | No | Title III | $50.00 | Capital Analysis-Bloomberg PREPA Bonds research |
| 10/16/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 15 | 3.2 | No | Restoration | $800.00 | 101 - Maria: Cobra (Transmission & Distribution)-Review archived data to support Cobra's board resolution |
| 10/16/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 15 | 1.8 | No | Restoration | $450.00 | 101 - Maria: Cobra (Transmission & Distribution)-Convened Cobra data to maintain supporting files |
| 10/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 3.2 | Yes | Title III | $2,448.00 | Transmission Infrastructure Improvements-Reviewed P3 Authority RFQ for T&D Privatization |
| 10/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.6 | Yes | Operations | $459.00 | Generation Plant Operations-Coordinated temporary generation site visits |
| 10/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.8 | Yes | Restoration | $1,377.00 | Generation Asset Modeling-Reviewed AES PPOA Counter Proposal |
| 10/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.6 | Yes | Title III | $459.00 | Generation Asset Modeling-Conference Call to discuss AES PPOA Counter Proposal |
| 10/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.7 | Yes | Operations | $535.50 | Generation Plant Operations-Reviewed Project List for Costa Sur 2019 Outage |
| 10/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.4 | Yes | Operations | $1,071.00 | Generation Plant Analysis-Researched baseload renewable technology options |
| 10/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Cost Analysis-Memo to PREPA staff re: estimated losses for September |
| 10/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | Yes | Operations | $526.50 | Cost Analysis-Discussion w/ staff re: billing losses study interim results |
| 10/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | Yes | Operations | $1,053.00 | Cost Analysis-Conduct a reconciliation analysis of total active accounts with billing failure analysis statistics |
| 10/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Operations | $351.00 | Cost Analysis-Discussion w/ PREPA ICEE staff re: initial findings from the billing failure analysis study |
| 10/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.4 | Yes | Operations | $1,404.00 | Cost Analysis-Incorporate diligence insights into from ICEE staff discussion into billing failure analysis |
| 10/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Cost Analysis-Develop residential and commercial meter failure forecasts |
| 10/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | Yes | Operations | $643.50 | Cost Analysis-Work on meter losses summary & recommendations deck |
| 10/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Discuss FCA & PCA diligence issues with Ankura staff |
| 10/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Review FCA & PCA monthly process summary from Ankura |
| 10/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Discuss FCA & PCA next steps with staff |
| 10/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.3 | Yes | Operations | $1,936.60 | Contract Analysis & Evaluation-Review contractor inspection process |
| 10/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 9 | 0.7 | Yes | Restoration | $589.40 | Cash Flow Analysis-Discussion with FEMA on funding delays |
| 10/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.6 | Yes | Operations | $2,189.20 | Transmission Operations-Review transmission and distribution scoping materials |
| 10/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.5 | Yes | Operations | $1,263.00 | Generation Infrastructure Improvements-Meeting with LPPC board members |
| 10/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.4 | Yes | Transformation | $1,178.80 | Environmental Initiatives-Meeting with Southern task member -Nisha |
| 10/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | Yes | Operations | $330.00 | Data and Documents Management-Attended MPMT Tag Up meeting with PREPA MPMT and FEP for procurement issues |
| 10/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 0.9 | Yes | Operations | $270.00 | Data and Documents Management-Documented changes in Procurement status based on discussion from MPMT Tag Up meeting |
| 10/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | YES | Operations | $240.00 | Generation Plant Operations-Added to summary of weekly generation data with last week's generation data to update capacity factors |
| 10/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.8 | yes | Operations | $840.00 | Generation Plant Operations-Programmed the generation data summary to automatically update when there's new Weekly Generation Data |
| 10/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Recurring Financial Reports-Analyzed data on funding for MOUs to include in weekly update |
| 10/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Renewable Portfolio Analysis-Discussion with PREPA member on status of currently operating renewable facilities |
| 10/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 35 | 0.9 | Yes | Operations | $270.00 | Contract Management-Discussion with FEP member on major improvements regarding contract management |
| 10/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 35 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Discussion with FEP member on improvements to the weekly update |
| 10/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Generation Plant Analysis-Renewed Historical Capacity Factor data |
| 10/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Custom Financial Reports-Worked with IT on new custom AR Aging Reports |
| 10/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.2 | No | Transformation | $643.20 | Request For Proposal Review-Northern Fuel RFP Evaluation Work in support of PREPA team |
| 10/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 34 | 1.6 | No | Operations | $857.60 | Monthly Performance Reports-Further PW Tracker Development for tracking of FEMA PW's |
| 10/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 2.3 | No | Operations | $1,232.80 | Procurement Management-Updated statuses surrounding Procurement RFP's in tracker file |
| 10/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.3 | No | Operations | $696.80 | Procurement Management-Weekly meeting with PREPA's Major Procurement Management Team to discuss procurement status |
| 10/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 1.0 | No | Transformation | $536.00 | Internal Conference Call Participation-Congressional Visit Organizational Meeting |
| 10/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 2.3 | No | Transformation | $1,232.80 | Documentation-Congressional Visit Document Preparation |
| 10/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.8 | No | Operations | $428.80 | Procurement Management-Coordination with FEP Colleagues Re; Procurements |
| 10/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 0.6 | No | Operations | $321.60 | Procurement Management-Follow-up on Procurement Action Issues |
| 10/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Analysis-conference call FEP Gen Team for discussions on response to PPOA Contractor on PPOA renegotiation proposal |
| 10/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Analysis-follow up to FEP Finance on call to discuss response to PPOA Contractor on PPOA renegotiation proposal |
| 10/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | No | Restoration | $760.50 | Emergency Restoration - general-Discuss DGG audit data collection with PREPA legal advisors |
| 10/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | No | Restoration | $643.50 | Emergency Restoration - general-Review draft FEMA PW reporting dashboard |
| 10/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | No | Restoration | $760.50 | Emergency Restoration - contract management-Review updated WEH price reasonable memorandum |
| 10/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 2.2 | No | Operations | $1,287.00 | Emergency Restoration - contract management-Analyze Whitefish Energy invoiced costs |
| 10/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.8 | No | Operations | $1,053.00 | Business Process Improvement Initiatives-Discuss PREPA work stream reporting progress against goals |
| 10/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Transmission Infrastructure Improvements-Review of data for Oil Circuit Breaker Replacement project and forwarding |
| 10/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 9 | 2.2 | Yes | Operations | $1,346.40 | Custom Operating Reports-Developing Generation portion of PREPA Fact Sheet |
| 10/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Restoration | $428.40 | Transmission Operations-Prepare loading and distributing T & D Concessionaire proposal to FEP personnel |
| 10/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 3.4 | Yes | Transformation | $2,080.80 | Transmission Operations-Reviewing T & D Concessionaire proposal for comments |
| 10/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.1 | Yes | Operations | $673.20 | Cash Flow Analysis-Reviewing Fuel cost pass through problems from past three months |
| 10/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created the weekly generation status report for the creditor reporting package |
| 10/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | No | Title III | $589.60 | Recurring Financial Reports-Created the Accounts payable weekly report for the creditor reporting package |
| 10/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.0 | No | Title III | $536.00 | Recurring Financial Reports-Reviewed the grid status weekly report for the creditor reporting package |
| 10/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.2 | No | Title III | $1,179.20 | Recurring Financial Reports-Coordinated delivery of weekly bank account listing, cash flow and FEMA reports |
| 10/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | No | Title III | $643.20 | Recurring Financial Reports-Submitted the weekly creditor reporting package |
| 10/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | No | Restoration | $857.60 | Data and Documents Management-Coordinated request for information response to OCPC regarding the MSA for permanent work procurement action |
| 10/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.7 | No | Title III | $2,065.50 | Contract Analysis & Evaluation-Analyze the contractual terms of the currently executed AES Contract and related amendments |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.7 | No | Title III | $2,830.50 | Contract Review-Construct a comparison spreadsheet for the AES coal contract incorporating the PREPA offer, AES counteroffer and current contract terms for Capacity payment costs |
| 10/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.9 | No | Operations | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny and Myers related to certain Creditor data request responses |
| 10/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.2 | No | Operations | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Greenberg and Ankura resources regarding the current status of insurance initiatives |
| 10/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.0 | No | Title III | $2,295.00 | Contract Review-Construct a comparison incorporating the PREPA offer, AES counteroffer and current contract terms for Energy deliveries for the AES coal contract |
| 10/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.5 | No | Title III | $1,147.50 | Contract Review-Build a comparison of all in costs related to the current AES contract terms, the PREPA offer and the AES counteroffer |
| 10/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | Yes | Restoration | $857.60 | 199 - r/c-General PW Related-Meeting with FEMA/COR3 and PREPA to discuss the status and issues with the FEMA project worksheets |
| 10/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Detailed drafting of work justification for contractor's work while on the island |
| 10/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.8 | Yes | Title III | $428.80 | Projections-Follow up on CRU status mapping to determine issues with remaining offline units |
| 10/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.4 | Yes | Restoration | $214.40 | Cash Flow Analysis-Conversations with PREPA customer service on the AAFAF document request for government account payables |
| 10/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.2 | Yes | Title III | $643.20 | Cash Flow Analysis-Assess the billing progress reports from customer service |
| 10/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Discussion of the Contract Management improvement process paper recommendation with contract management team |
| 10/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | Documentation-Tracking of FEMA project worksheet progress for completed work and work under construction |
| 10/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-Review of the Contract Management improvement process paper rewrite |
| 10/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Drafting of the justification for improvements on every payment transfer |
| 10/17/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Review draft PR Energy Bureau documents for IRP scheduling |
| 10/17/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Participate in teleconference to discuss IRP scheduling and PR Energy Bureau submittals |
| 10/17/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 16 | 3.8 | Yes | Operations | $2,086.20 | Generation Plant Operations-Participate in Site Visit at Costa Sur Power Plant |
| 10/17/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 16 | 2.6 | Yes | Operations | $1,427.40 | Generation Plant Operations-Participate in Site Visit at Aguirre Power Plant |
| 10/17/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 10 | 0.4 | Yes | Restoration | $219.60 | Generation Plant Analysis-Review draft proposal from siting contractor |
| 10/17/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.2 | No | Title III | $50.00 | Capital Analysis-Bloomberg PREPA Bonds research |
| 10/17/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 15 | 2.8 | No | Restoration | $700.00 | 101 - Maria: Cobra (Transmission & Distribution)-Review archived data to support Cobra's board resolution |
| 10/17/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 15 | 0.2 | No | Restoration | $50.00 | 101 - Maria: Cobra (Transmission & Distribution)-Converted Cobra data to maintain supporting files |
| 10/17/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.2 | No | Title III | $822.80 | Fee Application-Prepare schedules for fees for the September fee statement |
| 10/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.2 | Yes | Operations | $918.00 | Generation Plant Operations-Overview Discussion of Costa Sur Plant Reliability issues |
| 10/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.7 | Yes | Operations | $2,830.50 | Generation Plant Operations-Costa Sur Site Visit |
| 10/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.6 | Yes | Operations | $459.00 | Generation Plant Analysis-Conference Call regarding PREB input on IRP process |
| 10/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.4 | Yes | Operations | $2,601.00 | Generation Plant Operations-Aguirre Site Visit |
| 10/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.3 | Yes | Operations | $1,930.50 | Retail Rate Analysis-Develop FCA & PCA diligence findings and support deck |
| 10/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | Yes | Operations | $643.50 | Retail Rate Analysis-Review FCA & PCA deck with Ankura staff |
| 10/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | Yes | Operations | $526.50 | Contract Management-Mg w/ PREPA Procurement to work on AMI RFQ clarification questions |
| 10/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | Yes | Transformation | $234.00 | Plan of Reorganization-Mtg w/ O'Melveny staff re: due diligence requests |
| 10/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Review F&PP process flow charts to identify process improvement opportunities |
| 10/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Add process improvement recommendations to FCA & PCA diligence findings and support deck |
| 10/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Review FCA & PCA diligence findings and support deck w/ staff |
| 10/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Create categorical delta chart for FCA & PCA rate migration from Sep to Oct |
| 10/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Add categorical delta chart to FCA & PCA diligence findings and support deck |
| 10/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 3.9 | Yes | Transformation | $3,283.80 | Renewable Portfolio Analysis-Refine the calculations that are used for the solar plan analysis |
| 10/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.3 | Yes | Transformation | $2,778.60 | Generation Plant Operations-Review the supply stacking model |
| 10/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.8 | Yes | Transformation | $1,515.60 | Capital Analysis-Compare the capital costs used in the IRP to the EIA generic costs |
| 10/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | No | Operations | $240.00 | Custom Operating Reports-Discussion with FEP members regarding major projects that were completed last week to include in weekly update |
| 10/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | Yes | Operations | $210.00 | Renewable Generation Initiatives-Analyzed PPOA information spreadsheet from PREPA member that lists the permits, land rights certifications, etc. held by PPOAs |
| 10/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Operations | $360.00 | Renewable Generation Initiatives-Compiled all PPOA information sheets into one spreadsheet to determine which of the PPOAs that are being renegotiated are the most "shovel ready" |
| 10/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Operations | $360.00 | Renewable Generation Initiatives-Compiled all data on renewable PPOAs that were not operating in December |
| 10/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.7 | Yes | Operations | $510.00 | Renewable Generation Initiatives-Compiled all communications with renewable PPOA holders |
| 10/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.8 | Yes | Operations | $840.00 | Generation Plant Operations-Debugged generation data summary program that automatically updates when there's new Weekly Generation Data |
| 10/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Renewable Portfolio Analysis-Did research to determine the current energy purchase price of Punta Lima wind farm since it was destroyed by Maria |
| 10/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Renewable Generation Initiatives-Call with PPOA holder with questions about the status of PPOA renegotiations |
| 10/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.4 | No | Operations | $750.40 | Procurement Management-Pursued understanding of Healthcare RFP Roadblock |
| 10/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.7 | No | Operations | $1,447.20 | Procurement Management-Procurement Coordination of upcoming high priority procurement |
| 10/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 1.1 | No | Operations | $589.60 | Procurement Development-Review of Upcoming Procurement Draft Contract |
| 10/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | No | Restoration | $702.00 | Emergency Restoration - procurement management-Review OCPC restoration contract observations |
| 10/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | No | Restoration | $702.00 | Emergency Restoration - procurement management-Review PREPA questions regarding Section 428 procurement processes |
| 10/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | No | Restoration | $760.50 | Emergency Restoration - contract management-Review WEH invoice analysis with PREPA accounting team |
| 10/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | No | Transformation | $760.50 | Transmission Infrastructure Improvements-Review draft T&D concession request for qualifications |
| 10/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.1 | No | Operations | $643.50 | Business Process Improvement Initiatives-Discuss healthcare RFP with FEP staff |
| 10/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | No | Transformation | $702.00 | Generation Plant Analysis-Review capital requirements forecasts |
| 10/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | Transmission Operations-Marking up T&D Concessionaire Request for Qualifications |
| 10/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.2 | Yes | Operations | $734.40 | Cash Flow Analysis-Discussion with FEP staff regarding the situation with Fuel Adjustment problems |
| 10/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.7 | Yes | Transformation | $1,652.40 | Transmission Operations-Continued with editing the T&D Concessionaire RFQ |
| 10/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.8 | Yes | Operations | $489.60 | Cash Flow Analysis-Further discussion with FEP and Ankura staff re: Fuel Cost Adjustment |
| 10/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Transformation | $673.20 | Transmission Operations-Marking up T&D Concessionaire RFQ |
| 10/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Responded to questions from OCPC with regards to the Call Center RFP |
| 10/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Contract Management-Coordinated request for information response to OCPC regarding the Masterlink procurement action |
| 10/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.2 | No | Restoration | $1,179.20 | Historical Financial Results Analysis-Researched total PREPA procurement actions for potential FOMB inquiry |
| 10/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | Data and Documents Management-Discussed status of the Masterlink RFI and open action items with OCPC team |
| 10/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 1.4 | Yes | Restoration | $750.40 | Contract Management-Discussed go forward strategy with T&D representatives for the Vegetation Management procurement action |
| 10/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | Cost Analysis-Followed up with OCPC team on the status of the CPM RFI, specifically the cost analysis / reasonableness justification |
| 10/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 2.2 | No | Title III | $1,683.00 | Renewable Generation Initiatives-Build a preliminary evaluation model for the AES offer for constructing a solar generation facility |
| 10/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 1.1 | No | Title III | $841.50 | Contract Review-Develop a presentation of preliminary findings on the AES coal counteroffer |
| 10/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 2.7 | No | Title III | $2,065.50 | Projections-Generate a cash flow forecast for the Proposed Budget related to restoration expenditures |
| 10/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Follow up on 80/20 rule board resolution |
| 10/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.7 | Yes | Restoration | $375.20 | Generation Plant Analysis-Discussion with FEP staff on necessary information for a generation informational deck |
| 10/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Contract management improvements initiative white paper write up |
| 10/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Operations | $482.40 | 124 - Maria: Mutual Parties (MDU)-Discussion of the status of the Mutual Aid parties invoicing process with the MDU representatives and PREPA advisors |
| 10/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 3.1 | No | Operations | $1,661.60 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 10/18/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 20 | 0.9 | Yes | Operations | $494.10 | Generation Plant Analysis-Internal discussions regarding fuel and purchase power charges |
| 10/18/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 17 | 3.1 | Yes | Operations | $1,701.90 | Renewable Generation Initiatives-Develop screening model for solar energy pricing |
| 10/18/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 20 | 0.8 | Yes | Operations | $439.20 | Environmental Initiatives-Prepare for meeting to discuss permitting San Juan Units 5 & 6 to Natural Gas |
| 10/18/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 20 | 2.7 | Yes | Operations | $1,482.30 | Environmental Initiatives-Participate in meeting with PREPA staff to discuss permitting San Juan Units 5 & 6 to natural gas |
| 10/18/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Environmental Initiatives-Internal meetings to discuss legislative site visits and presentations for senior PREPA management |
| 10/18/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.1 | No | Title III | $25.00 | Capital Analysis-Bloomberg PREPA Bonds research |
| 10/18/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 15 | 1.2 | No | Restoration | $300.00 | 101 - Maria: Cobra (Transmission & Distribution)-Created database to help organize Cobra supporting documents |
| 10/18/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $450.00 | Fee Application-Completed September Expenses |
| 10/18/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Reconcile expenses for the September fee statement |
| 10/18/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Review expense documentation for September fee statement |
| 10/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 1.5 | Yes | Operations | $1,147.50 | Generation Asset Modeling-Pursued Performance Testing Organization as required by WP180 |
| 10/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 1.4 | Yes | Operations | $1,071.00 | Generation Asset Modeling-Pursued Maintenance Management Organization as required by WP180 |
| 10/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Operations | $612.00 | Generation Plant Analysis-Developed PREPA IRP guidelines to assist in IRP direction |
| 10/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.5 | Yes | Operations | $382.50 | Environmental Compliance-Update on permitting requirements for SJ 5&6 fuel conversion |
| 10/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.9 | Yes | Operations | $1,453.50 | Generation Plant Analysis-Updated cost information in Grid Transformation Presentation |
| 10/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | Yes | Operations | $1,224.00 | Fuel Commodity Analysis-Reviewed Costa Sur Fuel supply agreement for meter calibration requirements |
| 10/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | Yes | Operations | $1,224.00 | Fuel Commodity Analysis-Researched gas meter calibration companies |
| 10/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Review latest draft FCA & PCA diligence findings deck |
| 10/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Update graphic for the FCA & PCA diligence findings deck |
| 10/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to staff re: updated FCA & PCA diligence findings deck |
| 10/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.8 | Yes | Operations | $1,638.00 | Retail Rate Analysis-Review FCA & PCA accounting error reversal scenarios requested by staff |
| 10/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | Yes | Operations | $292.50 | Retail Rate Analysis-Review FCA & PCA accounting error reversal analyses w/ staff |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Create summaries for each of the accounting error reversal scenarios |
| 10/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Mtg w/ PREPA Executives and staff re: FCA & PCA diligence findings |
| 10/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Update FCA & PCA diligence findings deck w/ error reversal scenarios |
| 10/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Draft a memo for the Executive creating a F&PP QA process |
| 10/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 3.8 | No | Operations | $3,199.60 | Budget Analysis-Develop a presentation for the CEO on September budgets |
| 10/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.1 | Yes | Transformation | $1,768.20 | Generation Plant Operations-Review reconciliation plans |
| 10/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.1 | Yes | Transformation | $2,610.20 | Generation Plant Operations-Derive generation summary plan for site analysis |
| 10/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Operations | $480.00 | Custom Operating Reports-Discussion with FEP members regarding major projects that were completed last week to include in weekly update |
| 10/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.6 | Yes | Operations | $780.00 | Generation Plant Operations-Wrote program that calculates monthly capacity factors from Weekly Generation Data |
| 10/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Cash Flow Analysis-Discussion with FEP member regarding key challenges being addressed for cash flow management |
| 10/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Operations | $360.00 | Custom Operating Reports-Created revised list of Work Plan 180's major accomplishments for quarterly update |
| 10/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 1.4 | Yes | Operations | $420.00 | Custom Operating Reports-Updated Procurements list on quarterly update to reflect gating actions that are preventing progress |
| 10/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | Yes | Restoration | $270.00 | Residential Customer Analysis-Reviewed FEP member's report on the Last Mile Assurance Project |
| 10/18/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | Yes | Restoration | $240.00 | Retail Rate Analysis-Reviewed FEP member's report on the Fuel Adjustment Diligence |
| 10/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Analysis-provide response to FEP Finance regarding Renewables project information and costs |
| 10/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | No | Restoration | $760.50 | Emergency Restoration - contract management-Discuss WEH PW submission with PREPA advisors |
| 10/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | No | Restoration | $526.50 | Emergency Restoration - general-Discuss November OIG audit site visit with PREPA advisors |
| 10/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 24 | 1.9 | No | Transformation | $1,111.50 | Generation Plant Analysis-Discuss San Juan 5&6 fuel conversion with PREPA staff |
| 10/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.4 | No | Transformation | $234.00 | Generation Plant Operations-Discuss transformation initiatives with FOMB working group |
| 10/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | No | Transformation | $702.00 | Generation Plant Analysis-Provide feedback on draft concession request for qualifications |
| 10/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.7 | No | Operations | $409.50 | Business Process Improvement Initiatives-Discuss Jones Act with Puerto Rico legal advisors |
| 10/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.7 | No | Title III | $409.50 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss PREPA receiver filing with legal advisors |
| 10/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 30 | 1.1 | No | Title III | $643.50 | Data Request Response Preparation-Research documents responsive to diligence requests |
| 10/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.8 | Yes | Transformation | $1,713.60 | Transmission Operations-Updating on Concessionaire RFQ with feedback from FEP staff |
| 10/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Transformation | $795.60 | Transmission Operations-Gathering data for Smart Grid installation |
| 10/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | Yes | Transformation | $1,101.60 | Transmission Operations-Gathering data for 115 kV transmission reliability requirements |
| 10/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | Yes | Transformation | $550.80 | Transmission Operations-Writing up needs for 115 kV reliability needs with cost calculations |
| 10/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 1.3 | Yes | Operations | $795.60 | Custom Operating Reports-Reviewing PP presentation for Generation Overview |
| 10/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | No | Restoration | $750.40 | Data and Documents Management-Edited Objective and background sections Call Center RFP |
| 10/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.2 | No | Restoration | $1,179.20 | Data and Documents Management-Updated AMI Smart meter RFQ/I to include new RFP standard clause verbiage |
| 10/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | Data and Documents Management-Researched existing professional services RFP's to determine correct language for inclusion into Call Center RFP |
| 10/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | Data and Documents Management-Updated Scope of Work section of the Call Center RFP |
| 10/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | No | Restoration | $750.40 | Data and Documents Management-Reviewed status of open procurement actions with MPMT team members |
| 10/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Contract Management-Participated in FEP Management meeting to discuss current assigned tasks |
| 10/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Operations | $214.40 | Recurring Financial Reports-Discussed contractor payments with PREPA Treasury |
| 10/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Operations | $321.60 | Recurring Financial Reports-Followed up on revised invoice payment resolution |
| 10/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.2 | Yes | Operations | $107.20 | Contract Management-Followed up on Contract Management Initiative status |
| 10/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Arranged meeting with external contractors for follow up discussions |
| 10/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Discussed indicatives and invoice process deliverable with FEP management |
| 10/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Operations | $643.20 | Recurring Financial Reports-Discussed contractor payments with PREPA PMO Project Management |
| 10/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Researched PREPA Policy regarding management approval processes |
| 10/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Contract Review-Read RFQ Document regarding concessionaire take over of plant services |
| 10/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | No | Title III | $688.50 | Renewable Portfolio Analysis-Create a projection of renewable payment expenditures for the Proposed Budget |
| 10/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 29 | 1.5 | No | Title III | $1,147.50 | Transmission & Distribution Charge Analysis-Develop comments and edits regarding the transmission and distribution transformation RFQ for the P3 Authority |
| 10/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.7 | No | Title III | $1,300.50 | Fuel Commodity Analysis-Analyze preliminary projection of cash flow streams for fuel and power purchase providers |
| 10/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.0 | No | Operations | $1,530.00 | Customer Forecasting-Generate a methodology for predicting and projecting customer cash collections |
| 10/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.5 | No | Operations | $1,912.50 | Cash Flow Reports-Analyze all components of the revised Proposed budget and distribute for proper approvals and posting |
| 10/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.6 | No | Operations | $459.00 | Cost Analysis-Develop a breakdown of specific payroll components for cash flow reporting purposes |
| 10/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.2 | No | Operations | $918.00 | Distribution Operations-Create a preliminary process map outlining the process of paying Mutual Aid parties and acquiring concurrent FEMA reimbursements |
| 10/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.7 | No | Operations | $535.50 | Retail Rate Analysis-Edit the proposed quality control document that may be used for a future Board of Directors presentation |
| 10/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.4 | No | Operations | $214.40 | Documentation-Tracking resources on the island for quality control |
| 10/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.7 | No | Operations | $375.20 | Capital Analysis-Assessment of work completed and work under review for operations and transformation project work |
| 10/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.4 | No | Operations | $750.40 | Contract Analysis & Evaluation-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 10/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | No | Restoration | $482.40 | Business Process Improvement Initiatives-Drafting of the justification for emergency work payment transfer |
| 10/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.8 | No | Title III | $428.80 | Cash Flow Analysis-Conversations with PREPA customer service on the AAFAF document request for government account payables |
| 10/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 35 | 1.2 | No | Transformation | $643.20 | Inter-Agency Transactions-Review the joint regulation process for a better understanding of the interworking between the regulatory branches |
| 10/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.3 | No | Operations | $696.80 | 124 - Mutual Aid Parties (MOU)-Assessment of the payment process for Mutual Aid parties to assist in determining the speed in payment |
| 10/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | No | Operations | $428.80 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 10/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Participate in meeting with PREPA engineering and environmental staff to discuss permitting mobile generation units |
| 10/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 25 | 1.9 | Yes | Operations | $1,043.10 | Transmission Infrastructure Improvements-Review Public Private Partnership RFQ for grid management and operations |
| 10/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 25 | 0.6 | Yes | Operations | $329.40 | Transmission Infrastructure Improvements-Conference call to discuss comments to public private partnership RFQ for grid management and operations |
| 10/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Operations | $658.80 | Environmental Initiatives-Meet with PREPA Environmental staff to identify next steps to re-permit San Juan 5 and 6 |
| 10/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 25 | 0.6 | Yes | Operations | $329.40 | Renewable Generation Initiatives-Review greenhouse gas emissions profile for long term generation initiatives |
| 10/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 25 | 1.3 | Yes | Operations | $713.70 | Renewable Generation Initiatives-Meet with PREPA senior management to go through presentation materials for legislative site visits |
| 10/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 25 | 2.3 | Yes | Operations | $1,262.70 | Renewable Generation Initiatives-Develop final presentation for PREPA senior management for legislative site visits |
| 10/19/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.1 | No | Title III | $25.00 | Capital Analysis-Bloomberg PREPA Bonds research |
| 10/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 0.9 | Yes | Transformation | $688.50 | Transmission Infrastructure Improvements-Provided Comments on P3 Authority RFQ for T&D Privatization |
| 10/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.7 | Yes | Transformation | $2,830.50 | Generation Plant Analysis-Edited Grid Transformation Presentation |
| 10/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Transformation | $612.00 | Generation Plant Analysis-Presented Revised Grid Transformation presentation to J. Ortiz |
| 10/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 1.9 | Yes | Transformation | $1,453.50 | Transmission Infrastructure Improvements-Provided comments to P3 Authority RFQ for T&D Privatization |
| 10/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 0.8 | Yes | Transformation | $612.00 | Transmission Infrastructure Improvements-Edited P3 Authority RFQ for T&D Privatization |
| 10/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.8 | Yes | Operations | $702.00 | Plan of Reorganization-Review the draft T&D P3 concession RFQ |
| 10/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | Yes | Operations | $234.00 | Plan of Reorganization-Revert comments to the draft T&D P3 concession RFQ to staff |
| 10/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo to PREPA Finance re: AMI RFQ/I clarification questions |
| 10/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.6 | Yes | Operations | $936.00 | Contract Management-Edit draft requests for clarifications to AMR RFQ/I respondents |
| 10/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.1 | Yes | Operations | $1,228.50 | Contract Management-Edit draft requests for clarifications to AMR RFQ/I respondents |
| 10/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Memo to PREPA Procurement re: revised draft requests for clarifications to AMR RFQ/I respondents |
| 10/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.5 | Yes | Operations | $292.50 | Cost Analysis-Work on meter losses summary & recommendations deck |
| 10/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 0.7 | No | Operations | $589.40 | Environmental Compliance-Meeting with management on CO2 presentation |
| 10/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.6 | No | Operations | $1,347.20 | Interactions, Calls & Meetings with U.S. Government Officials-Coordination meeting with P3 on congressional visit |
| 10/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.2 | No | Transformation | $1,852.40 | Generation Infrastructure Improvements-Develop action plan for project allocations |
| 10/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 0.9 | No | Operations | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Develop talking points for V/C |
| 10/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 0.9 | No | Operations | $757.80 | Human Resource Initiatives-Meeting with King and Spalding on staffing issues |
| 10/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.8 | No | Operations | $673.60 | Interactions, Calls & Meetings with U.S. Government Officials-Mtg on congressional presentation strategy |
| 10/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | No | Operations | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Call to coordinate agenda for congressional visit |
| 10/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.6 | No | Transformation | $2,189.20 | Capital Analysis-Develop slides for transmission and distribution spending presentation |
| 10/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 39 | 1.4 | No | Title III | $420.00 | Documentation-Took notes on Creditor Group Bi-Weekly Update call |
| 10/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 3.6 | No | Operations | $1,080.00 | Generation Plant Analysis-Analyzed generation presentation for important updates on San Juan 5&6 to add to the quarterly presentation |
| 10/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | No | Operations | $270.00 | Distribution Infrastructure Improvements-Reviewed FEP member's report on Smart Meters |
| 10/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | No | Operations | $240.00 | Projections-Researched PREPA's goal to have 100% renewables by 2050 |
| 10/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | No | Operations | $270.00 | Recurring Financial Reports-Analyzed the Emergency Spend to Date funds in the FEMA Flash Report for any major changes since last week |
| 10/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | No | Operations | $210.00 | Recurring Financial Reports-Analyzed the Submitted PW Summary in the FEMA Flash Report for any major changes since last week |
| 10/19/2018 | Puerto Rico | Marcus Klintmalm | Director | $536 | 12 | 1.3 | no | Operations | $696.80 | Documentation-Continued Congressional Visit Document Preparation |
| 10/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Analysis-respond to FEP Finance on status information pertaining to existing PPOA Wind project |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | No | Operations | $1,500.00 | Generation Plant Analysis-Provide information to FEP Gen Team regarding estimated CO2 emissions for alternate scenarios of fuel changes to PREPA generation fleet. |
| 10/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | No | Restoration | $819.00 | Emergency Restoration - contract management-Discuss Whitefish matter with PREPA legal team |
| 10/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | No | Restoration | $994.50 | Emergency Restoration - general-Review updated PW price reasonable analysis |
| 10/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | No | Transformation | $819.00 | Generation Plant Analysis-Discuss transformation RFQ with FEP staff |
| 10/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | No | Transformation | $702.00 | Generation Plant Analysis-Review draft concession RFQ evaluation matrix criteria |
| 10/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.7 | No | Transformation | $994.50 | Generation Plant Operations-Update draft summary grid initiatives presentation |
| 10/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | No | Transformation | $702.00 | Generation Plant Analysis-Discuss grid initiatives tracking with high-level analysis with FEP team |
| 10/20/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Update documentation for September fee statement expenses |
| 10/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.1 | Yes | Operations | $1,606.50 | Generation Asset Modeling-Review dispatch requirements for combined cycle generation options |
| 10/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Operations | $933.30 | Renewable Generation Initiatives-Review AES unsolicited solar proposal for key economic terms |
| 10/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.7 | Yes | Operations | $2,031.30 | Renewable Generation Initiatives-Develop pre-tax generic solar power economic model |
| 10/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | Yes | Operations | $1,482.30 | Renewable Generation Initiatives-Evaluate economics of AES solar proposal based on debt/equity proposal and energy pricing. |
| 10/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | No | Restoration | $643.20 | Data and Documents Management-Updated scope of work section of the Call Center RFP |
| 10/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | No | Restoration | $750.40 | Data and Documents Management-Updated the Required Clauses section of the Call Center RFP |
| 10/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 1.1 | No | Title III | $841.50 | Business Process Improvement Initiatives-Build an alternative business process workflow related to the payment of Mutual Aid parties |
| 10/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.6 | No | Operations | $459.00 | Court Filings and Related Documents-Analyze content of the expert report filed in support of motion to appoint a Receiver in this restructuring case |
| 10/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.6 | No | Operations | $459.00 | Generation Asset Modeling-Initial evaluation of the draft results output for each of the Integrated Resource Plan scenarios |
| 10/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | Yes | Operations | $1,377.00 | Generation Asset Modeling-Evaluate Brandt Siemens IRP Presentation. |
| 10/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Renewable Generation Initiatives-Continue review of AES solar proposal economic model |
| 10/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Generation Plant Analysis-Review EPA Emission rates factors for San Juan Units 5 & 6 natural gas conversion |
| 10/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Review actual historic emissions for San Juan Units 5 & 6 for previous five years |
| 10/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Generation Plant Analysis-Develop preliminary permitting strategy to allow dual fuel operation of San Juan Units 5 & 6 |
| 10/21/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.7 | Yes | Operations | $1,620.00 | Generation Plant Operations-Review status of FEP activities for Generation Initiatives project plan |
| 10/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 2.8 | Yes | Transformation | $2,357.60 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Work on Ortiz presentation for CW |
| 10/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.2 | Yes | Transformation | $2,694.40 | Generation Plant Operations-Development of the CO2 estimates from the feedback on the current assessment |
| 10/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | yes | Restoration | $643.20 | Contract Review-Reviewed Baker Donelson Risk Assessment Documentation for the Vegetation Management procurement action |
| 10/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | yes | Restoration | $321.60 | Contract Review-Reviewed Procurement Cover Sheet for Vegetation Management procurement action |
| 10/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | yes | Restoration | $482.40 | Contract Review-Reviewed BD Risk Assessment Documentation for the CPM professional services procurement action |
| 10/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.8 | yes | Restoration | $964.80 | Data and Documents Management-Updated Background section of the Call Center RFP |
| 10/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Prepared notes regarding Contract Initiatives for PREPA Staff Meeting |
| 10/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Monthly Performance Reports-Participated in meeting with PMO regarding contract related issues |
| 10/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | Distribution Infrastructure Improvements-Met with PREPA Treasury to discuss Spaldling Invoice Payments |
| 10/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 1.2 | Yes | Operations | $643.20 | Distribution Infrastructure Improvements-Met with PREPA PMO Project Manager to discuss contractor payments |
| 10/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 1.3 | Yes | Operations | $696.80 | Distribution Infrastructure Improvements-Participated in meeting discussions with PREPA T&D regarding payments |
| 10/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 17 | 0.6 | Yes | Operations | $321.60 | Distribution Infrastructure Improvements-Discussed resources with PREPA Treasury to ensure timely invoice process |
| 10/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Reviewed PREPA signature approval processes for recommendations |
| 10/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Discussed forecasted weekly payments with COBRA President |
| 10/22/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Distribution Infrastructure Improvements-Reviewed PREPA Invoice review/approval process for recommendations |
| 10/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.3 | No | Operations | $994.50 | Business Customer Analysis-Disaggregate Autoridad de Edificios Publicos historical activity into proper evaluation periods |
| 10/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.7 | No | Operations | $535.50 | Cash Flow Analysis-Analyze peak week cash receipt and expenditure activity to evaluate prospective cash activities |
| 10/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.0 | No | Operations | $765.00 | Business Customer Analysis-Meeting with officials from the Public Building Authority related to any issues on the current receivable balance |
| 10/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.4 | Yes | Operations | $1,071.00 | Generation Plant Analysis-Provided input on the Vieques/Culebra Generation Plan |
| 10/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 2.7 | Yes | Operations | $2,065.50 | Transmission Infrastructure Improvements-Meeting regarding PSSE Load Flow analysis for generation siting |
| 10/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.5 | Yes | Operations | $1,147.50 | Generation Plant Analysis-Capital Cost Review for Grid Restoration presentation |
| 10/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.4 | Yes | Operations | $1,071.00 | Generation Plant Analysis-Edited Grid Update Presentation to incorporate Ankura comments |
| 10/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | No | Operations | $234.00 | Cost Analysis-Work on meter losses summary & recommendations deck |
| 10/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | No | Operations | $760.50 | Cost Analysis-Develop benefit to cost analysis for meter loss mitigation actions |
| 10/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.1 | No | Operations | $1,228.50 | Cost Analysis-Work on closed account meter statistics for meter losses mitigation deck |
| 10/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | No | Operations | $643.50 | Business Process Improvement Initiatives-Update contact center program plan schedule |
| 10/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.2 | No | Operations | $1,287.00 | Cost Analysis-Revise contact center program plan cost estimates |
| 10/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | No | Operations | $468.00 | Business Process Improvement Initiatives-Update call center strategic plan deck |
| 10/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 1.2 | Yes | Operations | $360.00 | Cash Flow Analysis-Discussion with FEP member on cash flow updates in the last fiscal quarter |
| 10/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 14 | 1.5 | yes | Title III | $450.00 | Transmission Operations-Discussion with FEP member on T&D projects to determine which projects are completed, ongoing, and yet to begin |
| 10/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.9 | Yes | Operations | $270.00 | Generation Plant Operations-Discussion with FEP member on milestones of San Juan 5 and 6 Fuel Conversion iniatiative |
| 10/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Analyzed the final version of the October WP180 trackers that were sent to the FOMB |
| 10/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.2 | Yes | Operations | $360.00 | Generation Asset Modeling-Communication with FEP member on reported savings from economic dispatch modeling initiative through September |
| 10/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.7 | Yes | Operations | $210.00 | Generation Plant Operations-Discussion with FEP member on phase two of the Costa Sur Fuel Conversion iniatiative |
| 10/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.7 | Yes | Operations | $210.00 | Custom Operating Reports-Created list of milestones of Costa Sur Fuel Conversion iniatiative for quarterly update |
| 10/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 11 | 0.9 | Yes | Title III | $270.00 | Recurring Financial Reports-Discussion with FEP member on key restructuring activities that FEP has supported in the last fiscal quarter |
| 10/22/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 15 | 1.2 | Yes | Restoration | $360.00 | Contract Analysis & Evaluation-Discussion with FEP member on the role of MOUs in the restoration process during the last fiscal quarter |
| 10/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Transformation | $489.60 | Transmission Operations-Edit RFQ for T&D concessionaire |
| 10/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | Yes | Transformation | $367.20 | Transmission Operations-Edit Draft Grid initiative PP presentation |
| 10/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Transformation | $428.40 | Transmission Operations-Meet with Power Engineers re: trip to evaluate siting for generation |
| 10/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Transformation | $734.40 | Transmission Operations-Site visit the Tabacoa TC for generation siting possibilities. |
| 10/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Transformation | $489.60 | Transmission Operations-Visiting and discussing the old Shell refinery location for generation siting |
| 10/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.6 | Yes | Restoration | $367.20 | Generation Plant Analysis-Discussing Punta Lima wind farm shortcomings of wind generation in path of hurricane. |
| 10/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Restoration | $734.40 | Transmission Operations-Visiting Fajardo re: looking at reconstruction of lines |
| 10/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | Transmission Operations-Meeting with Power Engineers, PREPA, and FEP staff re model for gen siting |
| 10/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 3.2 | No | Operations | $1,715.20 | Contract Analysis & Evaluation-Detailed drafting of work justification for contractor's work while on the island |
| 10/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.6 | No | Operations | $857.60 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 10/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.1 | No | Operations | $589.60 | Cash Flow Analysis-Conversations with PREPA customer service on the AAFAF document request for government account updates |
| 10/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.6 | No | Title III | $321.60 | Cash Flow Analysis-Update billing progress report analysis from the customer service department |
| 10/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | No | Restoration | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 10/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.4 | No | Operations | $214.40 | Documentation-OCPC Call with PREPA legal |
| 10/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | No | Operations | $696.80 | Documentation-Reviewed PREPA stakeholder Meeting Update |
| 10/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.7 | No | Operations | $911.20 | Documentation-Reviewed OCPC procurement outline for Cost Estimates |
| 10/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.3 | No | Title III | $696.80 | Custom Financial Reports-Pursued Custom Accounts receivable Report |
| 10/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.9 | Yes | Operations | $1,592.10 | Generation Plant Operations-Participate in Site Inspection at the Yabucoa Peaking Power Plant and potential future infrastructure for LNG |
| 10/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Renewable Portfolio Analysis-Review Current Status of Punta Lima Wind Farm |
| 10/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 3.7 | Yes | Operations | $2,031.30 | Transmission Infrastructure Improvements-Meeting with Power Engineers PE Restoration and PREPA personnel regarding future generation siting studies and scope of work. |
| 10/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Assist with Grid Initiatives Final Presentation to Governor |
| 10/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-Meeting discussions w Power Engineers for proposal to assist on transmission system analysis |
| 10/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-Draft response to P3 questions for Energy Storage RFP for discussion with PREPA Planning |
| 10/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.9 | Yes | Operations | $1,140.00 | Generation Plant Operations-Review RFP for Energy Storage as provided by P3 |
| 10/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.0 | Yes | Operations | $1,800.00 | Generation Plant Operations-Provide FEP Generation group with spread sheet calculation of carbon reductions for PREPA Generation initiatives |
| 10/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-collect follow up material for FEP Gen proposal for power engineer/FEP discussions planned on Oct 23 |
| 10/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.6 | Yes | Operations | $1,347.20 | Business Process Improvement Initiatives-Meeting with the CEO to discuss action plans moving forward |
| 10/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 7 | 1.4 | Yes | Title III | $1,178.80 | Cash Flow Analysis-Meeting with delinquent customer for collection process for progress of AR |
| 10/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 0.9 | Yes | Transformation | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Democrat call on PREPA |
| 10/22/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.2 | Yes | Transformation | $1,287.00 | Generation Plant Analysis-Review energy vision document |
| 10/22/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | Yes | Operations | $760.50 | Generation Plant Analysis-Discuss San Juan 5&6 conversion with FEP staff |
| 10/22/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | Yes | Operations | $819.00 | Generation Plant Analysis-Update draft grid initiatives presentation |
| 10/22/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | Yes | Operations | $819.00 | Generation Plant Operations-Review Jones Act requests for information |
| 10/22/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | Emergency Restoration - general-Discuss transformation matters with FOMB working group |
| 10/22/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.2 | Yes | Restoration | $1,287.00 | Emergency Restoration - general-Discuss PREA Vieques generation information requests |

Filsinger Energy Partners
December 1, 2018 - December 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | Yes | Restoration | $468.00 | Emergency Restoration - general-Update draft restoration talking points for PREPA staff |
| 10/22/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | Yes | Restoration | $702.00 | Emergency Restoration - contract management-Discuss draft WEH analysis with PREPA advisors |
| 10/22/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 0.7 | Yes | Operations | $409.50 | Data Request Response Preparation-Review confidentiality discovery requests |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.2 | yes | Restoration | $1,179.20 | Data and Documents Management-Updated Procurement Dashboard and Tracker with updated action items |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | yes | Restoration | $214.40 | Contract Analysis & Evaluation-Attended Weekly OCPC outstanding procurement meeting |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | yes | Restoration | $643.20 | Contract Analysis & Evaluation-Attended MPMT Tag Up meeting with PREPA MPMT and FEP for procurement issues |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC Outstanding procurement docket |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | yes | Restoration | $321.60 | Data and Documents Management-Reviewed OCPC Request for Information tracker for outstanding documentation requests |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.9 | yes | Operations | $482.40 | Business Process Improvement Initiatives-Discussed the requirement for a Generation Initiative dashboards with the Generation team |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | yes | Operations | $321.60 | Business Process Improvement Initiatives-Attended contract management change management initiative discussion |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 1.4 | yes | Operations | $750.40 | Business Process Improvement Initiatives-Drafted Generation initiative slides for the procurement tracker and dashboard |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.8 | yes | Operations | $428.80 | Business Process Improvement Initiatives-Built draft PowerPoint presentation for the Asset Suite process improvement initiative |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | yes | Restoration | $160.80 | Data and Documents Management-Edited procurement dashboard and tracker for status updates |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.4 | yes | Operations | $214.40 | Business Process Improvement Initiatives-Updated battery storage procurement slide in the draft generation initiative tracker |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | yes | Restoration | $214.40 | Data and Documents Management-Coordinated Data Transfer from OCPC to PREPA with regards to non-reimbursable procurement actions |
| 10/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | yes | Restoration | $160.80 | Contract Review-Discussed research effort into total PREPA procurement in the in the past 24 months with procurement team |
| 10/23/2018 | Puerto Rico | David Whitten | Director | $585 | 8 | 0.9 | Yes | Restoration | $375.20 | Data and Documents Management-Discussed format updates to the procurement dashboard |
| 10/23/2018 | Puerto Rico | David Whitten | Director | $585 | 36 | 0.9 | Yes | Restoration | $482.40 | Distribution Infrastructure Improvements-Reviewed cost forecast for contractors payments this week |
| 10/23/2018 | Puerto Rico | David Whitten | Director | $585 | 36 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Discussed team deliverables with FEP management |
| 10/23/2018 | Puerto Rico | David Whitten | Director | $585 | 29 | 1.4 | Yes | Restoration | $750.40 | Contract Management-Drafted Board of Directors resolution regarding invoice payments |
| 10/23/2018 | Puerto Rico | David Whitten | Director | $585 | 29 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Provided groupings for topics in Contract Management Improvements |
| 10/23/2018 | Puerto Rico | David Whitten | Director | $585 | 29 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Participated in meeting to discuss formatting of CMII Program |
| 10/23/2018 | Puerto Rico | David Whitten | Director | $585 | 29 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Discussed preparation of several initiatives with FEP management |
| 10/23/2018 | Puerto Rico | David Whitten | Director | $585 | 29 | 0.9 | Yes | Restoration | $482.40 | Business Process Improvement Initiatives-Prepared notes for discussions with external contractors on 10/24/2018 |
| 10/23/2018 | Puerto Rico | David Whitten | Director | $585 | 29 | 0.6 | Yes | Restoration | $321.60 | Distribution Infrastructure Improvements-Prepared notes for invoice process initiative |
| 10/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.7 | No | Title III | $535.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Develop responses to the FOMB regarding a reporting request and clarification of the FEMA reimbursement process |
| 10/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.9 | No | Title III | $688.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Create response to creditor query regarding the current status of non-PREPA owned distributed generation resources |
| 10/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.4 | No | Operations | $306.00 | Distribution Operations-Evaluate the response developed by the Company related to the number of insured substations |
| 10/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | No | Operations | $459.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on a financial process for Mutual Aid FEMA reimbursements and vendor payments |
| 10/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on the forecast of restoration expenditures |
| 10/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 1.1 | No | Operations | $841.50 | Business Process Improvement Initiatives-Revise draft of flow-through process for paying Mutual Aid parties and the related FEMA reimbursement |
| 10/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.5 | No | Title III | $1,147.50 | Recurring Operating Reports-Prepare analyses and talking points for the monthly update call with the FOMB |
| 10/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.0 | No | Title III | $765.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Monthly meeting with FOMB and FOMB representatives providing an operational update on PREPA |
| 10/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | No | Operations | $382.50 | Interactions, Calls & Meetings with Advisors to Debtors-Follow up meeting with Ankura personnel on open Mutual Aid process attributes |
| 10/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.4 | No | Operations | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on potential methodologies to address the Company's request for an annual cash flow forecast |
| 10/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.0 | No | Operations | $765.00 | Business Process Improvement Initiatives-Analyze supporting documentation that was received from the Public Building Authority regarding their receivable balance |
| 10/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.6 | No | Operations | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communication with Company resources regarding the status of developing a new accounts receivable schedule |
| 10/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.4 | Yes | Operations | $2,601.00 | Contract Management-Reviewed Temp Generation PPA |
| 10/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | Yes | Operations | $1,377.00 | Transmission Operations-Reviewed Revised P3 Authority RFQ for T&D Privatization |
| 10/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Analysis-Reconciled Grid modernization plan with previous mid-term generation plan |
| 10/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | Yes | Operations | $918.00 | Fuel Commodity Analysis-Reviewed PREPA bid evaluation document - SJ 5&6 conversion |
| 10/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Contract Management-Review draft call center RFP |
| 10/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | No | Operations | $409.50 | Contract Management-Edit the purpose and intent section of the draft call center RFP |
| 10/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | No | Operations | $702.00 | Contract Management-Write scope specification for call center RFP |
| 10/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.8 | No | Operations | $1,638.00 | Contract Management-Write the minimum requirements section of the call center RFP |
| 10/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Cost Analysis-Discussion w/ PREPA Ankura staff re: losses analysis per PREPA PREB request |
| 10/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Contract Management-Discussion w/ PREPA CS staff re: provision of client web services for the call center RFP |
| 10/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.2 | No | Operations | $1,287.00 | Contract Management-Write submission requirements section for the call center RFP |
| 10/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | No | Operations | $409.50 | Contract Management-Edit the scoring criteria section of the call center RFP |
| 10/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 40 | 1.6 | Yes | Operations | $1,160.00 | Recurring Operating Reports-Review October WP 180 trackers for call with McKinsey consultants |
| 10/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 40 | 1.0 | Yes | Operations | $725.00 | Recurring Operating Reports-Call with McKinsey consultants to discuss WP 180 initiatives and performance. Side letter call |
| 10/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Analyzed KPI dashboard for important tasks/projects that were completed in the last fiscal quarter |
| 10/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Operations | $360.00 | Renewable Portfolio Analysis-Discussion with PREPA member on where to find waste electric locations of PPOAs that are under renegotiation |
| 10/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Cost Analysis-Reviewed fuel cost savings analysis |
| 10/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 12 | 1.2 | Yes | Operations | $360.00 | Data and Documents Management-Prepared for meeting with Power Engineering Group |
| 10/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Operations | $360.00 | Field Inspections-Met with Power Engineers to discuss possible citing analysis work |
| 10/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 1.1 | Yes | Operations | $330.00 | Procurement Management-Attended MPMT Tag Up meeting with PREPA MPMT and FEP for procurement issues |
| 10/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Custom Operating Reports-Meeting with FEP member on ways to more effectively present information in the quarterly update |
| 10/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 1.3 | Yes | Operations | $390.00 | Custom Operating Reports-Analyzed Creditor Meeting Materials for major changes to add to the weekly update |
| 10/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | Yes | Operations | $210.00 | Generation Plant Operations-Noted in Weekly Generation Data Summary all inconsistencies in generation data that was provided for January 2018 |
| 10/23/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.2 | Yes | Operations | $60.00 | Generation Plant Operations-Updated Weekly Generation Data Summary with most recent generation data |
| 10/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Restoration | $428.40 | Transmission Operations-Preparing Transmission systems map for printing |
| 10/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | No | Transformation | $367.20 | Transmission Operations-Reviewing 115 kV line 34600 construction parameters |
| 10/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | Yes | Operations | $550.80 | Transmission Operations-Review of Power Engineers proposal to evaluate PREPA transmission system |
| 10/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.3 | Yes | Operations | $1,407.60 | Generation Plant Analysis-Editing Generation Overview Power Point Presentation |
| 10/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.9 | Yes | Operations | $550.80 | Business Process Improvement Initiatives-Discussing problems contractors have with processes |
| 10/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Operations | $489.60 | Transmission Operations-Phone conference regarding T&D Request for Qualifications |
| 10/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.9 | Yes | Transformation | $1,162.80 | Generation Plant Analysis-Generation Power Point Presentation researching factual information |
| 10/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.8 | No | Operations | $200.00 | Recurring Financial Reports-updating transmission document for creditors |
| 10/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | No | Operations | $325.00 | Recurring Financial Reports-updating DIP file for creditors |
| 10/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.6 | No | Operations | $150.00 | Recurring Financial Reports-updating generation file for creditors |
| 10/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.4 | Yes | Restoration | $214.40 | 199 - n/a: General FW Related-Drafting for a summary review on the FEMA Project Worksheet status' |
| 10/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 1.3 | Yes | Restoration | $696.80 | 199 - n/a: General FW Related-Meeting with internal PREPA and advisors to discuss the status and issues with the current and pending FEMA PWs |
| 10/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion with an accounting advisor to PREPA on the Cobra invoices for the original contract |
| 10/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.6 | Yes | Restoration | $1,393.60 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 10/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.1 | Yes | Restoration | $589.60 | Business Process Improvement Initiatives-Contract management improvements initiative white paper write-up |
| 10/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Contract Analysis & Evaluation-Overview of the current status of the Contract management process improvement (CMII) for CEO and management review |
| 10/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.1 | Yes | Restoration | $1,125.60 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 10/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.8 | Yes | Restoration | $964.80 | Contract Management-Review the transition for the office of the project manager to accept responsibility for the emergency contracts |
| 10/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Procurement Compliance-OCPC Weekly Meeting to review status of procurement items |
| 10/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.0 | Yes | Operations | $536.00 | Procurement Management-Weekly MPMT Tagup Meeting with PREPA MPMT and FEP staff to discuss procurement initiatives |
| 10/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.4 | Yes | Operations | $214.40 | Documentation-CFA to PMO Resolution 4579 Transfer Memo |
| 10/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | Yes | Operations | $696.80 | Request For Proposal Review-Northern Fuel RFP Doc Review |
| 10/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.4 | No | Title III | $1,286.40 | Custom Financial Reports-Validation of new A/R Report |
| 10/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 2.3 | Yes | Operations | $1,262.70 | Transmission Infrastructure Improvements-Continue meeting with Potential Contractor and PREPA personnel regarding generation siting studies. |
| 10/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.9 | Yes | Operations | $494.10 | Transmission Infrastructure Improvements-Review CITI's RFQ for transmission and distribution transformation. |
| 10/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | Yes | Restoration | $768.60 | Environmental Compliance-Meeting with FEP and PREPA Staff to discuss potential permit limits for San Juan 5 & 6 |
| 10/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.8 | Yes | Operations | $439.20 | Transmission Infrastructure Improvements-Review CDR3's PR Energy System Modernization Vision & Macro Plan Document |
| 10/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 2.3 | Yes | Transformation | $1,262.70 | Transmission Infrastructure Improvements-Provide Summary of transmission and distribution transformation plan for COR3 |
| 10/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Operations | $329.40 | Environmental Initiatives-Follow-up with FEP management regarding Northern Fuels RFP |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-Review FEP PV solar project economic model for Gen team discussions |
| 10/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-Follow up meetings w Power Engineers for discussion on Transmission System analysis proposal |
| 10/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-Review calculations for San Juan S&6 gas conversion emissions for PREPA Environmental discussions |
| 10/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | Yes | Operations | $1,020.00 | Generation Plant Operations-Provide comments on proposed draft PPA contract for Temporary Generation project |
| 10/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | Yes | Operations | $660.00 | Generation Plant Operations-Meeting w PREPA Planning to discuss P3 questions pertaining to Energy Storage RFP |
| 10/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-Prepare response to P3 related to Energy Storage RFP as PREPA planning meeting |
| 10/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-Conference call w Citi, CGSH, OMM, Ankura re. PREPA Generation Implementation Plan |
| 10/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.4 | Yes | Transformation | $336.80 | Renewable Portfolio Analysis-Meet with the office of the project manager at PREPA on renewables and the plan moving forward |
| 10/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.6 | Yes | Transformation | $505.20 | Renewable Generation Initiatives-Phone call update with one of the renewable entities |
| 10/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 1.0 | Yes | Title III | $842.00 | Documentation-Review the side letter for PREPA |
| 10/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 1.6 | Yes | Operations | $1,347.20 | Procurement Review-Request for qualifications update call with authors to review the RFQ |
| 10/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.3 | Yes | Operations | $1,094.60 | Contract Analysis & Evaluation-Contractor status update for the review of processes |
| 10/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 34 | 3.3 | Yes | Restoration | $2,778.60 | Permanent Work – General-Recovery plan presentation assessment |
| 10/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.9 | Yes | Transformation | $2,441.80 | Generation Infrastructure Improvements-Presentation on the potential grid plan for the island with interested parties |
| 10/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | Yes | Transformation | $351.00 | Generation Plant Analysis-Discuss commission RFQ with FOMB advisors |
| 10/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.8 | Yes | Transformation | $1,053.00 | Generation Plant Analysis-Update draft grid initiatives screening analyses |
| 10/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | Yes | Transformation | $819.00 | Generation Plant Analysis-Update draft grid initiatives presentations |
| 10/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Transformation | $702.00 | Generation Plant Operations-Review PREB joint regulation process |
| 10/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.6 | Yes | Transformation | $936.00 | Generation Plant Analysis-Discuss PREPA draft generation plan with transformation working group team members |
| 10/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | Yes | Restoration | $468.00 | Emergency Restoration - general-Discuss OIG information requests with PREPA |
| 10/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 2.1 | Yes | Operations | $1,228.50 | Contract Management-Review PREPA invoice process improvement recommendations |
| 10/23/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Discuss revisions to OCPC processes with FEP staff |
| 10/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | yes | Title III | $375.20 | Recurring Financial Reports-Created Accounts payable report for the weekly creditor reporting package |
| 10/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Created Generation Status report for the weekly creditor reporting package |
| 10/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | yes | Title III | $321.60 | Recurring Financial Reports-Edited Grid Status Report for the weekly creditor reporting package |
| 10/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | yes | Title III | $321.60 | Recurring Financial Reports-Coordinated submission of additional reports from the Ankura Team |
| 10/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Updated the weekly Generation Status Report for the creditor reporting package |
| 10/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Attended weekly insurance claims meeting |
| 10/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 3.8 | yes | Operations | $2,036.80 | Data and Documents Management-Updated the procurement dashboard and tracker document |
| 10/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.8 | yes | Operations | $964.80 | Data and Documents Management-Expanded the Gantt chart reporting capability within the procurement dashboard and tracker |
| 10/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Recurring Financial Reports-Coordinated delivery of the weekly creditor reporting package to Greenberg Traurig for publishing to the creditor data room |
| 10/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Reviewed Minutes of Meeting for Weekly COBRA Meeting discussions |
| 10/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 2.9 | Yes | Operations | $1,554.40 | Business Process Improvement Initiatives-Participated in operations improvement discussions with contractors |
| 10/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | Distribution Operations-Participated in Weekly COBRA coordination and performance meeting |
| 10/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 0.8 | Yes | Restoration | $428.80 | Distribution Infrastructure Improvements-Discussed invoice processing and approval methodology with Treasury |
| 10/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 0.6 | Yes | Restoration | $321.60 | Distribution Infrastructure Improvements-Discussed FEMA/COR3 contractor payments with FEP management |
| 10/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Reviewed Contract Management Improvement Initiative with FEP personnel |
| 10/24/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 0.9 | Yes | Restoration | $482.40 | Distribution Infrastructure Improvements-Discussed weekly cash flow position with FEP Finance |
| 10/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.6 | No | Operations | $459.00 | Custom Operating Reports-Develop method to respond to Company request for a revised cash flow projection report |
| 10/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.8 | No | Title III | $1,377.00 | 13-Week Cash Flow Reports-Validate weekly cash flow report drivers of change to latest approved Commonwealth cash flow budget |
| 10/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.4 | No | Title III | $306.00 | 13-Week Cash Flow Reports-Incorporate edits into the weekly cash flow report required under the weekly Commonwealth cash flow |
| 10/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.6 | No | Operations | $459.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on Company's request to develop a modified cash flow report |
| 10/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | No | Operations | $612.00 | Custom Operating Reports-Generate a draft response to the Company outlining the options for developing an annual cash flow forecast |
| 10/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | No | Title III | $1,683.00 | Recurring Operating Reports-Develop analyses supporting the distribution of the weekly operating update reports required under the terms of the Commonwealth Loan |
| 10/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.3 | No | Title III | $994.50 | Generation Plant Analysis-Validate the weekly generation operating report provided to the FOMB |
| 10/24/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Operations | $448.80 | Fee Application-Update September fee statement document |
| 10/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.9 | Yes | Operations | $1,453.50 | Contract Management-Edited Temp Generation PPA |
| 10/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 2.2 | Yes | Operations | $1,683.00 | Transmission Infrastructure Improvements-Provided comments on P3 Authority RFP questions - BESS project |
| 10/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Contract Management-Summarize historical call center statistics for the call center RFP |
| 10/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | No | Operations | $175.50 | Contract Management-Discussion w/ PREPA Customer Service re: status of call center RFP |
| 10/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 34 | 1.2 | No | Restoration | $702.00 | Cost Analysis-Review ad hoc losses analysis from Ankura in support of PREPA PMO request |
| 10/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 27 | 0.4 | No | Operations | $234.00 | Cost Analysis-Discussion w/ staff re: data requirements for losses analysis per PREPA PMO request |
| 10/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 34 | 0.6 | No | Restoration | $351.00 | Cost Analysis-Revert comments to the ad hoc losses analysis in support of PREPA PMO request |
| 10/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance requesting September close data for F&PP adjustment support |
| 10/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 34 | 0.5 | No | Operations | $292.50 | Cost Analysis-Provide reported sales consumption numbers to Ankura in support of ad hoc losses analysis |
| 10/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 4.2 | Yes | Operations | $2,457.00 | Contract Management-Editing throughout the call center RFP |
| 10/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo to PREPA CS re: transmittal of the draft call center RFP |
| 10/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Procurement Management-Updated weekly dashboard to reflect Procurement updates discussed in MPMT Tag Up meeting |
| 10/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | Yes | Operations | $330.00 | Procurement Management-Analyzed Procurements Dashboard for details on Procurements status to include in weekly dashboard |
| 10/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Operations | $480.00 | Procurement Management-Created list that explained the progress that was made on major Procurements during last quarter |
| 10/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.1 | Yes | Operations | $330.00 | Fuel Commodity Analysis-Discussion with FEP member on status of due diligence on FCA & PCA |
| 10/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.1 | Yes | Operations | $330.00 | Contract Management-Reviewed initial components of the Contract Management Improvement Initiative |
| 10/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Generation Plant Operations-Discussion with FEP member on key tasks regarding generation from the previous week to include in weekly dashboard |
| 10/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 1.3 | Yes | Operations | $390.00 | Custom Operating Reports-Analyzed CO2 reduction presentation for key data points to report in quarterly update |
| 10/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.8 | Yes | Operations | $240.00 | Custom Operating Reports-Call with FEP member on key T&D projects that were worked on during the previous week to add to the weekly dashboard |
| 10/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Reviewed weekly dashboard with FEP member to determine what additional data should be reported |
| 10/24/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.0 | Yes | Operations | $300.00 | Data and Documents Management-Reviewed WP revised timeline memo from Siemens |
| 10/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.2 | Yes | Operations | $734.40 | Recurring Operating Reports-Review of WP-180 Reports for October |
| 10/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 3.9 | Yes | Transformation | $2,386.80 | Contract Management-Meet with local contractors on procedures to improve relationships |
| 10/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.8 | Yes | Operations | $489.60 | Distribution Operations-Reviewing system losses report |
| 10/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.7 | Yes | Operations | $428.40 | Distribution Operations-Discussing power losses and possible causes with FEP staff |
| 10/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.6 | Yes | Transformation | $979.20 | Generation Plant Analysis-Working on Generation Overview PP presentation |
| 10/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.1 | Yes | Restoration | $1,125.60 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 10/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | Yes | Restoration | $214.40 | Emergency Restoration - general-Meeting with FEMA/COR3/PREPA and advisors for PW related status and updates |
| 10/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.8 | Yes | Title III | $428.80 | Projections-Follow up on CRU status mapping to determine issues with remaining offline units |
| 10/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.6 | Yes | Restoration | $857.60 | Capital Analysis-Assessment of work completed and work under review for operations and transformation project status |
| 10/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.9 | Yes | Operations | $482.40 | Cash Flow Analysis-Call to discuss the contracting expenses and work for reasonableness with advisors |
| 10/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 3.2 | Yes | Operations | $1,715.20 | Contract Analysis & Evaluation-Analysis of contractor invoicing status and validation for process review under the contract resolution |
| 10/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | Yes | Restoration | $911.20 | Contract Management-Review the transition for the office of the project manager to accept responsibility for the emergency contracts |
| 10/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 28 | 0.5 | Yes | Operations | $268.00 | Procurement Development-Review of PREPA commentary on upcoming RFP documentation |
| 10/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.9 | Yes | Transformation | $482.40 | Procurement Management-Communication with FEP and PREPA team regarding upcoming RFP |
| 10/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 3.2 | Yes | Transformation | $1,756.80 | Transmission Infrastructure Improvements-Finish draft of transmission and distribution transformation plan for COR3 |
| 10/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.7 | Yes | Transformation | $2,031.30 | Generation Plant Analysis-Provide summary of Generation Initiatives Transformation Plan for COR3 |
| 10/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.3 | Yes | Operations | $1,980.00 | Generation Plant Operations-Develop draft schedule for San Juan Gas Conversion for FEP planning of Generation initiatives |
| 10/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | Yes | Operations | $1,440.00 | Generation Plant Operations-Review shortlisted proposal for San Juan Gas conversion for cost and schedule |
| 10/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | Yes | Operations | $660.00 | Generation Plant Operations-communications w PREPA Operations to discuss status of contracts for Palo Seco 4 rehabilitation project |
| 10/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-FEP/PREPA Operations discussions to address status of contracts for Costa Sur S&6 Reliability Improvement initiative |
| 10/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.9 | Yes | Operations | $540.00 | Generation Plant Operations-Prepare for Meeting w PREPA Operations and Environmental to discuss plan for Environmental Air permit for San Juan S&6 conversion |
| 10/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | Yes | Operations | $1,440.00 | Generation Plant Operations-prepare response to P3 regarding Oct 24 questions on Energy Storage RFP |
| 10/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.2 | Yes | Transformation | $1,010.40 | Transmission Infrastructure Improvements-Review transmission and distribution future vision document |
| 10/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.4 | Yes | Transformation | $1,178.80 | Generation Plant Analysis-Integrate maps from Nav into documents for collaboration |

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.1 | Yes | Transformation | $1,768.20 | Generation Plant Analysis-Review 3rd party comments on the generation plan |
| 10/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 4.6 | Yes | Transformation | $3,873.20 | Generation Infrastructure Improvements-Round table discussion at Energy summit taking place in Puerto Rico for PREPA |
| 10/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Transformation | $526.50 | Generation Plant Operations-Discuss high level transformation plans with COR3 |
| 10/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 3.8 | Yes | Transformation | $2,223.00 | Generation Plant Analysis-Attend COR3 Energy System Modernization Summit morning session |
| 10/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Transformation | $702.00 | Generation Plant Analysis-Discuss near-term transformation planning efforts with COR3 staff |
| 10/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 3.6 | Yes | Transformation | $2,106.00 | Generation Plant Analysis-Attend afternoon session of COR3 Energy Modernization Summit |
| 10/24/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.9 | Yes | Transformation | $1,111.50 | Generation Plant Operations-Discuss PREPA and COR3 reconstruction coordination with COR3 staff |
| 10/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Restoration | $750.40 | Data and Documents Management-Researched procurement actions for Costa Sur reliability project |
| 10/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Contract Management-Met with Procurement to determine a way forward strategy and course of action for remaining Costa Sur reliability program procurements |
| 10/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Removed comments on draft temporary generation RFP package |
| 10/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 4.3 | Yes | Restoration | $2,304.80 | Data and Documents Management-Made edits to the procurement dashboard to improve functionality and enhance data presentation aspects |
| 10/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Updated Procurement Dashboard and Tracker with completed action items |
| 10/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Contract Management-Coordinated data collection efforts from Costa Sur engineering and project managers for submission to OCPC |
| 10/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Prepared Minutes of Meeting for external contractor meeting discussions |
| 10/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Reviewed updated draft of Contract Management Improvement Initiative |
| 10/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | Distribution Operations-Discussed weekly PMO management report with PMO representatives |
| 10/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Contract Management-Provided comments on MOU contract agreement issued by PREPA Legal |
| 10/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 17 | 1.7 | Yes | Restoration | $911.20 | Distribution Operations-Revised PMO draft of Weekly management report |
| 10/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Discussed resources for improvements with external contractors |
| 10/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Restoration | $643.20 | Pro Forma Development-Reviewed RFQ draft regarding generation concessionaire |
| 10/25/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 0.3 | Yes | Operations | $160.80 | Distribution Operations-Reviewed final draft of Resolution for Invoice Payment transfer to PMO |
| 10/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Follow up with Planning Directorate related to responses for queries from Creditors |
| 10/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel outlining assumptions for developing the annual forecast of cash receipts and expenditures |
| 10/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.1 | No | Operations | $2,371.50 | Cost Analysis-Develop estimate of scale and timing for restoration expenses in the annual cash forecast |
| 10/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.8 | No | Title III | $1,377.00 | Data and Documents Management-Prepare analysis and specific talking points for the upcoming Creditor Mediation meeting |
| 10/25/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 44 | 1.9 | No | Operations | $475.00 | Fee Application-September Expenses quality check |
| 10/25/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.2 | No | Title III | $50.00 | Capital Analysis-Bloomberg PREPA Bonds Research |
| 10/25/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.7 | No | Operations | $261.80 | Fee Application-Additional updates to the Sept fee statement |
| 10/25/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | No | Title III | $149.60 | Fee Application-review October expense documentation |
| 10/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 4 | 1.1 | No | Operations | $841.50 | Generation Plant Analysis-Reviewed historical generation operation and maintenance costs |
| 10/25/2018 | Puerto Rico | Scott Davis | Director | $612 | 23 | 3.6 | No | Title III | $2,223.00 | Cost Analysis-Analyze account and meters database for meters deployed on long standing closed accounts |
| 10/25/2018 | Puerto Rico | Scott Davis | Director | $612 | 23 | 1.3 | No | Operations | $760.50 | Cost Analysis-Work on cost estimates for failed meter mitigation strategies |
| 10/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 2.6 | Yes | Operations | $780.00 | Custom Operating Reports-Completed final draft of quarterly report that includes updates on all major projects that occurred during that last fiscal quarter |
| 10/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.0 | Yes | Operations | $300.00 | Cost Analysis-Reviewed differential fuel and OM cost analysis used to calculate CO2 reduction |
| 10/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.0 | Yes | Operations | $300.00 | Custom Operating Reports-Created list of major projects and tasks completed during the previous week for the weekly update |
| 10/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.3 | Yes | Operations | $390.00 | Business Process Improvement Initiatives-Reviewed initial components of the Invoice Processing Improvement Initiative |
| 10/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Operations | $360.00 | Custom Operating Reports-Finalized weekly update for the previous week |
| 10/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.1 | Yes | Operations | $330.00 | Projections-Reviewed report on future utility business models as impacted by new technologies |
| 10/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Renewable Portfolio Analysis-Discussion with PREPA member on status of currently operating renewable facilities |
| 10/25/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.6 | Yes | Operations | $180.00 | Renewable Generation Initiatives-Call with PPOA holder regarding the status of PPOA renegotiations |
| 10/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.2 | Yes | Transformation | $734.40 | Generation Plant Analysis-Finishing first cut at edit of Generation Overview PP presentation |
| 10/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 3.2 | Yes | Operations | $1,958.40 | Distribution Operations-Researching Power loss statistics and causes in the U.S. mainland |
| 10/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.9 | Yes | Operations | $1,774.80 | Budget Analysis-Re-writing PREPA monthly usage and revenue spreadsheet |
| 10/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.7 | Yes | Operations | $428.40 | Distribution Operations-Researching power theft statistics |
| 10/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Operations | $589.60 | Contract Management-Review the transition for the office of the project manager to accept responsibility for the emergency contracts |
| 10/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Discussion of the status of the Mutual Aid parties invoicing process with the MOU representatives and PREPA advisors |
| 10/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | Yes | Restoration | $911.20 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance |
| 10/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.4 | Yes | Operations | $1,286.40 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 10/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 2.2 | Yes | Operations | $1,179.20 | Permanent Work – Contract Management-Assessment of emergency contractor invoices/contract for analysis of compliance with regulations |
| 10/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 3.7 | Yes | Operations | $1,983.20 | Contract Analysis & Evaluation-Detailed drafting of work justification for contractor's work while on the island during the emergency |
| 10/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.5 | No | Transformation | $804.00 | Procurement Management-Dialogue with PREPA generation regarding upcoming RFP |
| 10/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.3 | No | Transformation | $1,232.80 | Procurement Management-Reviewed PREB Procedures & Jurisdiction |
| 10/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | No | Restoration | $439.20 | Environmental Initiatives-Teleconference with PREPA environmental staff regarding calculation logic for Northern Fuels RFP operating limits |
| 10/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-Meeting w PREPA Operations and Environmental to discuss plan for Environmental Air permit for San Juan 5&6 |
| 10/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-Prepare Notes to FEP related to meeting on Environmental Air permit for san Juan 5&6 gas conversion |
| 10/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | No | Operations | $1,920.00 | Generation Plant Operations-Prepare response to PREPA Legal consultant regarding questions on Jones Act application questions |
| 10/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | No | Operations | $1,560.00 | Generation Plant Operations-Review Team Peaker Proposal for scope and schedule |
| 10/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | No | Operations | $1,260.00 | Generation Plant Operations-Prepare comments to PREPA Planning discussions on issues of Team Peaker proposal |
| 10/25/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.4 | No | Operations | $819.00 | Generation Plant Analysis-Prepare Aurora model for long-term budget and strategic analysis |
| 10/25/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.1 | No | Transformation | $1,228.50 | Generation Plant Analysis-Review year-to-date plant costs for baseline |
| 10/25/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.6 | No | Operations | $936.00 | Generation Plant Analysis-Research data sources for detailed unit operations |
| 10/25/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 3.1 | No | Operations | $1,813.50 | Generation Plant Analysis-Prepare data model for hourly operations data |
| 10/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.1 | Yes | Operations | $926.20 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with Prepa stakeholders |
| 10/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 23 | 2.3 | Yes | Operations | $1,936.60 | Business Process Improvement Initiatives-Review call center submittal for RFP assessments |
| 10/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.8 | Yes | Transformation | $3,199.60 | Generation Plant Analysis-Develop loss stream calculations |
| 10/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 3.2 | Yes | Restoration | $2,694.40 | Generation Plant Operations-Review supply stacking calculations |
| 10/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 2.8 | Yes | Transformation | $1,638.00 | Generation Plant Analysis-Attend Federal Government modeling review at COR3 assessment summit |
| 10/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.3 | Yes | Transformation | $1,345.50 | Generation Plant Operations-Update potential PREPA generation project initiative analysis |
| 10/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | Yes | Transformation | $819.00 | Generation Plant Analysis-Review draft response to Jones Act request for information |
| 10/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | Yes | Restoration | $936.00 | Emergency Restoration - contract management-Discuss Whitefish Project Worksheet analysis with PREPA advisors |
| 10/25/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 3 | 2.1 | Yes | Restoration | $1,228.50 | Business Process Improvement Initiatives-Review updated invoice process improvement recommendations |
| 10/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Restoration | $750.40 | Data and Documents Management-Met with OCPC to discuss the status of and documentation of the Foreman Restoration Services contract submission |
| 10/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Restoration | $857.60 | Data and Documents Management-Met with Procurement to draft memo responding to RFI questions from OCPC regarding the Foreman Restoration services procurement action |
| 10/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | Data and Documents Management-Reviewed the draft call center RFP for accuracy and completeness |
| 10/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Discussed Call Center RFP and OCPC requirements with the MPMT team |
| 10/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Drafted procurement status dates for PREPA's PMO chief |
| 10/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Attended contract management change management initiative discussion |
| 10/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.4 | Yes | Restoration | $214.40 | Business Process Improvement Initiatives-Discussed generation initiatives dashboard with the generation team |
| 10/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.6 | Yes | Restoration | $321.60 | Business Process Improvement Initiatives-Updated the generation initiatives dashboard based on comments received from the generation team |
| 10/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Added comments and edits to the draft Call Center RFP |
| 10/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Reviewed updated draft of Procurement Management Improvement Initiative |
| 10/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 29 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Provided comments on draft Contract Management Improvement Initiative |
| 10/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | Distribution Operations-Provided comments on Resolution for transfer of invoice approval to PMO |
| 10/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 8 | 0.6 | Yes | Restoration | $321.60 | Distribution Infrastructure Improvements-Discussed contractor payment amounts with PREPA Treasury |
| 10/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Restoration | $482.40 | Business Process Improvement Initiatives-Discussed MOU Draft RFP with PREPA Legal department |
| 10/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.4 | Yes | Restoration | $1,286.40 | Pro Forma Development-Completed review of RFQ draft regarding generation concessionaire |
| 10/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | No | Title III | $643.20 | Business Process Improvement Initiatives-Participated in meeting discussion for Contract Management Initiatives |
| 10/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.5 | No | Restoration | $375.20 | Business Process Improvement Initiatives-Developed revised bullet points for Contract Management Initiatives |
| 10/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.5 | No | Restoration | $382.50 | Retail Rate Analysis-Finalize internal Company memorandum on the revised timeline to be applied to the rate adjustment process |
| 10/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on finalizing certain assumptions required for the forecast of annual cash flows |
| 10/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.7 | No | Title III | $535.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update on current operations |
| 10/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company legal representatives related to due diligence requirements requested in the Receivership litigation |

Filsinger Energy Partners
November 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany attorney on certain restructuring matters |
| 10/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | No | Title III | $918.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on the first draft of annual cash flows |
| 10/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.3 | No | Title III | $229.50 | Project Administration-Internal call to coordinate activities required to respond to Creditor due diligence requests |
| 10/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 4.4 | No | Title III | $3,366.00 | Data Request Response Preparation-Accumulate response documents regarding the Creditors due diligence request on the Receivership litigation |
| 10/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.3 | No | Title III | $994.50 | Cash Flow Analysis-Analyze the results of the first draft of the annual cash flow forecast and develop enhancements to the analysis |
| 10/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.8 | No | Title III | $612.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Develop the analysis to respond to a Creditors query on the stratification of PREPA revenues by customer type |
| 10/26/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.1 | No | Title III | $25.00 | Capital Analysis-Bloomberg PREPA Bonds Research |
| 10/26/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | No | Title III | $299.20 | Fee Application-Final review of September fee statement |
| 10/26/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | No | Title III | $149.60 | Fee Application-Send fee statement to notice parties |
| 10/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Review latest draft fuel & purchased power process improvement directive |
| 10/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Finance & Planning re: F&PP calculations for November request |
| 10/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | No | Operations | $409.50 | Cost Analysis-Review historical PREPA ICE reports to the governing board |
| 10/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Cost Analysis-Memo to staff re: theft data and mitigation efforts |
| 10/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.8 | No | Operations | $1,638.00 | Cost Analysis-Update failed meter mitigation study presentation |
| 10/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Cost Analysis-Memo to PREPA staff re: draft failed meter study presentation |
| 10/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 4 | 1.4 | Yes | Restoration | $420.00 | Data and Documents Management-Reviewed Cobra invoices from the month of June to confirm that they each had signature authorization |
| 10/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 4 | 1.1 | Yes | Restoration | $330.00 | Data and Documents Management-Reviewed email approval confirmations for Cobra invoices from the month of June for board resolution |
| 10/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | Yes | Operations | $270.00 | Projections-Analyzed report on Future Electric Systems in the United States |
| 10/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 4 | 1.4 | Yes | Restoration | $420.00 | Data and Documents Management-Reviewed Cobra invoices from the month of July to confirm that they each had signature authorization |
| 10/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 4 | 1.1 | Yes | Restoration | $330.00 | Data and Documents Management-Reviewed email approval confirmations for Cobra invoices from the month of July for board resolution |
| 10/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 4 | 1.9 | Yes | Restoration | $570.00 | Data and Documents Management-Created folders for each day a Cobra invoice was submitted that contained the confirmation email, wire receipt, and individual invoices |
| 10/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.1 | Yes | Operations | $330.00 | Business Process Improvement Initiatives-Reviewed initial components of the Signature Authorization Improvement Initiative |
| 10/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.6 | Yes | Operations | $979.20 | Distribution Operations-Translating PREPA meta data file |
| 10/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.1 | Yes | Operations | $673.20 | Distribution Operations-Meeting with PREPA planning personnel to review meta data |
| 10/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.2 | Yes | Operations | $1,346.40 | Distribution Operations-Start process of summarizing meta data on separate spreadsheet |
| 10/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.8 | Yes | Operations | $489.60 | Distribution Operations-Complete summary of meta data file |
| 10/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.4 | Yes | Operations | $1,468.80 | Distribution Operations-Transferring meta data file for evaluating system losses |
| 10/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Contract management improvements initiative white paper write-up |
| 10/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.5 | Yes | Operations | $268.00 | Permanent Work - Contract Management-Meeting on the board resolution for the emergency contract management with internal staff |
| 10/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.4 | Yes | Operations | $1,286.40 | Data and Documents Management-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 10/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 4.1 | No | Operations | $2,197.60 | Emergency Restoration - general-Assessment of emergency contractor invoices/contract for analysis of compliance with regulations |
| 10/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.9 | No | Transformation | $1,018.40 | Procurement Management-Crafted response to Northern Fuel PREB Resolution |
| 10/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.2 | Yes | Operations | $2,520.00 | Generation Plant Operations-Develop draft schedule for Energy Storage Project for FEP planning of Generation initiatives |
| 10/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | Yes | Operations | $480.00 | Generation Plant Operations-Follow up w FEP Gen Team on PREPA meeting for San Juan S&G gas conversion air permit plan |
| 10/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | Yes | Operations | $480.00 | Generation Plant Operations-Meeting w PREPA Planning Management to discuss issue related to Team Peaker proposal |
| 10/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-Prepare follow up summary notes for discussions w PREPA Planning on Team Peaker for FEP Gen team |
| 10/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | Generation Plant Operations-Prepare response to two sets of questions provided by P3 on Oct 26 related to Energy Storage RFP |
| 10/26/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.4 | Yes | Operations | $1,404.00 | Generation Plant Analysis-Review weekly production reports for data compliance |
| 10/26/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 3.6 | No | Operations | $2,106.00 | Generation Plant Analysis-Acquire hourly operating data from weekly reports |
| 10/26/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.1 | No | Operations | $1,228.50 | Generation Plant Analysis-Acquire weekly fuel costs from production reports |
| 10/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.6 | No | Transformation | $3,031.20 | Generation Infrastructure Improvements-Update presentation on the potential grid initiatives for the island |
| 10/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.4 | No | Operations | $1,178.80 | Renewable Generation Initiatives-Discussion with solar provider on alternatives |
| 10/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 1.7 | Yes | Operations | $1,431.40 | Retail Rate Analysis-Review memo on rate adjustment process |
| 10/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.9 | Yes | Transformation | $1,111.50 | Generation Plant Analysis-Provide recommended input into draft CDR3 energy vision document |
| 10/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | Yes | Transformation | $819.00 | Generation Plant Analysis-Review additional questions on draft concession term sheet |
| 10/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.2 | Yes | Transformation | $1,287.00 | Generation Plant Operations-Review initial integrated resource plan scenarios |
| 10/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Restoration | $234.00 | Emergency Restoration - contract management-Discuss status of PW with Whitefish Energy Holdings |
| 10/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | Yes | Restoration | $760.50 | Emergency Restoration - contract management-Review final drafts of WEH PW documentation |
| 10/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | Yes | Restoration | $643.50 | Emergency Restoration - contract management-Review final drafts of WEH PW documentation |
| 10/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | Yes | Restoration | $936.00 | Emergency Restoration - contract management-Review final WEH cost analysis workbooks |
| 10/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-Discussions w FEP analyst to prepare economic model for delay damages estimate for Energy Storage RFP |
| 10/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | No | Operations | $351.00 | Contract Management-Review RFQI responses to clarification questions |
| 10/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.7 | No | Operations | $2,749.50 | Contract Management-Work on comparative summary of AMI RFQI responses |
| 10/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | No | Operations | $234.00 | Cost Analysis-Review PREPA FT comments re: failed meter study |
| 10/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Cost Analysis-Memo to PREPA IT re: read types post storms |
| 10/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 1.9 | No | Title III | $1,453.50 | Recurring Operating Reports-Create additional reports required for the monthly reporting to the FOMB |
| 10/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 1.0 | No | Title III | $841.50 | Recurring Operating Reports-Validate accounts receivable posting reports for the monthly FOMB process |
| 10/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.6 | No | Title III | $857.60 | Recurring Operating Reports-Resolving Data discrepancies in PREPA AR files |
| 10/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.8 | No | Transformation | $428.80 | Cost Analysis-Read P3 battery Storage DC Study |
| 10/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.4 | No | Transformation | $750.40 | Data Request Response Preparation-Modeling of potential Liquidation Damages for P3 |
| 10/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Operations | $933.30 | Generation Plant Analysis-Review preliminary IRP results as presented by Siemens |
| 10/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | No | Operations | $219.60 | Environmental Initiatives-Internal discussions related to environmental data requirements |
| 10/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.5 | Yes | Transformation | $292.50 | Generation Plant Operations-Develop grid initiatives project evaluation process slide |
| 10/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Transformation | $526.50 | Generation Plant Analysis-Update confidential information memo data request responses |
| 10/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-Review economic model for response to P3 on delay damages estimate for use in Energy Storage RFP |
| 10/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.4 | No | Operations | $2,574.00 | Contract Management-Work on comparative summary of AMI RFQI responses |
| 10/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 10/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Follow up with communications with Power Engineering member on citing analysis meeting |
| 10/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | Yes | Operations | $270.00 | Business Process Improvement Initiatives-Analyzed changes that were made to the current Signature Authorization matrix |
| 10/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.8 | Yes | Operations | $540.00 | Business Process Improvement Initiatives-Created presentation on changes that were made to the Signature Authorization matrix |
| 10/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.9 | Yes | Restoration | $570.00 | Documentation-Reviewed spreadsheet containing data on PREPA invoices |
| 10/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.8 | Yes | Restoration | $540.00 | Custom Operating Reports-Developed list of major tasks and projects that were worked on by FEP during the previous week |
| 10/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.8 | Yes | Restoration | $540.00 | Documentation-Reviewed signature authorization on PREPA invoices |
| 10/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.8 | Yes | Operations | $240.00 | Generation Asset Modeling-Discussion with FEP member on ways to create a simplified version of the economic dispatch model |
| 10/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.9 | Yes | Operations | $1,774.80 | Distribution Operations-Working on presentation regarding T&D losses |
| 10/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.2 | Yes | Operations | $1,346.40 | Distribution Operations-Researching data on T&D losses with respect to urban vs. rural |
| 10/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.7 | Yes | Operations | $428.40 | Distribution Operations-Discussing with FEP staff the situation with the fuel adjustment clause |
| 10/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.6 | Yes | Operations | $367.20 | Distribution Operations-Discussing with FEP staff the energy losses incurred by PREPA |
| 10/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.5 | Yes | Operations | $306.00 | Distribution Operations-Reviewing Vendor questions regarding metering submittals |
| 10/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.3 | Yes | Operations | $795.60 | Generation Plant Operations-Incorporating fuel energy values in to meta-data spread sheet |
| 10/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Contract Review-Review Enhanced Culebra Generation Plant project plan |
| 10/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Discussed MPMT response to RFI question from OCPC regarding vegetation management RFP with MPMT team members |
| 10/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Discussed status of MSA for permanent work OCPC submission with MPMT team members |
| 10/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Discussed Call Center OCPC submission and review with MPMT team members |
| 10/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Discussed contract terms and conditions issues on the Call Center RFP with the Call Center end users |
| 10/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Updated all outstanding procurements in the Procurement Dashboard and Tracker with new timeline information |
| 10/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 2.4 | Yes | Restoration | $1,286.40 | Custom Operating Reports-Created Quad Generation Initiatives Quad Chart Presentation |
| 10/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 1.7 | Yes | Restoration | $911.20 | Custom Operating Reports-Created briefing slides for PMO director for the CREF Resiliency presentation |
| 10/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.8 | Yes | Restoration | $964.80 | Data and Documents Management-Discussed courses of action for transitioning procurement dashboard into a weekly PowerPoint presentation for PMO |
| 10/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC Docket for outstanding procurement reviews and action items |
| 10/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC RFI tracker for outstanding requests for information and overdue items |
| 10/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.4 | Yes | Operations | $1,286.40 | Contract Review-Commenced review of Call Center RFP document |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Discussed Signature Authority Initiative with FEP management |
| 10/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Reviewed input data required for Signature Authority Initiative with FEP |
| 10/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Contract Review-Discussed additional FEMA funding obligation with PMO management |
| 10/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Historical Financial Results Analysis-Participated in weekly contractor payment meeting with PREPA |
| 10/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Contract Review-Completed review of Call Center RFP document |
| 10/29/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Contract Review-Discussed FEMA funding obligations to meet currently contract releases |
| 10/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Operating Reports-Finalize the FOMB monthly reports for transmittal |
| 10/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 0.5 | No | Operations | $382.50 | Cash Flow Analysis-Follow up discussion on assumptions included in draft annual cash flow forecast |
| 10/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 3.1 | No | Title III | $2,371.50 | Retail Rate Analysis-Evaluate Puerto Rican Energy Commission Expert Report from Synapse related to the 2015 rate filing |
| 10/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | No | Operations | $306.00 | Cash Flow Analysis-Evaluate current cash requirements and cash funding needs based on recent activities |
| 10/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 0.7 | No | Title III | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with representatives of R3 related to the history of interactions with the PREC on rate filings |
| 10/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.5 | No | Operations | $382.50 | Custom Operating Reports-Analyze to determine the overarching parameters of an overview of the ERCOT market in relation to Puerto Rico |
| 10/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 1.5 | No | Title III | $1,147.50 | Court Filings and Related Documents-Analyze Creditor expert report regarding accounts receivable and related cash collection activities of the Company |
| 10/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.3 | No | Operations | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to the bank clearing effects in this week's cash flow report |
| 10/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.9 | No | Operations | $688.50 | Budget Analysis-Research underlying support for the weekly accounts payable report to respond to questions regarding specific vendors |
| 10/29/2018 | Puerto Rico | Jill Kawakami | Managing Consultant | $518 | 1 | 0.7 | No | Operations | $362.60 | Generation Plant Analysis-Reviewed resource supply stack model for Puerto Rico energy price forecasting analysis |
| 10/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.3 | No | Operations | $1,232.80 | Procurement Management-Updates for Procurement Status File |
| 10/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.7 | No | Transformation | $375.20 | Procurement Management-Discussion about PREB Northern Fuel submission with Legal |
| 10/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 1.6 | No | Operations | $857.60 | Generation Plant Analysis-Solar Investment Tax Credit Research |
| 10/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.5 | No | Operations | $268.00 | Procurement Management-Communications to Legal regarding SITC |
| 10/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.1 | No | Operations | $589.60 | Procurement Management-Review of Upcoming Gen RFP Documentation |
| 10/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Operations | $603.90 | Environmental Initiatives-Review methodology for new and renewable generation siting analyses |
| 10/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Generation Plant Analysis-Review proposed IRP submittal and implementation schedule |
| 10/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.2 | Yes | Transformation | $702.00 | Generation Plant Operations-Update presentation materials for generation working group meeting |
| 10/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 2.3 | Yes | Transformation | $1,345.50 | Generation Plant Operations-Discuss generation plans with PREPA, COR3, FOMB, and IRP team |
| 10/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 2.9 | Yes | Transformation | $1,696.50 | Generation Plant Analysis-Participate in generation transformation working group session |
| 10/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.5 | Yes | Transformation | $877.50 | Generation Plant Operations-Discuss generation planning next steps for transformation working group |
| 10/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.3 | Yes | Operations | $760.50 | Contract Management-Review PREPA initial recommendations for financial contracting approval levels |
| 10/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.1 | Yes | Operations | $643.50 | Business Process Improvement Initiatives-Review solar investment tax credit information |
| 10/29/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-Review EEH material on items regarding San Juan S&G Gas conversion for FEP discussions |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Residential Customer Analysis-Discuss meter function issues w/ PREPA ICEE |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA Planning re: fuel and purchased power calcs for November |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | Yes | Operations | $468.00 | Cost Analysis-Discussion w/ staff re: analysis of PREPA Planning statistics re: losses/theft |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.2 | Yes | Operations | $1,287.00 | Participation, Preparation & Follow-Up to Site Visits-Customer meter issues site visit with PREPA ICEE staff |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | Yes | Operations | $760.50 | Contract Management-AMI RFQi scoring committee meeting |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discuss fuel & purchased power review process with PREPA Finance & staff |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Review AMI RFQi questions for references |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo to PREPA AMI RFQi committee re: reference questions |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discuss September reconciliation of F&PP with Finance staff |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Memo to PREPA Planning & Finance staff re: status of October F&PP diligence findings review |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Initial review of preliminary fuel & purchased power rates from PREPA Planning |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Update diligence file with preliminary F&PP rates from PREPA Planning |
| 10/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ Ankura staff re: next steps of F&PP diligence review |
| 10/29/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.6 | No | Operations | $936.00 | Fuel Commodity Analysis-Complete YTD fuel cost analysis |
| 10/29/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.1 | No | Operations | $1,228.50 | Generation Plant Analysis-Format historical hourly operations data |
| 10/29/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.6 | No | Operations | $1,521.00 | Generation Plant Analysis-Analyze historical hourly operations |
| 10/29/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.7 | No | Operations | $994.50 | Generation Asset Modeling-Develop unit operating model for Aurora model |
| 10/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.1 | Yes | Transformation | $1,768.20 | Generation Infrastructure Improvements-Present the generation plan to the executive director |
| 10/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.6 | Yes | Transformation | $1,347.20 | Generation Infrastructure Improvements-Review schedule outline for executive director generation plan |
| 10/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.0 | Yes | Operations | $842.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Staff meeting with PREPA executive director |
| 10/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 2.6 | Yes | Transformation | $2,189.20 | Business Process Improvement Initiatives-Discuss the rebuild vision document with PREPA |
| 10/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 3.4 | No | Restoration | $1,822.40 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 10/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.8 | No | Operations | $428.80 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 10/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.4 | No | Restoration | $214.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 10/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Contract management improvements initiative white paper write up |
| 10/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | Yes | Restoration | $857.60 | 101 - Maria: Cobra (Transmission & Distribution) Analysis of the Cobra dashboard for payment process analysis |
| 10/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2 | Yes | Title III | $643.20 | Projections-Follow up on CRU status mapping to determine issues with remaining offline units |
| 10/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Generation Plant Operations-Discussion with FEP member on progress concerning generation activities |
| 10/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 1.2 | Yes | Operations | $360.00 | Custom Operating Reports-Analyzed Creditor Meeting Materials for important changes that should be added to the weekly update |
| 10/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.8 | Yes | Operations | $240.00 | Business Process Improvement Initiatives-Discussion with FEP member on how to clearly present changes that were made to the current Signature Authorization matrix |
| 10/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.9 | Yes | Operations | $270.00 | Generation Asset Modeling-Reviewed IRP revised timeline |
| 10/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | Yes | Operations | $330.00 | Procurement Management-Attended MPMT Tag Up meeting with PREPA MPMT and FEP for procurement issues |
| 10/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Procurement Management-Updated status of Procurements that were discussed in MPMT tag up meeting on weekly update |
| 10/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | Yes | Operations | $210.00 | Procurement Management-Analyzed procurement tracker to confirm that all updates were included in the weekly update |
| 10/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 1.6 | Yes | Operations | $480.00 | Business Process Improvement Initiatives-Made revisions to Signature Authorization Improvement Initiative presentation |
| 10/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 30 | 1.9 | Yes | Operations | $570.00 | Custom Operating Reports-Finalized weekly update to be sent out |
| 10/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | Plan of Reorganization-Reviewing Expert Report of Sandra Ennis |
| 10/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Transformation | $1,040.40 | Plan of Reorganization-Reviewing Report of Ankura Partners |
| 10/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.7 | Yes | Operations | $428.40 | Transmission & Distribution Charge Analysis-Meet with PREPA personnel to review data reports |
| 10/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.3 | Yes | Operations | $183.60 | Distribution Operations-Review of Fuel Adjustment presentation of calculations |
| 10/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | Yes | Transformation | $1,101.60 | Plan of Reorganization-Continue to review Expert Report of Sandra Ennis |
| 10/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.6 | Yes | Transformation | $367.20 | Transmission Infrastructure Improvements-Meet with PREPA personnel to review status of vegetation mgt. |
| 10/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Transformation | $489.60 | Plan of Reorganization-Starting comments on Sandra Ennis Report |
| 10/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Attended OCPC Weekly Status update meeting with OCPC team to discuss procurement |
| 10/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Attended Weekly MPMT status update with PREPA MPMT and FEP for a procurement status |
| 10/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.7 | Yes | Restoration | $911.20 | Data and Documents Management-Updated all outstanding procurements in the Procurement Dashboard and Tracker with new timeline information |
| 10/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.8 | Yes | Restoration | $1,500.80 | Custom Operating Reports-Drafted presentation slides for the PMO's CREF Resiliency initiative |
| 10/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Custom Operating Reports-Drafted Generation initiative quad chart presentation template slides |
| 10/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Edited procurement dashboard and tracker format for inclusion into PowerPoint presentation |
| 10/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.9 | Yes | Restoration | $482.40 | Custom Operating Reports-Researched current and future generation loads for inclusion into CREF Resiliency slide deck |
| 10/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.7 | Yes | Restoration | $375.20 | Custom Operating Reports-Built Current State vs Future state graphic for inclusion into the CREF Resiliency slide deck |
| 10/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.3 | Yes | Restoration | $160.80 | Custom Operating Reports-Researched generation initiative presentation materials for cost data to include in the generation quad chart presentation |
| 10/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Contract Review-Discussed Contract related issues with Cobra President |
| 10/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Business Process Improvement Initiatives-Reviewed recommendations for PREPA Signature Authority Matrix |
| 10/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Contract Review-Provided comments based on review of PREPA Signature Authority Matrix |
| 10/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Business Process Improvement Initiatives-Reviewed changes to the Signature Authority Matrix |
| 10/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Contract Review-Prepared write up of PREPA Signature Authority Matrix improvements |
| 10/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.3 | Yes | Restoration | $696.80 | Cost Analysis-Participated in meeting to increase FEMA Funding Obligation - PW's |
| 10/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Restoration | $643.20 | Business Process Improvement Initiatives-Participated in meeting to discuss latest version of Contracts Management |
| 10/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | Recurring Operating Reports-Discussed PMO Weekly report structure and content with PREPA |
| 10/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.9 | No | Title III | $1,453.50 | Business Customer Analysis-Accumulate historical financial reporting data on accounts receivables into a consolidated location to enhance review of historical activities |
| 10/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.6 | No | Operations | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Saynet personnel regarding potential process improvement initiatives |
| 10/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 1.8 | No | Title III | $1,377.00 | Court Filings and Related Documents-Develop formal response comments to the erroneous Creditor expert report findings |
| 10/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | No | Title III | $918.00 | Recurring Financial Reports-Build the weekly cash flow activities underlying the report for Commonwealth Loan |
| 10/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | No | Title III | $765.00 | Recurring Financial Reports-Gather supporting data and information for responding to a litigation request for certain bank balance information |
| 10/30/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.8 | no | Title III | $200.00 | Recurring Financial Reports-updating transmission document for creditors |
| 10/30/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | no | Title III | $325.00 | Recurring Financial Reports-updating DIP file for creditors |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.4 | no | Title III | $100.00 | Recurring Financial Reports-updating generation file for creditors |
| 10/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.3 | No | Operations | $696.80 | Procurement Management-Review of Call Center RFP status |
| 10/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.4 | No | Operations | $214.40 | Procurement Compliance-Call with OCPC to review in-flight RFIs |
| 10/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.8 | No | Operations | $428.80 | Procurement Management-Internal Conversations re: MPMT progress with regard to RFPs |
| 10/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 3.7 | No | Operations | $1,983.20 | Procurement Management-Development of RFP Status Presentation |
| 10/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.0 | No | Operations | $536.00 | Procurement Management-Participated in MPMT Tagup Meeting |
| 10/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Generation Plant Analysis-Internal meeting to discuss potential, local construction contractors for energy storage systems. |
| 10/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.6 | Yes | Operations | $329.40 | Transmission Operations-Provide comments to proposal for generation siting analyses |
| 10/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.1 | Yes | Operations | $603.90 | Transmission Operations-Internal discussions regarding design of 38.8 kV transmission system. |
| 10/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Operations | $219.60 | Generation Plant Analysis-Review latest Power Advocate submittals related to the Mobile Gen RFP. |
| 10/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Internal discussions with FEP senior management regarding Alternative Fuels RFP Process |
| 10/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Generation Plant Analysis-Internal discussions regarding natural gas options for PREPA generating units. |
| 10/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Internal discussions outside counsel regarding potential Jones Act Waiver |
| 10/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Review natural gas Permitting timeline |
| 10/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Generation Plant Analysis-Coordinate legal review of security requirements for Public Private Partnership opportunity |
| 10/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Transformation | $526.50 | Generation Plant Operations-Discuss Jones Act waiver with FEP and legal advisors |
| 10/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 2.4 | Yes | Title III | $1,404.00 | Data Request Response Preparation-Research Title III diligence request documentation |
| 10/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Meeting to discuss external finance support to PREPA |
| 10/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.3 | Yes | Transformation | $1,345.50 | Generation Plant Analysis-Review draft transaction confidential information memorandum |
| 10/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.7 | Yes | Operations | $994.50 | Generation Plant Analysis-Review generation related economic forecasts |
| 10/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 1.9 | Yes | Title III | $1,111.50 | Data Request Response Preparation-Develop responses to Title III related discovery requests |
| 10/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Develop F&PP accounting methods demonstration model |
| 10/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.3 | Yes | Transformation | $760.50 | Pro Forma Development-Discussion w/ staff re: development of comprehensive PREPA financial model |
| 10/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Analysis of proposed accounting method change for November F&PP rates |
| 10/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.2 | Yes | Operations | $1,872.00 | Retail Rate Analysis-Create presentation re: F&PP accounting methodologies |
| 10/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA staff re: F&PP accounting methodologies |
| 10/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.9 | Yes | Operations | $1,696.50 | Contract Management-AMI RFQ scoring committee meeting |
| 10/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Discussion w/ staff re: F&PP accounting issues |
| 10/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Incorporate staff suggestions into F&PP accounting method alternatives analysis |
| 10/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | Yes | Operations | $292.50 | Retail Rate Analysis-Discussion w/ staff re: updated F&PP accounting method alternatives analysis |
| 10/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.4 | No | Operations | $1,404.00 | Generation Asset Modeling-Set up Aurora model for baseline year analysis |
| 10/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.6 | No | Operations | $936.00 | Generation Asset Modeling-Review baseline year results |
| 10/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.2 | No | Operations | $702.00 | Generation Asset Modeling-Calibrate unit operating parameters |
| 10/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 35 | 3.6 | No | Transformation | $2,106.00 | Plan of Reorganization-Develop first draft of Texas/PR market structure presentation |
| 10/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.4 | No | Transformation | $2,020.80 | Contract Analysis & Evaluation-Meet with potential consultant re: financial services |
| 10/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 33 | 2.1 | Yes | Title III | $1,768.20 | Title III Claims Analysis-Review document for the Receiver motion |
| 10/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.4 | Yes | Operations | $1,178.80 | Renewable Portfolio Analysis-Assessment of the solar process for the generation plan |
| 10/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | Yes | Restoration | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of FEMA project work status and issues around the completion of the PW - i.e.: Cobra |
| 10/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.2 | Yes | Restoration | $107.20 | 199 - n/a: General PW Related-Discussion of FEMA project work status and issues around the completion of the PW - i.e.: Whitefish |
| 10/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | 199 - n/a: General PW Related-Discussion of FEMA project work status and issues around the completion of the PW - i.e.: Cobra |
| 10/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with T&D PREPA to discuss the status of the newest PW and timing of obligations |
| 10/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.5 | Yes | Restoration | $268.00 | 124 - Maria: Mutual Aid Parties (MOU)-Assessment of the payment process for Mutual Aid parties to assist in determining the speed in payment |
| 10/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.3 | Yes | Restoration | $1,232.80 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 10/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 2.6 | Yes | Restoration | $1,393.60 | Business Process Improvement Initiatives-Work with IT to assist and assess the upgrade of technology |
| 10/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.3 | Yes | Operations | $160.80 | Recurring Operating Reports-Discussion of necessary tracking dashboards for CEO and management in order to track the progress of invoicing, procurement and change process |
| 10/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.6 | no | Operations | $180.00 | Business Process Improvement Initiatives-Discussion with FEP member on changes that need to be made to the Signature Authorization matrix |
| 10/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.2 | no | Operations | $360.00 | Business Process Improvement Initiatives-Updated Signature Authorization matrix to reflect recommendations from PREPA Legal and CFA |
| 10/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | no | Operations | $240.00 | Custom Operating Reports-Added details on FEPs work with coordinating the due diligence package for contract management compliance for emergency contracts to the Week at a Glance memo |
| 10/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.4 | no | Operations | $120.00 | Recurring Operating Reports-Reviewed Weekly Generation Data Summary |
| 10/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.1 | no | Operations | $330.00 | Fuel Commodity Analysis-Researched natural gas connectors as it relates to PREPA |
| 10/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.4 | no | Operations | $420.00 | Generation Asset Modeling-Reviewed PREPA IRP Preliminary Results presentation |
| 10/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.2 | no | Operations | $360.00 | Fuel Commodity Analysis-Researched PREPA's interests in nuclear energy |
| 10/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | no | Operations | $270.00 | Custom Operating Reports-Made revisions to quarterly update based on feedback from FEP member |
| 10/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 0.8 | no | Operations | $240.00 | Renewable Generation Initiatives-Discussion with Power Engineering group member for clarification on status of solar PPOAs |
| 10/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Transformation | $979.20 | Plan of Reorganization-Developing comments for Sandra Ennis report |
| 10/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.3 | Yes | Transformation | $183.60 | Transmission Infrastructure Improvements-Discussing lack of progress on hardening projects with FEP staff |
| 10/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Transformation | $489.60 | Plan of Reorganization-Researching State ownership of PREPA |
| 10/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.4 | Yes | Transformation | $244.80 | Transmission Infrastructure Improvements-Continued discussions regarding the lack of progress on hardening projects with other FEP staff |
| 10/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | Yes | Transformation | $1,101.60 | Plan of Reorganization-Continuing developing comments for Sandra Ennis report |
| 10/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.1 | Yes | Transformation | $1,285.20 | Plan of Reorganization-Finished comments on Sandra Ennis report |
| 10/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.4 | Yes | Operations | $856.80 | Generation Plant Operations-Converting Residual Oil, Diesel, and Natural gas to BTU/kwh values |
| 10/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Edited Generation Status weekly creditor report with updated weekly generation data |
| 10/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Edited weekly Grid Status creditor report with updated grid repair data |
| 10/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | Recurring Financial Reports-Created the Accounts Payable weekly creditor report |
| 10/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | Yes | Title III | $964.80 | Recurring Financial Reports-Coordinated data collection efforts with Ankura for additional weekly creditor report generation |
| 10/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.3 | Yes | Title III | $160.80 | Recurring Financial Reports-Coordinated the submission of the weekly creditor report package with Greenberg Traurig |
| 10/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Business Process Improvement Initiatives-Attended Contract Management Improvement Initiative meeting |
| 10/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Attended weekly insurance claim status meeting |
| 10/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Attended meeting with DFMO regarding the development of new RFP procurement actions |
| 10/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 3.2 | Yes | Restoration | $1,715.20 | Data and Documents Management-Edited Contract Management Improvement Initiative draft working document |
| 10/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Business Process Improvement Initiatives-Reviewed scope of work and cost information provided by Transmission and Distribution division regarding the Lighting RFP |
| 10/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Reviewed comments for Signature Authorization Improvement Initiative |
| 10/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Revised Signature Authorization Improvement Initiative based on comments |
| 10/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Reviewed formatted and revised Contract Management Improvement Initiative |
| 10/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Developed comments on revised Contract Management Improvement Initiative |
| 10/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Operations | $160.80 | Cost Analysis-Discussed Cobra payments with PREPA PMO and Management |
| 10/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 30 | 0.2 | Yes | Operations | $107.20 | Contract Analysis & Evaluation-Discussed Cobra environmental deliverables with PREPA PMO |
| 10/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Participated in meeting with FEP to discuss Contract Management Initiative |
| 10/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Contract Management-Participated in Weekly Cobra coordination meeting with PREPA PMO |
| 10/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 4 | 0.3 | Yes | Operations | $160.80 | Cost Analysis-Discussed various Cobra invoices for payment with PMO Project Manager |
| 10/31/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.2 | Yes | Operations | $107.20 | Contract Management-Discussed Cobra linemen work authorizations to ensure enough works |
| 10/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.4 | No | Title III | $1,836.00 | Recurring Operating Reports-Analyze operational activities supporting the wide range of weekly reports required under the Commonwealth Loan |
| 10/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.1 | No | Title III | $841.50 | Recurring Operating Reports-Develop the required analysis for finalizing and filing the weekly reports for the CFAB |
| 10/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.7 | No | Title III | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Ankura personnel discussing the underlying calculations required for the adjustment of rates in November 2018 |
| 10/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.3 | No | Operations | $1,759.50 | Retail Rate Analysis-Build a presentation outlining key factors in determining a potential adjustment in the rate adjustment process |
| 10/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.5 | No | Operations | $1,147.50 | Business Customer Analysis-Create a high-level roll up file related to September accounts receivable activities |
| 10/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | No | Title III | $994.50 | Documentation-Perform due diligence required on locating and cataloging old email activities related to a major restoration process |
| 10/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 2.2 | No | Operations | $1,179.20 | Procurement Management-Work on RFP Status Presentation |
| 10/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Procurement Management-Review of Public Lighting Documentation |
| 10/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.3 | Yes | Operations | $1,811.70 | Generation Plant Operations-Develop fuel conversion estimates for generating facilities near coast or port facilities |
| 10/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Environmental Initiatives-Review San Juan Air Quality Designations |
| 10/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | Yes | Operations | $1,427.40 | Environmental Initiatives-Research RFP selection protocols for alternative fuels |
| 10/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | Yes | Operations | $274.50 | Environmental Initiatives-Internal discussions related to Peaking Generation RFP through the Public Private Partnership Authority |
| 10/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Coordination with PREPA Planning department for peaking generation RFP |
| 10/31/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.1 | Yes | Title III | $25.00 | Capital Analysis-Coordinate Bloomberg PREPA Bond Research |
| 10/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.8 | No | Restoration | $1,053.00 | Emergency Restoration - general-Discuss Office of the Inspector General site visit with PREPA legal advisors |

Filsinger Energy Partners
October 1, 2018 - October 31, 2018

| Date | Project | Employee | Title | Rate | Category [1] | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | No | Operations | $760.50 | Business Process Improvement Initiatives-Research documentation responsive to OIG information requests |
| 10/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.9 | No | Operations | $526.50 | Business Process Improvement Initiatives-Review weekly performance dashboard |
| 10/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.2 | No | Operations | $702.00 | Contract Management-Review PREPA invoice payment processes with PREPA legal advisors |
| 10/31/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | No | Restoration | $819.00 | Emergency Restoration - general-Review FEMA related compliance documentation |
| 10/31/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | No | Operations | $1,500.00 | Generation Plant Operations-Comment to FEP calculations for gas consumption estimates for generation initiatives to provide PREPA attorneys for Jones Act action |
| 10/31/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.6 | No | Operations | $360.00 | Generation Plant Operations-FEP coordination on P3 call for Team Peaker proposal |
| 10/31/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-Call w P3 and PREPA to discuss issues related to Team Peaker proposal |
| 10/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Discussion w/ staff re: updated F&PP accounting method discussion deck |
| 10/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Mtg w/ PREPA Planning, Finance, & staff re: F&PP accounting methods |
| 10/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance staff re: revised September F&PP reconciliation |
| 10/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Discussion w/ Ankura staff re: updated F&PP September reconciliation |
| 10/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.5 | Yes | Operations | $292.50 | Load Forecasting-Research PR weather data as requested by staff |
| 10/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.6 | Yes | Operations | $936.00 | Contract Management-Work on AMI RFQI scoring assessment template |
| 10/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Develop fuel adjustment scenarios for November through February |
| 10/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Create summary presenting fuel adjustment management scenarios |
| 10/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Mtg w/ PREPA staff re: fuel adjustment management scenarios |
| 10/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: fuel adjustment management approach |
| 10/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA staff re: fuel adjustment management approach |
| 10/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 35 | 2.3 | No | Transformation | $1,345.50 | Plan of Reorganization-Develop concept for PR market structure |
| 10/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 35 | 2.6 | No | Transformation | $1,521.00 | Internal Conference Call Participation-Complete second draft of TX/PR presentation |
| 10/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 3.1 | No | Operations | $1,813.50 | Generation Plant Analysis-Review preliminary IRP LTCE results |
| 10/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 34 | 4.6 | Yes | Operations | $3,873.20 | Documentation-Review the issues for prestorm operations |
| 10/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 34 | 1.4 | Yes | Operations | $1,178.80 | Generation Plant Operations-Review the operations of the generating facilities for prestorm operations |
| 10/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 34 | 2.6 | Yes | Operations | $2,189.20 | Contract Analysis & Evaluation-Assessment of the work labor on the island for future projections - December |
| 10/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.8 | Yes | Operations | $1,500.80 | Business Process Improvement Initiatives-Follow up on 80/20 rule board resolution |
| 10/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | Contract Analysis & Evaluation-Overview of the current status of the Contract management process improvement (CMII) for CEO and management review |
| 10/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | Yes | Restoration | $160.80 | Emergency Restoration - general-Meeting with FEMA/COR3/PREPA and advisors for PW related status and updates |
| 10/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Operations | $428.80 | Contract Management-Review the transition for the office of the project manager to accept responsibility for the emergency contracts |
| 10/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.9 | Yes | Operations | $1,018.40 | Business Process Improvement Initiatives-Work with IT to assist and assess the upgrade of technology |
| 10/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | Yes | Operations | $321.60 | Procurement Review-Draft presentation for dashboard creation of procurements in progress |
| 10/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.2 | Yes | Operations | $107.20 | Business Process Improvement Initiatives-Drafting of the contract management improvement process for PREPA operational reform |
| | | subtotal: | | | | 2,376.80 | | | $1,380,621.40 | |
| | | less fee application credit hours | | | | -23.8 | | | -$7,438.00 | |
| | | Grand Total: | | | | 2,353.00 | | | $1,373,183.40 | |

Note (1) - See Exhibit A for description of - Categories

**Exhibit E**
**October 1, 2018 - October 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20181001 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 2 |
| 20181002 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 2 |
| 20181003 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 2 |
| 20181004 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 2 |
| 20181005 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 2 |
| 20181006 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 2 |
| 20181007 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 2 |
| 20181008 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 3 |
| 20181009 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 3 |
| 20181010 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 3 |
| 20181011 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 3 |
| 20181012 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 3 |
| 20181013 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 3 |
| 20181014 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 4 |
| 20181015 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 4 |
| 20181016 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 4 |
| 20181017 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 4 |
| 20181018 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 4 |
| 20181019 | A. Scott Davis | Airfare | $583.90 | Airfare from San Juan, PR to Austin, TX - Business select adds $28 | ScottFedexSteve | 1 |
| 20181028 | A. Scott Davis | Airfare | $583.90 | Airfare from Austin, TX to San Juan, PR | ScottFedexSteve | 8 |
| 20181028 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 6 |
| 20181029 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 6 |
| 20181030 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 6 |
| 20181031 | A. Scott Davis | Hotel | $221.36 | Marriott Stellaris, SJ, PR | ScottFedexSteve | 6 |
| 20181001 | Allison Horn | Hotel | $516.06 | La Concha (charged for late arrival previous night due to weather related flight cancellation) | AllisonBiff | 3 |
| 20181002 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 3 |
| 20181003 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 3 |
| 20181004 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 3 |
| 20181005 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 3 |
| 20181006 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 3 |
| 20181007 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 3 |
| 20181008 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 4 |
| 20181009 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 4 |
| 20181010 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 4 |
| 20181011 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 4 |
| 20181012 | Allison Horn | Airfare | $390.40 | Airfare from San Juan to Dallas | AllisonBiff | 1,2 |
| 20181015 | Allison Horn | Airfare | $274.90 | Airfare from Austin to San Juan | AllisonBiff | 6,7 |
| 20181015 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 8 |
| 20181016 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 8 |
| 20181017 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 8 |
| 20181018 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 8 |
| 20181019 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 8 |
| 20181020 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 8 |
| 20181021 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 8 |
| 20181022 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 9 |
| 20181023 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 9 |
| 20181024 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 9 |
| 20181025 | Allison Horn | Hotel | $258.03 | La Concha | AllisonBiff | 9 |
| 20181026 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | AllisonBiff | 10 |
| 20181027 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | AllisonBiff | 10 |
| 20181028 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | AllisonBiff | 10 |
| 20181029 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | AllisonBiff | 13 |
| 20181030 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | AllisonBiff | 5 |
| 20181031 | Allison Horn | Airfare | $390.40 | Airfare from San Juan to Dallas | AllisonBiff | 11,12 |
| 20181013 | Buck Monday | Airfare | $603.90 | Airfare from Albuquerque NM to San Juan PR - Business Select for an additional $28 removed | BuckChadGary | 5 |
| 20181013 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181014 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181015 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181016 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181017 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181018 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181019 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181020 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181021 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181022 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181023 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181024 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181025 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 24 |
| 20181026 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 23 |
| 20181027 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 23 |
| 20181028 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 23 |
| 20181029 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 23 |
| 20181030 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 23 |
| 20181031 | Buck Monday | Hotel | $210.04 | AC Marriott | BuckChadGary | 23 |
| 20181001 | Chad Balken | Hotel | $234.31 | Doubletree | BuckChadGary | 6 |
| 20181002 | Chad Balken | Hotel | $234.31 | DoubleTree | BuckChadGary | 6 |
| 20181003 | Chad Balken | Hotel | $234.31 | DoubleTree | BuckChadGary | 6 |
| 20181004 | Chad Balken | Hotel | $234.31 | DoubleTree | BuckChadGary | 6 |
| 20181005 | Chad Balken | Hotel | $234.31 | DoubleTree | BuckChadGary | 6 |
| 20181006 | Chad Balken | Hotel | $234.31 | DoubleTree | BuckChadGary | 6 |

**Exhibit E**
**October 1, 2018 - October 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20181007 | Chad Balken | Hotel | $234.31 | DoubleTree | BuckChadGary | 6 |
| 20181008 | Chad Balken | Hotel | $234.31 | Doubletree | BuckChadGary | 6 |
| 20181009 | Chad Balken | Hotel | $234.31 | Double Tree | BuckChadGary | 6 |
| 20181010 | Chad Balken | Hotel | $234.31 | DoubleTree | BuckChadGary | 7 |
| 20181011 | Chad Balken | Hotel | $234.31 | DoubleTree | BuckChadGary | 7 |
| 20181012 | Chad Balken | Airfare | $305.90 | Airfare from San Juan to Denver | BuckChadGary | 12 |
| 20181022 | Chad Balken | Airfare | $643.80 | Airfare from Denver to San Juan Round Trip | BuckChadGary | 19 |
| 20181022 | Chad Balken | Hotel | $267.90 | DoubleTree | BuckChadGary | 16 |
| 20181023 | Chad Balken | Hotel | $267.90 | DoubleTree | BuckChadGary | 16 |
| 20181024 | Chad Balken | Hotel | $267.90 | DoubleTree | BuckChadGary | 16 |
| 20181025 | Chad Balken | Hotel | $267.90 | DoubleTree | BuckChadGary | 16 |
| 20181026 | Chad Balken | Hotel | $300.00 | Hilton | BuckChadGary | 18 |
| 20181027 | Chad Balken | Hotel | $300.00 | Hilton | BuckChadGary | 18 |
| 20181028 | Chad Balken | Hotel | $252.48 | DoubleTree | BuckChadGary | 17 |
| 20181029 | Chad Balken | Hotel | $252.48 | DoubleTree | BuckChadGary | 17 |
| 20181030 | Chad Balken | Hotel | $252.48 | DoubleTree | BuckChadGary | 17 |
| 20181031 | Chad Balken | Hotel | $252.48 | DoubleTree | BuckChadGary | 17 |
| 20181001 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 20 |
| 20181002 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 20 |
| 20181003 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 20 |
| 20181004 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 21 |
| 20181005 | David Whitten | Airfare | $762.80 | Airfare from San Juan, PR to Los Angeles, CA - Round Trip | AllisonBiff | 14,15 |
| 20181018 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 16 |
| 20181019 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 16 |
| 20181020 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 16 |
| 20181021 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 16 |
| 20181022 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 16 |
| 20181023 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 16,17 |
| 20181024 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 17 |
| 20181025 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 17 |
| 20181026 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 17 |
| 20181027 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 18 |
| 20181028 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 18 |
| 20181029 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 19 |
| 20181030 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 19 |
| 20181031 | David Whitten | Hotel | $221.36 | Marriott | AllisonBiff | 19 |
| 20181001 | Laura Hatanaka | Airfare | $383.90 | Airfare from Denver, CO to San Juan, PR | LauraMarcusMatt | 1 |
| 20181002 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 2 |
| 20181003 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 2 |
| 20181004 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 2 |
| 20181005 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 2 |
| 20181006 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 2 |
| 20181007 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 2 |
| 20181008 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 2 |
| 20181009 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 2,3 |
| 20181010 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 3 |
| 20181011 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan, PR | LauraMarcusMatt | 3 |
| 20181012 | Laura Hatanaka | Airfare | $546.90 | Airfare from San Juan, PR to Denver, CO | LauraMarcusMatt | 4 |
| 20181015 | Laura Hatanaka | Airfare | $546.90 | Airfare from Denver, CO to San Juan, PR | LauraMarcusMatt | 5 |
| 20181015 | Laura Hatanaka | Hotel | $300.00 | San Juan Marriott | LauraMarcusMatt | 14 |
| 20181016 | Laura Hatanaka | Hotel | $300.00 | San Juan Marriott | LauraMarcusMatt | 14 |
| 20181017 | Laura Hatanaka | Hotel | $300.00 | San Juan Marriott | LauraMarcusMatt | 14 |
| 20181018 | Laura Hatanaka | Airfare | $288.40 | Airfare from San Juan, PR to New York, NY | LauraMarcusMatt | 10,11 |
| 20181022 | Laura Hatanaka | Airfare | $383.90 | Airfare from Denver, CO to San Juan, PR | LauraMarcusMatt | 15 |
| 20181022 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | LauraMarcusMatt | 29 |
| 20181023 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | LauraMarcusMatt | 29 |
| 20181024 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | LauraMarcusMatt | 29 |
| 20181025 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | LauraMarcusMatt | 29 |
| 20181026 | Laura Hatanaka | Airfare | $344.40 | Airfare from San Juan, PR to New York, NY | LauraMarcusMatt | 20 |
| 20181029 | Laura Hatanaka | Airfare | $344.40 | Airfare from New York, NY to San Juan, PR | LauraMarcusMatt | 25 |
| 20181029 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott, San Juan, PR | LauraMarcusMatt | 30 |
| 20181030 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott, San Juan, PR | LauraMarcusMatt | 30 |
| 20181031 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott, San Juan, PR | LauraMarcusMatt | 30 |
| 20181008 | Marcus Klintmalm | Airfare | $716.80 | Airfare from DFW to SJU round trip | LauraMarcusMatt | 31,32 |
| 20181008 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | LauraMarcusMatt | 33 |
| 20181009 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | LauraMarcusMatt | 33 |
| 20181010 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | LauraMarcusMatt | 33 |
| 20181011 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | LauraMarcusMatt | 33 |
| 20181012 | Marcus Klintmalm | Hotel | $300.00 | La Concha Marriott | LauraMarcusMatt | 33 |
| 20181013 | Marcus Klintmalm | Hotel | $300.00 | La Concha Marriott | LauraMarcusMatt | 33 |
| 20181014 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | LauraMarcusMatt | 33 |
| 20181015 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | LauraMarcusMatt | 33 |
| 20181016 | Marcus Klintmalm | Hotel | $258.03 | La Concha Marriott | LauraMarcusMatt | 33,34 |
| 20181031 | Marcus Klintmalm | Airfare | $959.80 | Airfare from DFW to SJU - Round Trip | LauraMarcusMatt | 37,38 |
| 20181031 | Marcus Klintmalm | Hotel | $295.33 | La Concha | LauraMarcusMatt | 35 |
| 20181007 | Matt Lee | Airfare | $1300.00 | Airfare from Denver, CO to San Juan, PR - round trip capped at $650 each way | LauraMarcusMatt | 39,40 |
| 20181007 | Matt Lee | Hotel | $221.36 | Marriott | LauraMarcusMatt | 41 |
| 20181008 | Matt Lee | Hotel | $221.36 | Marriott | LauraMarcusMatt | 41 |
| 20181009 | Matt Lee | Hotel | $221.36 | Marriott | LauraMarcusMatt | 41 |
| 20181010 | Matt Lee | Hotel | $221.36 | Marriott | LauraMarcusMatt | 41 |
| 20181011 | Matt Lee | Hotel | $221.36 | Marriott | LauraMarcusMatt | 41 |

**Exhibit E**
**October 1, 2018 - October 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20181012 | Matt Lee | Hotel | $221.36 | Marriott | LauraMarcusMatt | 41 |
| 20181013 | Matt Lee | Hotel | $221.36 | Marriott | LauraMarcusMatt | 41 |
| 20181014 | Matt Lee | Hotel | $221.36 | Marriott | LauraMarcusMatt | 42 |
| 20181015 | Matt Lee | Hotel | $221.36 | Marriott | LauraMarcusMatt | 42 |
| 20181016 | Matt Lee | Hotel | $299.94 | Marriott | LauraMarcusMatt | 42 |
| 20181017 | Matt Lee | Hotel | $221.36 | Marriott | LauraMarcusMatt | 42 |
| 20181018 | Matt Lee | Hotel | $299.94 | Marriott | LauraMarcusMatt | 42 |
| 20181019 | Matt Lee | Hotel | $299.94 | Marriott | LauraMarcusMatt | 42 |
| 20181020 | Matt Lee | Hotel | $221.36 | Marriott | LauraMarcusMatt | 42 |
| 20181021 | Matt Lee | Hotel | $221.36 | Marriott | LauraMarcusMatt | 43 |
| 20181022 | Matt Lee | Hotel | $299.94 | Marriott | LauraMarcusMatt | 43 |
| 20181029 | Matt Lee | Airfare | $571.40 | Airfare from Denver to San Juan, PR | LauraMarcusMatt | 44 |
| 20181029 | Matt Lee | Hotel | $299.94 | Marriott | LauraMarcusMatt | 45 |
| 20181030 | Matt Lee | Hotel | $299.94 | Marriott | LauraMarcusMatt | 45 |
| 20181031 | Matt Lee | Hotel | $299.94 | Marriott | LauraMarcusMatt | 45 |
| 20181001 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 10 |
| 20181002 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 10 |
| 20181003 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 10 |
| 20181004 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 10 |
| 20181007 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 9 |
| 20181008 | Nathan Pollak | Airfare | $205.40 | Airfare from New York, NY to San Juan, PR | NathanNormPaul | 1,2 |
| 20181008 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 9 |
| 20181009 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 9 |
| 20181010 | Nathan Pollak | Hotel | $218.74 | La Concha | NathanNormPaul | 9 |
| 20181011 | Nathan Pollak | Airfare | $358.90 | Airfare from San Juan, PR to Denver, CO | NathanNormPaul | 5,6 |
| 20181021 | Nathan Pollak | Airfare | $650.021 | Airfare from Denver, CO to San Juan, PR | NathanNormPaul | 12,13 |
| 20181022 | Nathan Pollak | Hotel | $218.74 | La Concha, San Juan, PR | NathanNormPaul | 28 |
| 20181023 | Nathan Pollak | Hotel | $218.74 | La Concha, San Juan, PR | NathanNormPaul | 28 |
| 20181024 | Nathan Pollak | Hotel | $218.74 | La Concha, San Juan, PR | NathanNormPaul | 28 |
| 20181025 | Nathan Pollak | Hotel | $218.74 | La Concha, San Juan, PR | NathanNormPaul | 28 |
| 20181026 | Nathan Pollak | Airfare | $608.90 | Airfare from San Juan, PR to Denver, CO | NathanNormPaul | 16,17 |
| 20181028 | Nathan Pollak | Airfare | $605.90 | Airfare from Denver, CO to San Juan, PR | NathanNormPaul | 20,21 |
| 20181028 | Nathan Pollak | Hotel | $221.36 | San Juan Marriott, San Juan, PR | NathanNormPaul | 29 |
| 20181029 | Nathan Pollak | Hotel | $221.36 | San Juan Marriott, San Juan, PR | NathanNormPaul | 29 |
| 20181030 | Nathan Pollak | Airfare | $278.90 | Airfare from San Juan, PR to Denver, CO | NathanNormPaul | 24,25 |
| 20181021 | norm spence | Airfare | $378.65 | Airfare from Charleston, SC to San Juan, PR | NathanNormPaul | 30 |
| 20181021 | norm spence | Hotel | $218.74 | LaConcha | NathanNormPaul | 31 |
| 20181022 | norm spence | Hotel | $218.74 | LaConcha | NathanNormPaul | 31 |
| 20181023 | norm spence | Hotel | $218.74 | LaConcha | NathanNormPaul | 31 |
| 20181024 | norm spence | Hotel | $218.74 | LaConcha | NathanNormPaul | 31 |
| 20181025 | norm spence | Hotel | $218.74 | LaConcha | NathanNormPaul | 31 |
| 20181026 | norm spence | Airfare | $378.65 | Airfare from San Juan, PR to Charleston, SC | NathanNormPaul | 30 |
| 20181026 | Pam Morin | Other | $57.18 | FedEx Fee statement to US Trustee - Puerto Rico | ScottFedexSteve | 9 |
| 20181001 | Paul Harmon | Hotel | $258.03 | La Concha | NathanNormPaul | 43 |
| 20181002 | Paul Harmon | Hotel | $258.03 | La Concha | NathanNormPaul | 43 |
| 20181003 | Paul Harmon | Hotel | $258.03 | La Concha | NathanNormPaul | 44 |
| 20181004 | Paul Harmon | Airfare | $343.40 | Airfare from San Juan to Orlando | NathanNormPaul | 40 |
| 20181004 | Paul Harmon | Hotel | $134.10 | Residence Inn | NathanNormPaul | 41 |
| 20181005 | Paul Harmon | Airfare | $232.98 | Airfare from Orlando to Denver | NathanNormPaul | 42 |
| 20181013 | Paul Harmon | Airfare | $603.90 | Airfare from Denver to San Juan | NathanNormPaul | 33 |
| 20181013 | Paul Harmon | Hotel | $253.83 | Air BNB | NathanNormPaul | 34 |
| 20181014 | Paul Harmon | Hotel | $253.83 | Air BNB | NathanNormPaul | 34 |
| 20181015 | Paul Harmon | Hotel | $253.83 | Air BNB | NathanNormPaul | 34 |
| 20181016 | Paul Harmon | Hotel | $253.83 | Air BNB | NathanNormPaul | 34 |
| 20181017 | Paul Harmon | Hotel | $253.83 | Air BNB | NathanNormPaul | 34 |
| 20181018 | Paul Harmon | Hotel | $253.83 | Air BNB | NathanNormPaul | 34 |
| 20181019 | Paul Harmon | Hotel | $253.83 | Air BNB | NathanNormPaul | 34 |
| 20181020 | Paul Harmon | Hotel | $258.03 | La Concha | NathanNormPaul | 35 |
| 20181021 | Paul Harmon | Hotel | $258.03 | La Concha | NathanNormPaul | 35 |
| 20181022 | Paul Harmon | Hotel | $258.03 | La Concha | NathanNormPaul | 35 |
| 20181023 | Paul Harmon | Hotel | $258.03 | La Concha | NathanNormPaul | 35 |
| 20181024 | Paul Harmon | Airfare | $343.40 | Airfare from San Juan to Orlando | NathanNormPaul | 37 |
| 20181024 | Paul Harmon | Hotel | $181.24 | Residence Inn | NathanNormPaul | 38 |
| 20181025 | Paul Harmon | Airfare | $160.98 | Airfare from Orlando to Denver | NathanNormPaul | 39 |
| 20181001 | Stephen Kopenitz | Hotel | $218.74 | La Concha | ScottFedexSteve | 10 |
| 20181002 | Stephen Kopenitz | Hotel | $218.74 | La Concha | ScottFedexSteve | 10 |
| 20181003 | Stephen Kopenitz | Hotel | $218.74 | La Concha | ScottFedexSteve | 10 |

| | | Subtotal: | $62,236.34 | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**October-18**

| | Gary Germeroth | Paul Harmon | Tim Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Oct-18 | | 1 | | | 1 | 1 | | | 1 | 1 | 1 | | 1 | | 1 |
| 2-Oct-18 | | 1 | | | 1 | 1 | | | | 1 | 1 | | 1 | | 1 |
| 3-Oct-18 | | 1 | | | 1 | 1 | | | | 1 | 1 | | 1 | | 1 |
| 4-Oct-18 | | 1 | | | | 1 | | | | 1 | 1 | | 1 | | 1 |
| 5-Oct-18 | | 1 | | | | 1 | | | 1 | 1 | 1 | | 1 | | 1 |
| 6-Oct-18 | | | | | | 1 | | | | 1 | 1 | | 1 | 1 | 1 |
| 7-Oct-18 | | | | | | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 |
| 8-Oct-18 | | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 |
| 9-Oct-18 | | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 |
| 10-Oct-18 | | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 |
| 11-Oct-18 | | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 |
| 12-Oct-18 | | | | | | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 13-Oct-18 | | 1 | | | | 1 | | 1 | | 1 | | | 1 | | 1 |
| 14-Oct-18 | | 1 | | | | 1 | | 1 | | 1 | | | 1 | | 1 |
| 15-Oct-18 | | 1 | | | | 1 | 1 | | | 1 | 1 | | 1 | | |
| 16-Oct-18 | | 1 | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | |
| 17-Oct-18 | | 1 | | | | 1 | 1 | | | 1 | 1 | | 1 | | |
| 18-Oct-18 | | 1 | | | | 1 | 1 | | 1 | 1 | 1 | | | | |
| 19-Oct-18 | | 1 | | | | | 1 | | 1 | 1 | | | 1 | | |
| 20-Oct-18 | | 1 | | | | 1 | 1 | | 1 | | | | 1 | | |
| 21-Oct-18 | | 1 | | | | 1 | 1 | | 1 | | | | 1 | | |
| 22-Oct-18 | | 1 | | 1 | | 1 | 1 | | 1 | | | 1 | 1 | 1 | |
| 23-Oct-18 | | 1 | | 1 | | 1 | | | 1 | | 1 | | 1 | 1 | |
| 24-Oct-18 | | | | 1 | | 1 | | | 1 | | 1 | | 1 | 1 | |
| 25-Oct-18 | | 1 | | 1 | | 1 | | | 1 | | 1 | | 1 | 1 | |
| 26-Oct-18 | | | | 1 | | 1 | | | 1 | | 1 | | 1 | 1 | |
| 27-Oct-18 | | | | | | | 1 | 1 | | | | | 1 | 1 | |
| 28-Oct-18 | | | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | |
| 29-Oct-18 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | |
| 30-Oct-18 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | |
| 31-Oct-18 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| **Total days per diem for meals** | **0** | **18** | **0** | **6** | **3** | **20** | **19** | **19** | **19** | **23** | **24** | **10** | **29** | **22** | **212** |
| **Total meal expense @ $57/day** | $0.00 | $1,026.00 | $0.00 | $342.00 | $171.00 | $1,140.00 | $1,083.00 | $1,083.00 | $1,083.00 | $1,311.00 | $1,368.00 | $570.00 | $1,653.00 | $1,254.00 | $12,084.00 |
| | | | | | | | | | | | | | | | |
| **Total days per diem for travel** | **0** | **14** | **0** | **5** | **3** | **16** | **14** | **13** | **15** | **18** | **22** | **8** | **23** | **18** | **169** |
| **Total travel expense @ $20/day** | $0.00 | $280.00 | $0.00 | $100.00 | $60.00 | $320.00 | $280.00 | $260.00 | $300.00 | $360.00 | $440.00 | $160.00 | $460.00 | $360.00 | $3,380.00 |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to ammend the contract dated 12/7/2017. This amendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays and Labor Day. Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

           Debtor[1].                      /

PROMESA
Title III


No. 17-04780 (LTS)

---

## TWELFTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | November 1, 2018 through November 30, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $950,180.67 (90% of $1,055,756.30)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $70,877.30 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $380,872.30 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $674,884.00 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $104,141.80 related to Restoration work, $549,942.90 related to Operations, $257,367.90 related to Transformation work, and $144,303.70 related to Title III.

This is a **X** monthly ___ interim __ final application.[3]

On December 27, 2018 sent to:

**Counsel for the Oversight Board**

> Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

> O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

> O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

> Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

> Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

> Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[3] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 111 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $950,180.67 for the reasonable and necessary consulting services FEP rendered to PREPA from November 1, 2018 through November 30, 2018 (the "Fee Period") (90% of $1,055,756.30).  Filsinger Energy Partners has voluntarily waived $9,076.20 in fees related to fee application activities and working over 12 hours per day and $3,030.69 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

## Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $1,055,756.30 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($950,180.67 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 1,833.1 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

## Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

**Reservation**

1.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.   FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

## **Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any
interest in the gains or benefits derived from the contract that is the basis of this invoice.  The
only consideration for providing services under the contract is the payment agreed upon with the
authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were
rendered and the corresponding payment has not been made.  To the best of my knowledge FEP
does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

**Principal Certification**

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico

Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Twelfth Monthly*

*Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative Claim*

*for Compensation and Reimbursement of Expenses incurred from November 1, 2018 – November*

*30, 2018* (the FEP monthly fee statement) and authorize the submission of the FEP Monthly Fee

Statement in accordance with the court approved interim compensation procedures.


Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

**Filsinger Energy Partners**
**Exhibit A**

**November 1, 2018 - November 30, 2018**

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 13.70 | $9,304.10 |
| 2 | Annual Fiscal Forecast | 1.00 | $585.00 |
| 3 | Financial Reporting | 70.60 | $34,696.90 |
| 4 | Financial Management | 48.40 | $23,166.80 |
| 5 | Cash Management | 41.30 | $23,442.10 |
| 6 | Cash Flow Analysis | 61.70 | $35,363.90 |
| 7 | Accounts Receivable/Collections Analysis | 6.80 | $4,423.40 |
| 8 | Business Process Analysis | 87.50 | $50,632.30 |
| 9 | Capital Planning | 3.50 | $1,876.00 |
| 10 | Operational Planning | 158.80 | $96,928.90 |
| 11 | Restructuring Planning | 106.90 | $65,438.00 |
| 12 | Working Group Planning | 14.70 | $10,110.00 |
| 13 | Organizational Review | 15.80 | $8,468.80 |
| 14 | Competitor Analysis | 2.20 | $1,852.40 |
| 15 | Emergency Restoration Initiatives | 46.00 | $25,773.20 |
| 16 | Generation Analysis | 46.10 | $26,390.10 |
| 17 | Generation Resource Planning | 222.80 | $133,127.10 |
| 18 | Retail Rate Analysis | 38.40 | $24,731.20 |
| 19 | Risk Management Analysis | 0.40 | $306.00 |
| 20 | Environmental Analysis | 99.00 | $54,328.90 |
| 21 | Contract Management | 192.90 | $109,559.80 |
| 22 | Wholesale Operations | 7.90 | $6,043.50 |
| 23 | Retail Operations | 30.30 | $18,170.80 |
| 24 | T&D Operations | 5.10 | $3,101.30 |
| 25 | Long-Term Infrastructure Planning | 135.20 | $83,808.60 |
| 26 | Short-Term Infrastructure Planning | 8.70 | $6,346.20 |
| 27 | Procurement Compliance | 66.30 | $35,874.90 |
| 28 | Sales, General & Administrative Analysis | 2.90 | $2,218.50 |
| 29 | Operational Reform Implementation | 54.70 | $22,550.60 |
| 30 | Data Collection and Diligence | 39.60 | $17,431.20 |
| 31 | Reports | 40.70 | $24,039.30 |
| 32 | Hearings | - | $0.00 |
| 33 | Claims and Settlement Issues | 23.00 | $18,748.80 |
| 34 | Performance Analysis | 14.10 | $7,557.60 |
| 35 | Regulatory Analysis | 14.70 | $9,683.00 |
| 36 | Project Management | 78.80 | $42,236.80 |
| 37 | PREPA Meetings and Communications | 11.00 | $5,918.50 |
| 38 | Governing Board Meetings and Communications | 1.00 | $765.00 |
| 39 | Creditor Meetings and Communications | 1.90 | $1,538.20 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 5.60 | $3,158.40 |
| 41 | Commonwealth Government Meetings and Communications | 1.90 | $1,087.10 |
| 42 | U.S. Federal Government Meetings and Communications | 1.90 | $1,453.50 |
| 43 | FOMB Meetings and Communications | - | $0.00 |
| 44 | Fee Application | 19.30 | $8,193.00 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | - | $0.00 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | - | $0.00 |
| 53 | FEMA: 2F - Project Scope Development | - | $0.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | 4.80 | $2,572.80 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | - | $0.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| 71 | Procurement | 6.10 | $1,830.00 |
| 72 | Permanent Work Initiatives | - | $0.00 |
| | **Subtotal:** | **1,854.00** | **$1,064,832.50** |
| | *less credit for fee application hours* | *(19.30)* | *($8,193.00)* |
| | *less time worked over a 12 hour day* | *(1.60)* | *(883.20)* |
| | **Grand Total:** | **1,833.10** | **$1,055,756.30** |

**Filsinger Energy Partners**
**Exhibit B**

**November 1, 2018 - November 30, 2018**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 112.10 | $94,388.20 |
| Gary Germeroth | Managing Director | $765 | 140.00 | $107,100.00 |
| Stephen Kopenitz | Managing Director | $725 | 12.40 | $8,990.00 |
| Paul Harmon | Managing Director | $765 | 48.90 | $37,408.50 |
| Norm Spence | Director | $600 | 133.00 | $79,800.00 |
| Buck Monday | Director | $612 | 130.90 | $80,110.80 |
| Tim Wang | Director | $585 | 38.10 | $22,288.50 |
| Scott Davis | Director | $585 | 141.20 | $82,602.00 |
| Mike Green | Director | $495 | - | $0.00 |
| David Whitten | Managing Consultant | $536 | 147.00 | $78,792.00 |
| Matt Lee | Managing Consultant | $549 | 167.00 | $91,683.00 |
| Nathan Pollak | Director | $585 | 160.10 | $93,658.50 |
| Laura Hatanaka | Managing Consultant | $536 | 155.90 | $83,562.40 |
| Jill Kawakami | Managing Consultant | $518 | - | $0.00 |
| Marcus Klintmalm | Managing Consultant | $536 | 159.00 | $85,224.00 |
| Chad Balken | Managing Consultant | $536 | 116.80 | $62,604.80 |
| Pam Morin | Consultant | $374 | 12.70 | $4,749.80 |
| Allison Horn | Consultant | $300 | 142.90 | $42,870.00 |
| McGlynn Nickel | Analyst | $250 | 26.00 | $6,500.00 |
| Kyle Chamberlain | Analyst | $250 | 10.00 | $2,500.00 |
| | | **Subtotal:** | **1,854.00** | **$1,064,832.50** |
| | | *less credit for fee application hours* | *(19.30)* | *(8,193.00)* |
| | | *less time worked over a 12 hour day* | *(1.60)* | *(883.20)* |
| | | **Grand Total:** | **1,833.10** | **$1,055,756.30** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**November 1, 2018 - November 30, 2018**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| | | |
| Travel | | |
| Airfare | $17,924.12 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $39,682.65 | On island and approved other travel |
| Other | $56.53 | Fedex Fee statement to Puerto Rico Trustee |
| **Subtotal:** | **$57,663.30** | |
| | | |
| Meal per diem | $10,374.00 | Travel meals |
| Transportation per diem | $2,840.00 | Travel ground transportation |
| **Total** | **$70,877.30** | |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.9 | no | Operations | $570.00 | Business Process Improvement Initiatives-Analyzed Contract Management Process Improvement Initiative report |
| 11/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | no | Operations | $270.00 | Business Process Improvement Initiatives-Discussion with FEP member on changes that need to be made to Contract Management Improvement Initiative |
| 11/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.9 | no | Operations | $570.00 | Business Process Improvement Initiatives-Edited Contract Management Improvement Initiative report |
| 11/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | no | Operations | $270.00 | Environmental Initiatives-Reviewed PR Weather data for modeling assessment |
| 11/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.7 | no | Operations | $210.00 | Renewable Generation Initiatives-Call with PPOA holder with questions on next steps for solar PPOAs |
| 11/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | no | Operations | $240.00 | Generation Asset Modeling-Call with FEP member regarding due diligence on PREPA's assets |
| 11/1/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | no | Title III | $270.00 | Capital Analysis-Discussion with FEP member regarding updates with Title III |
| 11/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.2 | Yes | Operations | $734.40 | Distribution Operations-Researching Current Transformer Accuracy with possible under billing |
| 11/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | Yes | Transformation | $550.80 | Transmission Infrastructure Improvements-Meeting with PREPA personnel re: status on hardening projects |
| 11/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.6 | Yes | Operations | $367.20 | Distribution Operations-Back on Transformer accuracy with potential billing problems |
| 11/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.8 | Yes | Operations | $1,101.60 | Distribution Operations-Further research on the potential for billing problems due to CT error |
| 11/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 17 | 0.4 | Yes | Transformation | $244.80 | Transmission Infrastructure Improvements-Editing RFP for generator siting consultant |
| 11/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.7 | Yes | Operations | $1,040.40 | Distribution Operations-Reviewing and translating system loss spreadsheet |
| 11/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.4 | Yes | Operations | $856.80 | Distribution Operations-In Field looking at transformer sizes for commercial customers |
| 11/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 4.3 | Yes | Operations | $2,304.80 | Business Process Improvement Initiatives-Edited Contract Management Improvement Initiative draft working document |
| 11/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Updated all outstanding procurements in the Procurement Dashboard and Tracker with new timeline information |
| 11/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 1.3 | Yes | Operations | $696.80 | Custom Operating Reports-Edited Generation Initiative Quad Chart Presentation |
| 11/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Generated Procurement Dashboard slide presentation for PMO |
| 11/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Operations | $857.60 | Data and Documents Management-Coordinated data collection efforts with FEP team with regards to the Lighting RFP |
| 11/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Reviewed OCPC cover sheet report regarding findings on the Foreman Contract procurement Effort |
| 11/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Discussed Phase 2 of the Signature Authorization Improvement Initiative |
| 11/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 6 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Prepared copies of Roosevelt Roads Cobra Invoices and forwarded to FEP |
| 11/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 35 | 0.7 | Yes | Operations | $375.20 | Cost Analysis-Analyzed invoice approval process prior to OIG Pre-Meeting discussions |
| 11/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Discussed Cobra invoicing and payments with FEP management |
| 11/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Contract Management-Discussed Cobra Contract Bond requirements with PMO Attorney |
| 11/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 11 | 2.1 | Yes | Operations | $1,125.60 | Pro Forma Development-Reviewed COR1/P3 Assistance Agreement terms and conditions |
| 11/1/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 35 | 1.1 | Yes | Restoration | $589.60 | Contract Management-Participated in OIG Pre-Meeting discussions for Invoice Approvals |
| 11/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 3.1 | No | Title III | $2,371.50 | Retail Rate Analysis-Research filing materials related to the 2015 PREPA rate filing with the Puerto Rico Energy Commission |
| 11/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.5 | No | Title III | $382.50 | Internal Conference Call Participation-Meeting with internal staff related to a request for developing a new overview of accounts receivable activity |
| 11/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.6 | Yes | Operations | $1,393.60 | Procurement Development-Provided information regarding in-flight RFP to other advisors |
| 11/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.4 | Yes | Title III | $750.40 | Recurring Operating Reports-Identifying trends in A/R Collections |
| 11/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 1.9 | Yes | Operations | $1,018.40 | Project Administration-Developing organizational methodology for Project Documentation |
| 11/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 2.2 | Yes | Operations | $1,179.20 | Project Administration-Review of Unsolicited PPOA Offers made pertinent to ongoing projects |
| 11/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Review of Upcoming Gen RFP Documentation |
| 11/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 30 | 1.4 | Yes | Operations | $713.70 | Environmental Compliance-Review water facility results for safe drinking water act compliance |
| 11/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | Yes | Operations | $768.60 | Environmental Initiatives-Review potential permitting requirements for new peak generating assets |
| 11/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $701.90 | Generation Plant Analysis-Develop Contract Review Opinion Memo for PREPA PMO related to siting analyses |
| 11/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | Yes | Operations | $933.30 | Environmental Initiatives-Participate in Meeting with Public Private Partnership Authority related to peak generation and hydroelectric plants |
| 11/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | Yes | Operations | $1,098.00 | Environmental Initiatives-Review implementation schedules for potential alternative fuel providers |
| 11/1/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.2 | No | Title III | $50.00 | Capital Analysis-Research of PREPA Bond rating on Bloomberg |
| 11/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.2 | No | Transformation | $1,287.00 | Generation Plant Analysis-Review San Juan fuel supply supporting documentation |
| 11/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 3.2 | No | Operations | $1,872.00 | Business Process Improvement Initiatives-Prepare for Office of the Inspector General interview with attorneys |
| 11/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | No | Restoration | $234.00 | Emergency Restoration - contract management-Discuss status of WIH project worksheet with PREFA advisors |
| 11/1/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.7 | No | Restoration | $1,579.50 | Emergency Restoration - general-Review historical restoration contract services |
| 11/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-Review for FEP comment of draft justification letter for Power Engineers contract |
| 11/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | No | Operations | $918.00 | Fuel Commodity Analysis-Update on SJ5&6 Fuel Supply RFP |
| 11/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | 1.3 | No | Operations | $994.50 | Transmission Infrastructure Improvements-Review of P3 Process re: BESS |
| 11/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.4 | Yes | Operations | $234.00 | Load Forecasting-Analysis of PR weather data for customer usage |
| 11/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.2 | Yes | Operations | $117.00 | Load Forecasting-Memo to staff re: PR weather data request |
| 11/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.8 | Yes | Operations | $1,638.00 | Contract Management-Review AMI RFQ submission |
| 11/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.3 | Yes | Operations | $1,345.50 | Contract Management-Review of AMI RFQ scoring assessment |
| 11/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Management-AMI RFQ scoring committee meeting |
| 11/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | Yes | Operations | $526.50 | Business Process Improvement Initiatives-Mtg w/ PREPA CS & IT staff re: consulting resources for customer engagement roadmap |
| 11/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Review final November FAC and PPAC results and support from Planning |
| 11/1/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.8 | No | Operations | $1,638.00 | Generation Asset Modeling-Benchmark modeled unit performance to historical |
| 11/1/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.2 | No | Operations | $1,287.00 | Contract Review-Review EcoEléctrica contract parameters |
| 11/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 33 | 3.8 | Yes | Title III | $3,199.60 | Title III Claims Analysis-Review declaration in receiver case |
| 11/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 2.4 | Yes | Operations | $2,020.80 | Fuel Commodity Analysis-Analysis of the fuel costs for October using the updated cost adjustments |
| 11/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.4 | Yes | Operations | $336.80 | Fuel Commodity Analysis-Meet with CEO on fuel costs for fuel adjustments |
| 11/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.9 | Yes | Operations | $757.80 | Renewable Portfolio Analysis-Meeting with solar rep on outstanding issues for connectivity |
| 11/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 3.6 | Yes | Operations | $3,031.20 | Fuel Commodity Analysis-Review the schedule for fuel as one of the WP180 initiatives |
| 11/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.9 | Yes | Operations | $757.80 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss the necessary talking points for the meeting with the PREPA executive director |
| 11/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 3.2 | Yes | Operations | $1,715.20 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 11/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.7 | Yes | Operations | $1,447.20 | 124 - Maria: Mutual Aid Parties (MOU)-Assessment of the payment process for Mutual Aid parties to assist in determining the spend in payment |
| 11/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | Emergency Restoration - general-Meeting with external council to discuss upcoming OIG Audit |
| 11/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.2 | Yes | Operations | $643.20 | Monthly Performance Reports-Assessment of the KPI Dashboard for advisors and update for key milestones |
| 11/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.7 | Yes | Operations | $375.20 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 11/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.9 | Yes | Operations | $482.40 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 11/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.8 | Yes | Restoration | $428.80 | Documentation-Tracking resources on the island for quality control |
| 11/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.4 | no | Operations | $420.00 | Cost Analysis-Researched price analysis of the cost of renewables in 2018 |
| 11/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | no | Operations | $270.00 | Business Process Improvement Initiatives-Finalized first draft of improved Signature Authorization Matrix |
| 11/2/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.1 | no | Operations | $330.00 | Business Process Improvement Initiatives-Reviewed WP180 Presentation containing October's data |
| 11/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.6 | Yes | Operations | $979.20 | Distribution Operations-Reviewed Business Process Improvement Initiatives-Reviewed Business Planning Process Initiative presentation |
| 11/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 17 | 0.8 | Yes | Transformation | $489.60 | Generation Plant Analysis-Reviewing Integrated Resource Plan |
| 11/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.8 | Yes | Transformation | $489.60 | Contract Review-Reviewing proposed PREPA Assistance Agreement |
| 11/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | Yes | Transformation | $550.80 | Generation Plant Analysis-Reviewing Integrated Resource Plan continued |
| 11/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Transformation | $795.60 | Distribution Operations-Meeting with FEP staff regarding Integrated Resource Plan |
| 11/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.7 | Yes | Operations | $1,040.40 | Contract Review-Review review of Assistance Agreement |
| 11/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.6 | Yes | Operations | $1,393.60 | Data and Documents Management-Edited Contract Management Improvement Initiative draft working document |
| 11/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 35 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Reviewed Fiscal Plan Initiative tracker for Vegetation Management |
| 11/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Discussed Invoicing Flow Chart and conversion to new format for inclusion into the Contract Management Improvement Initiative document |
| 11/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Reviewed Business Process Planning initiative presentation |
| 11/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Analyzed potential payments to Cobra this week with FEP finance |
| 11/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Discussed FEMA procedures and payment for Roosevelt Roads with FEP team |
| 11/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Reviewed this weeks Cobra payment with FEP team |
| 11/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Title III | $160.80 | Cost Analysis-Discussed FEP Monthly payment for August with PREPA Treasury |
| 11/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Contract Management-Provided comments to the weekly PMO progress report |
| 11/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 25 | 0.6 | Yes | Operations | $321.60 | Contract Management-Participated in meeting with OPCP/Attorney invoice process |
| 11/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Contract Management-Talked with Cobra home office regarding current payments |
| 11/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Revised several revisions to the CMII presentation with FEP team |
| 11/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Restoration | $1,179.20 | Contract Management-Discussed problems with Cobra original contract payments with PREPA PMO |
| 11/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Operations | $375.20 | Contract Management-Provided comments to the Signature Authority Matrix for finalization |
| 11/2/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Contract Management-Established solutions precluding Cobra original contract payment with PMO |
| 11/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 14 | 1.4 | No | Restoration | $1,071.00 | Data Request Response Preparation-Develop a revision and expanded document to answering due diligence queries on bank account information |
| 11/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 1.0 | No | Operations | $765.00 | Custom Operating Reports-Redraft and add key clarifications to an overview of the construction of the ERCOT market and its applicability to Puerto Rico |
| 11/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.1 | No | Title III | $76.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Participate in the Bi-weekly Creditor Mediation call with the Commonwealth |
| 11/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.3 | No | Operations | $229.50 | Cost Analysis-Analyze underlying payroll information and allocate to correct cash flow line items |
| 11/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.2 | No | Title III | $918.00 | Internal Conference Call Participation-Meeting with internal staff related to the current status and assumptions contemplated by the Integrated Resource Plan |
| 11/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 0.2 | No | Operations | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to the current cash balance and the requirement for a Commonwealth Loan payment |
| 11/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.8 | No | Title III | $612.00 | Cost Flow Analysis-Analyze current cash position and develop options for paying vendors or a pay down on the Commonwealth loan |
| 11/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 1.7 | No | Title III | $1,300.50 | Retail Rate Analysis-Evaluate expert reports filed by Navigant in the PREPA 2015 rate filing case |
| 11/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 1.9 | No | Title III | $1,453.50 | Retail Rate Analysis-Analyze economic factors utilized by the Puerto Rico Energy Commission in determining the scale of the 2017 rate approval |
| 11/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | Yes | Operations | $536.00 | Procurement Development-Attended meeting on buy America Act, and other Procurement policy implementations |
| 11/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Procurement Development-Discussion with PREPA procurement regarding current situation |
| 11/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 1.9 | Yes | Operations | $1,018.40 | Internal Conference Call Participation-Participated in IRP Status update call |
| 11/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | Yes | Operations | $696.80 | Procurement Development-Follow-up Communication on procurement regarding RFP Progress |
| 11/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 3 | 2.3 | Yes | Title III | $1,232.70 | Recurring Operating Reports-Investigating Collections Trends on Commercial Customers |
| 11/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | Yes | Operations | $219.60 | Generation Plant Analysis-Begin draft RFP for Public Private Partnership Authority related to new peak generation |
| 11/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | Yes | Operations | $988.20 | Environmental Initiatives-Review Siemens IRP Preliminary Results in advance of internal meeting |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Operations | $603.90 | Environmental Initiatives-Participate in internal Meeting regarding preliminary IRP Results |
| 11/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Participate in Grid Initiatives meeting hosted by Citi |
| 11/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Operations | $439.20 | Environmental Initiatives-Meeting with PREPA senior management regarding various generation and environmental initiatives |
| 11/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Title III | $384.30 | Generation Plant Analysis-Identify potential expert resources to offer utility operations and potential testimony |
| 11/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.9 | Yes | Operations | $1,043.10 | Environmental Initiatives-Develop contract justification memorandum for PREPA PMO |
| 11/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.6 | No | Transformation | $936.00 | Generation Plant Analysis-Update grid initiatives presentation deck for PREPA Executive Director |
| 11/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.3 | No | Transformation | $1,345.50 | Business Process Improvement Initiatives-Develop integrated resource plan with FEP, PMFW, and FOMB advisors |
| 11/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | No | Operations | $760.50 | Business Process Improvement Initiatives-Discuss OIG site visit with PREPA legal advisors |
| 11/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | No | Restoration | $702.00 | Emergency Restoration - general-Discuss FEMA Project Worksheet obligation process |
| 11/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | No | Operations | $1,320.00 | Generation Plant Operations-FEP discussions on IRP model alternatives |
| 11/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-Orientation conference calls w Citi, P3, FEP and Ankura to discuss plan for joint presentation summary |
| 11/2/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.8 | No | Title III | $673.20 | Fee Application-Reconcile June-Sept fee statements to summary files used for the 3rd interim fee statement |
| 11/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.6 | No | Operations | $1,989.00 | Generation Plant Analysis-Review of Preliminary Results of the LTCE Plan |
| 11/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | No | Operations | $918.00 | Generation Plant Analysis-Conference call on IRP/Grid Initiative Coordination |
| 11/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | No | Title III | $688.50 | Generation Plant Analysis-Citi Grid Initiatives Update Call |
| 11/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.8 | Yes | Operations | $2,223.00 | Contract Management-Work on AMI RFQ submission assessment |
| 11/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 0.4 | Yes | Operations | $234.00 | Contract Management-Prepare for AMI RFQ meeting |
| 11/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 0.4 | Yes | Operations | $234.00 | Generation Plant Analysis-Review draft of the IRP from Siemens |
| 11/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 1.2 | Yes | Operations | $702.00 | Generation Plant Analysis-Mtg w/ staff re: questions for IRP analysis work |
| 11/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.3 | Yes | Operations | $1,345.50 | Contract Management-AMI RFQ scoring committee mtg |
| 11/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ staff re: AMI schedule |
| 11/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.1 | No | Transformation | $643.50 | Internal Conference Call Participation-IRP and generation plan coordination call |
| 11/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.2 | No | Transformation | $702.00 | Internal Conference Call Participation-Energy Vision planning call |
| 11/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 2.2 | No | Transformation | $1,228.50 | Plan of Reorganization-Research TX market participants for PR market structure |
| 11/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.6 | No | Transformation | $351.00 | Plan of Reorganization-Revise Texas/PR market structure presentation |
| 11/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 33 | 2.6 | Yes | Title III | $2,189.20 | Title III Claims Analysis-Review the declaration for Ennis |
| 11/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 33 | 4.8 | Yes | Title III | $4,041.60 | Title III Claims Analysis-access to Ennis declaration |
| 11/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.6 | Yes | Transformation | $505.20 | Generation Infrastructure Improvements-Meet with PREPA executive director on critical path items |
| 11/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.1 | Yes | Restoration | $589.60 | Cash Flow Analysis-Assessment of Cobra invoices versus the funded amount provided by FEMA for cash flow analysis |
| 11/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 14 | 0.4 | Yes | Restoration | $214.40 | Cash Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 11/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Meeting with FEP staff to discuss operational staffing to support PREPA work |
| 11/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.1 | Yes | Operations | $53.60 | Recurring Operating Reports-Discussion of necessary tracking dashboards for CEO and management in order to track the progress of invoicing, procurement and change process |
| 11/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 14 | 0.4 | Yes | Transformation | $214.40 | Generation Infrastructure Improvements-Call with Citi to review generation and T&D plan |
| 11/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.8 | Yes | Restoration | $964.80 | Emergency Restoration - general-Meeting prep with external council to discuss upcoming OIG Audit |
| 11/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 1.2 | No | Title III | $918.00 | Custom Operating Reports-Add additional presentation analysis to the overview of the Puerto Rico market versus the ERCOT market |
| 11/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Analysis-Review San Juan 5 & 6 Critical Milestones |
| 11/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Operations | $878.40 | Environmental Initiatives- Begin Review of Permit Constraints for varying sulfur contents in fuel oil |
| 11/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 2.4 | Yes | Operations | $1,317.60 | Generation Plant Operations-Prepare RFP Template for Peak Generation |
| 11/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.6 | Yes | Operations | $1,521.00 | Contract Management-Read/review AMI RFQ submission |
| 11/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.7 | Yes | Operations | $2,749.50 | Contract Management-Develop initial assessment of AMI RFQ submission (#4) |
| 11/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.9 | no | Operations | $270.00 | Recurring Financial Reports-Analyzed Creditor Meeting Materials for any major changes since last week |
| 11/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.8 | no | Operations | $240.00 | Custom Operating Reports-Updated weekly dashboard to reflect changes in Creditor Meeting Materials |
| 11/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Received OCPC Docket for open procurement action status updates |
| 11/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC RFI Listing for status of outstanding data requests |
| 11/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | No | Restoration | $750.40 | Data and Documents Management-Updated MPMT Dashboard and tracker |
| 11/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 2.2 | No | Operations | $1,179.20 | Business Process Improvement Initiatives-Updated contract management change initiative PowerPoint presentation |
| 11/5/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 37 | 1.1 | No | Operations | $589.60 | Generation Plant Operations-Reviewed Energy Macro-Plan and Project Evaluation Template |
| 11/5/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 37 | 1.1 | No | Operations | $589.60 | Generation Plant Operations-Updated generation grid initiative status quad-charts |
| 11/5/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 36 | 1.8 | Yes | Restoration | $964.80 | Business Process Improvement Initiatives-Reviewed FEP WP180 improvement Initiatives |
| 11/5/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 5 | 1.4 | Yes | Restoration | $750.40 | Cost Analysis-Participated in meeting with PREPA PMO/Treasury for Cobra Payments |
| 11/5/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Cost Analysis-Formulated plan and actions to ensure Cobra payment on original contract |
| 11/5/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Participated in meeting with PREPA T&D discuss Cobra approval payments |
| 11/5/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 36 | 2.6 | Yes | Operations | $1,393.60 | Business Process Improvement Initiatives-Read IRP for long term capacity expansion plan |
| 11/5/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 16 | 0.3 | Yes | Restoration | $160.80 | Transmission Operations-Researched the FEMA provided equipment for RR Substation |
| 11/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.9 | No | Title III | $688.50 | Documentation-Analyze the current status of bank accounts with GDB as it relates to this week's hearing on the GDB |
| 11/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 4.2 | No | Title III | $3,213.00 | Contract Review-Evaluate the terms of the power offtake contract and its amendments on the Punta Lima wind generation facility |
| 11/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.8 | No | Operations | $612.00 | Recurring Financial Reports-Create and distribute the public version of the October 19 Proposed Budget |
| 11/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.7 | No | Title III | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny personnel related to feedback on Receivership expert declaration |
| 11/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings-Analyze high-level overview prepared by Ankura regarding the expected future revenues for the Punta Lima wind farm contract |
| 11/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.7 | No | Title III | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg personnel related to the interpretation of certain contract provisions in a power offtake agreement |
| 11/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | Title III Claims Analysis-Understand the justification for contractor work completed |
| 11/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.8 | Yes | Operations | $428.80 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 11/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Cash Flow Analysis-Assessment of advisor docketed invoices |
| 11/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Contract Analysis & Evaluation-Review the contract justification for contractor work completed |
| 11/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.7 | Yes | Restoration | $375.20 | Procurement Management-Pursued Status of Restoration Contract with Proponent |
| 11/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 6 | 2.9 | Yes | Title III | $1,554.40 | Custom Financial Reports-Developed A/R Collections Data for Presentation |
| 11/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 6 | 3.2 | Yes | Operations | $1,715.20 | Custom Financial Reports-Built A/R Collections Presentation |
| 11/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.7 | Yes | Transformation | $911.20 | Procurement Management-Reviewed Procurement Tracker as a base for current initiative status |
| 11/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 6 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Discussed Data Discrepancy with PREPA team |
| 11/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.8 | Yes | Operations | $1,536.20 | Generation Plant Analysis-Review Unsolicited P3 Proposal to replace peak generating units |
| 11/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | Yes | Operations | $1,427.40 | Generation Plant Analysis-Determine current conditions of PREPA's Frame 5 combustion turbine fleet |
| 11/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.8 | Yes | Operations | $2,086.20 | Generation Plant Analysis-Continue preparation of Draft RFP for replacement of PREPA's peak generating units |
| 11/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | No | Operations | $1,380.00 | Generation Plant Operations-Review Team peaker proposal for input to PREPA Generation Initiative planning schedule |
| 11/5/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Review expense reports documentation for fee statement |
| 11/5/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.3 | No | Title III | $860.20 | Fee Application-Begin preparation of the 3rd interim fee statement |
| 11/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 2 | 0.8 | Yes | Transformation | $468.00 | Budget Analysis-Review PREPA CS historical board reports for CIM support data |
| 11/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 2 | 0.2 | Yes | Transformation | $117.00 | Budget Analysis-Memo to staff re: data for CS historical board reports |
| 11/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.1 | Yes | Operations | $643.50 | Business Process Improvement Initiatives-Review proposed PREPA business planning process |
| 11/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.1 | Yes | Operations | $58.50 | Business Process Improvement Initiatives-Memo to staff re: suggestions for proposed PREPA business planning process |
| 11/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.3 | Yes | Operations | $2,515.50 | Contract Management-Develop initial assessment of AMI RFQ submittal (#5) |
| 11/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | Yes | Operations | $292.50 | Retail Rate Analysis-Discussion w/ Ankura staff re: F&PP due diligence process for balance of Nov |
| 11/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 6 | 0.6 | Yes | Operations | $351.00 | Cash Flow Analysis-Review accounts receivable aging analysis w/ staff |
| 11/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Discussion w/ PREPA Procurement staff re: AMI RFQ/I next steps scheduling |
| 11/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.1 | No | Transformation | $643.50 | Internal Conference Call Participation-IRP weekly update call with stakeholders |
| 11/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 2.8 | No | Transformation | $1,638.00 | Plan of Reorganization-Final updates to TX/PR market structure presentation |
| 11/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 28 | 2.9 | No | Transformation | $2,441.80 | Business Process Improvement Initiatives-Review the status of PREPA prior to Hurricane Maria |
| 11/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.4 | No | Title III | $2,020.80 | Contract Analysis & Evaluation-Meet with staff to discuss the modified Punta Lima contract |
| 11/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.8 | No | Operations | $673.60 | Contract Management-Meet with management on PPOA negotiation status |
| 11/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | No | Operations | $926.20 | Interactions, Calls & Meetings with Advisors to Debtors-Discussion with attorneys on (confidential) matters |
| 11/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.6 | No | Transformation | $936.00 | Generation Plant Analysis-Review RFP Confidential Information Memorandum request for information |
| 11/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | No | Transformation | $702.00 | Generation Plant Analysis-Review generation project timeline forecasts |
| 11/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.6 | No | Transformation | $936.00 | Generation Plant Analysis-Review Siemens' questions related to PREPA generation plan |
| 11/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.7 | No | Transformation | $994.50 | Generation Plant Analysis-Discuss transformation planning topics with Citibank and Ankura advisors |
| 11/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.7 | No | Operations | $994.50 | Generation Plant Analysis-Review draft peaking unit request for proposal document |
| 11/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | No | Restoration | $819.00 | Emergency Restoration - contract management-Attend OIG Cobra audit site visit preparation session |
| 11/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.1 | No | Operations | $643.50 | Generation Plant Analysis-Review Culebra power station procurement documentation |
| 11/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 33 | 1.1 | yes | operations | $330.00 | Business Process Improvement Initiatives-Meeting with FEP members to discuss further improvements to Signature Authorization Matrix |
| 11/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 33 | 0.8 | yes | Operations | $240.00 | Court Filings and Related Documents-Discussion with FEP member on PREPA's relationship to PSBL |
| 11/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 33 | 0.7 | yes | operations | $210.00 | Participation, Preparation & Follow-Up to Site Visits-Prepared for Culebra site visit |
| 11/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.7 | No | Restoration | $375.20 | Business Process Improvement Initiatives-Researched Replacement RFP for the Peaker Generation grid initiative |
| 11/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 3.7 | No | Operations | $1,983.20 | Business Process Improvement Initiatives-Edited Contract Management Change Initiative recommendation document |
| 11/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Coordinated Data Collection on open procurement items with the MPMT team |
| 11/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Attended MPMT tag up phone call with MPMT Management team |
| 11/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.8 | No | Operations | $428.80 | Contract Analysis & Evaluation-Reviewed Draft Contract for Call Center Services |
| 11/6/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Contract Analysis & Evaluation-Provided feedback on changes within the Draft contract for Call Center Services |
| 11/6/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 37 | 2.3 | Yes | Operations | $1,232.80 | Recurring Operating Reports-Attended weekly generation initiatives meeting with PMO Manager |
| 11/6/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 37 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Reviewed Cobra Payment Approvals with PMO Manager |
| 11/6/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 5 | 0.2 | Yes | Restoration | $107.20 | Cost Analysis-Discussed Cobra payment with Cobra management |
| 11/6/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 37 | 1.6 | Yes | Operations | $857.60 | Transmission Operations-Discussed workflow and crews with Cobra field management |
| 11/6/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 2.6 | Yes | Operations | $1,393.60 | Distribution Operations-Reviewed contract RFP Call Center for correct terms and conditions |
| 11/6/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 27 | 1.7 | Yes | Restoration | $911.20 | Distribution Operations-Provided comments based on review of RFP Call Center |
| 11/6/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 36 | 1.6 | Yes | Operations | $857.60 | Business Process Improvement Initiatives-Analyzed Contract Management Initiatives with external contractor |
| 11/6/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Analyzed path forward to complete Contract Management Initiatives |
| 11/6/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 36 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Reviewed Version 7 of the Contract Management Initiatives |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Participated in meeting with FEP Team to discuss Signature Authority Matrix |
| 11/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | No | Operations | $382.50 | Cash Flow Analysis-Evaluate current cash position and determine certain tactical strategies to manage cash position |
| 11/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.4 | No | Operations | $1,071.00 | Residential Customer Analysis-Analyze a draft mock up report related to tracking accounts receivable at a summary level |
| 11/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 2.0 | No | Title III | $1,530.00 | Historical Financial Results Analysis-Evaluate the findings of the 2015 audited financial statements for PREPA |
| 11/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 1.5 | No | Title III | $1,147.50 | Historical Financial Results Analysis-Analyze the fiscal year and 2016 unaudited financial statements to determine revenue and expenditure returns |
| 11/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 1.2 | No | Title III | $918.00 | Historical Financial Results Analysis-Analyze the fiscal year 2017 pursuant to the unaudited financial statements |
| 11/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 2.4 | No | Title III | $1,836.00 | Cash Analysis-Create a comparison analysis incorporating the historical financial results of the company to the 2017 approved rate filing |
| 11/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.8 | No | Title III | $612.00 | Data Request Response Preparation-Research and develop a response to additional due diligence question from the Creditors related to the Receiver motion |
| 11/6/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 2 | 0.8 | no | Title III | $200.00 | Recurring Financial Reports-updating transmission document for creditors |
| 11/6/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | no | Title III | $325.00 | Recurring Financial Reports-updating DIP file for creditors |
| 11/6/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 2 | 0.4 | no | Title III | $100.00 | Recurring Financial Reports-updating generation file for creditors |
| 11/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Contract Analysis & Evaluation-Meeting with 3rd party contractor for user experience in contracting with PREPA |
| 11/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Operations | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of flow chart for the PREPA payment process for Cobra invoices |
| 11/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.8 | Yes | Restoration | $964.80 | 199 - n/a: General PW Related-Discussion of FEMA project work status and issues around the completion of the PW |
| 11/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4 | Yes | Operations | $214.40 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 11/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 2.7 | Yes | Operations | $1,447.20 | Cash Flow Analysis-Contractor reconciliation of budgeted invoices |
| 11/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Meeting with FEP staff to discuss operational staffing to support PREPA work |
| 11/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 59 | 1.2 | Yes | Transformation | $643.20 | 13-Week Cash Flow Reports-Meeting prep with external council to discuss upcoming OIG Audit |
| 11/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.2 | Yes | Operations | $643.20 | Procurement Development-Review of new distributed RFP document |
| 11/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 6 | 0.7 | Yes | Title III | $375.20 | Custom Financial Reports-Reviewed Presentation with FEP Team |
| 11/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.7 | Yes | Operations | $1,447.20 | Project Administration-Researched background and basis for Caribbean Renewable Energy Forum participation |
| 11/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.4 | Yes | Operations | $1,822.40 | Project Administration-Pursued data for CREF Presentation |
| 11/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.9 | Yes | Operations | $1,554.40 | Project Administration-Built Presentation for PREPA Staff for Caribbean Renewable Energy Forum |
| 11/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.3 | Yes | Operations | $1,232.80 | Project Administration-Supported PMO by providing alternative talking points for CREF Resiliency |
| 11/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Analysis-Meet with PREPA staff to determine status of Culebra Power Plant Construction |
| 11/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Transformation | $494.10 | Environmental Initiatives-Meeting with P3 and Cleary Gottlieb to review evaluation process for generation projects |
| 11/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Transformation | $658.80 | Generation Plant Analysis-Meeting with Citi and Siemens to review preliminary IRP results |
| 11/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | Environmental Initiatives-Review historic emissions for San Juan 5 & 6 in preparation of engineering review |
| 11/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.4 | Yes | Operations | $1,866.60 | Environmental Initiatives-Estimate future emissions and potential operating constraints for San Juan 5 & 6 |
| 11/6/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 4 | 1.1 | No | Title III | $275.00 | Quality Control-June-Sept. Expense review for 3rd interim |
| 11/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-Review air permit tradeoffs calculation related to San Juan Units 5&6 LNG conversion |
| 11/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.1 | Yes | Operations | $1,228.50 | Retail Rate Analysis-Review draft fuel & purchased power presentation for FOMB |
| 11/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.7 | Yes | Operations | $1,579.50 | Retail Rate Analysis-Update fuel & purchased power analysis for September close actuals |
| 11/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Work on F&PP presentation for FOMB |
| 11/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Mtg w/ PREPA ICEE staff re: non-technical losses mitigation plan |
| 11/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Prepare for call center RFP meeting w/ PREPA staff |
| 11/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.1 | Yes | Operations | $643.50 | Contract Management-Mtg w/ PREPA CS staff re: call center RFP |
| 11/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 0.7 | Yes | Operations | $409.50 | Distribution Operations-Research restoration statistics for staff for PMO presentation |
| 11/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discuss PREPA customer service initiatives with O'Melveny staff |
| 11/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discuss F&PP diligence presentation draft for FOB&M w/ Ankura staff |
| 11/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 25 | 1.1 | Yes | Operations | $643.50 | Internal Conference Call Participation-CInj/PREPA/Siemens call discuss IRP |
| 11/6/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.4 | No | Operations | $1,404.00 | Generation Asset Modeling-Calculate demand forecast by area |
| 11/6/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.1 | No | Operations | $643.50 | Generation Asset Modeling-Input demand forecast into Aurora model |
| 11/6/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.4 | No | Operations | $234.00 | Generation Asset Modeling-Adjust fixed operating costs in model |
| 11/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.1 | Yes | Transformation | $1,768.20 | Procurement Management-Discuss legal planning documents for generation RFPs |
| 11/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.7 | Yes | Operations | $1,431.40 | Contract Analysis & Evaluation-Update discussion on the strategy to assist PREPA with invoicing |
| 11/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.4 | Yes | Transformation | $2,020.80 | Generation Infrastructure Improvements-Update generation timeline for generation grid initiatives |
| 11/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | Yes | Transformation | $760.50 | Generation Plant Operations-Review Puerto Rico Energy Board documentation related to San Juan power plant conversion |
| 11/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | Yes | Transformation | $760.50 | Generation Plant Analysis-Analyze preliminary Integrated Resource Plan results from Siemens |
| 11/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.8 | Yes | Transformation | $1,053.00 | Generation Plant Operations-Discuss Integrated Resource Plan with PREPA advisors |
| 11/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Review signature authority levels of approval change recommendation |
| 11/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.4 | Yes | Title III | $1,404.00 | Court Filings and Related Documents-Discuss receivership motion response with Title III advisors |
| 11/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 2.3 | Yes | Operations | $1,345.50 | Data Request Response Preparation-Respond to Title III discovery requests |
| 11/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 6.4 | Yes | Operations | $1,920.00 | Participation, Preparation & Follow-Up to Site Visits-Site visit to Culebra to assess the status of the 3 generators that are being installed |
| 11/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Discussion with FEP members on any major projects or tasks they worked on last week |
| 11/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.8 | Yes | Operations | $240.00 | Monthly Performance Reports-Reviewed October WP180 presentation to prepare for November WP180 meeting |
| 11/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.7 | No | Operations | $375.20 | Business Process Improvement Initiatives-Reviewed McKinsey Document concerning updates on PREPA WP 180 initiatives |
| 11/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Edited Grid Status Weekly Creditor Report |
| 11/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Updated Generation Status Weekly Creditor Report |
| 11/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Generated Weekly Accounts Payable Report for the Weekly Creditor reports package |
| 11/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated Data Collection for the FEMA, Bank Account Listing, and Cash Flow Weekly Reports with Ankura team |
| 11/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.9 | No | Operations | $482.40 | Business Process Improvement Initiatives-Updated MPMT Dashboard and tracker |
| 11/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.7 | No | Operations | $911.20 | Business Process Improvement Initiatives-Edited Contract Management Change Initiative PowerPoint presentation |
| 11/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Discussed status of the MSA for permanent work procurement action package with MPMT team members |
| 11/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | No | Restoration | $428.80 | Data and Documents Management-Coordinated data collection efforts on the Gantry Crane procurement action for Costa Sur |
| 11/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Updated the Generation Cost Report for the weekly reporting package |
| 11/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Discussed Contract Management Initiative with FEP Team |
| 11/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Reviewed Revision 8 of the Contract Management Initiatives |
| 11/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Cost Analysis-Prepared invoice process description for Contract Management Initiative |
| 11/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Prepared description associated with meeting with external contractor |
| 11/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.4 | Yes | Operations | $306.00 | Business Process Improvement Initiatives-Reviewed Division of Responsibility matrix for Contract Management Initiative |
| 11/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 1.1 | Yes | Title III | $841.50 | Generation Plant Analysis-Validate the weekly generation report filed with the FOMB |
| 11/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | No | Title III | $1,071.00 | Recurring Operating Reports-Reconcile a sample of historical payments to Cobra versus the current accounts payable ledger |
| 11/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.5 | No | Title III | $382.50 | Cost Analysis-Meeting with Company and Company advisors regarding an update on current perspectives on the pension liabilities |
| 11/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | No | Title III | $1,683.00 | Recurring Operating Reports-Validate and analyze the weekly reports filed pursuant to the terms of the Commonwealth loan |
| 11/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 0.9 | Yes | Title III | $459.00 | Business Process Improvement Initiatives-Generate a draft response regarding the current status of WP180 initiatives |
| 11/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 2.5 | Yes | Title III | $1,340.00 | Fee Application-Meeting and San Juan site visit with the Fee Examiners |
| 11/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for invoice and contract compliance documentation |
| 11/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Contract Analysis & Evaluation-Review of Contract management process improvement (CMI) paper |
| 11/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Analysis & Evaluation-Review of Contract management process improvement (CMI) CEO presentation |
| 11/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.8 | Yes | Operations | $1,500.80 | Project Administration-Drafted Keynote Speech Outline for CREF |
| 11/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 44 | 1.1 | Yes | Title III | $589.60 | Fee Application-Hosted Fee Examiners in PREPA to review typical workload |
| 11/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.1 | Yes | Operations | $1,125.60 | Project Administration-Detailed Speaking Items on PREPA pillars and future |
| 11/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.7 | Yes | Operations | $911.20 | Project Administration-Researched historical background of PREPA for Keynote Speech |
| 11/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Data and Documents Management-Updates to FOMB questions related to WP180 |
| 11/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | Environmental Initiatives-Develop Emissions estimation model to evaluate impacts of fuel quality on permitting for San Juan 5 & 6 |
| 11/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Operations | $603.90 | Environmental Initiatives-Meeting with Environmental staff to discuss permitting strategy for San Juan 5 & 6 |
| 11/7/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 4 | 3.1 | No | Title III | $775.00 | Quality Control-June-Sept. Expense review for 3rd interim |
| 11/7/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 4 | 3.3 | No | Title III | $825.00 | Quality Control-Assessment of the June-Sept interim expenses |
| 11/7/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 4 | 2.1 | No | Title III | $525.00 | Quality Control-Expense June-Sept for contract compliance |
| 11/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.6 | No | Operations | $2,160.00 | Generation Plant Operations-Develop schedule for PREPA Generation Initiatives implementation plan |
| 11/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | No | Operations | $1,560.00 | Generation Plant Operations-Conference call w/FEP, PREPA, Navigant, Ankura to discuss planning for PREPA Generation Initiatives |
| 11/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Update F&PP presentation per comments received |
| 11/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to F&PP presentation group re: latest draft |
| 11/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.4 | Yes | Operations | $1,404.00 | Contract Management-Review AMI RFQ submittals (46) |
| 11/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Update F&PP presentation per additional comments received |
| 11/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Transmittal to F&PP presentation group re: latest draft |
| 11/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.9 | Yes | Operations | $1,111.50 | Contract Management-Develop evaluation document of AMI RFQ submittal (#6) |
| 11/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Develop evaluation document of AMI RFQ submittal (#6) |
| 11/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 25 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Mtg w/ PREPA & FOMB re: F&PP diligence |
| 11/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.4 | No | Operations | $290.00 | Business Process Improvement Initiatives-Worked on rescheduling the WP 180 Leadership Team meeting originally scheduled for 11-7-18 |

Filsinger Energy Partners
...ember 1, 2018 ... ber 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.0 | No | Operations | $1,450.00 | Custom Operating Reports-Drafted documentation for the PPA, Renewable, and Vegetation Management WP 180 November Trackers |
| 11/7/2018 | Puerto Rico | Tim Wang | Director | $585 | 31 | 1.2 | No | Operations | $702.00 | Recurring Operating Reports-Update WP 180 reporting for Economic Dispatch Initiative |
| 11/7/2018 | Puerto Rico | Tim Wang | Director | $585 | 31 | 0.8 | No | Operations | $468.00 | Recurring Operating Reports-Update WP 180 reporting for IRP Initiative |
| 11/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 14 | 2.2 | Yes | Operations | $1,852.40 | Custom Operating Reports-Update presentation on ERCOT as a baseline for comparison power grid |
| 11/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 1.8 | Yes | Operations | $1,515.60 | Generation Plant Analysis-Review Culebra generation construction status for the new facilities |
| 11/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.9 | Yes | Transformation | $1,599.80 | Generation Infrastructure Improvements-Review generation issues with COR3 |
| 11/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 2.2 | Yes | Operations | $1,852.40 | Fuel Commodity Analysis-Meet to discuss fuel cost variations with PREPA staff |
| 11/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.7 | Yes | Transformation | $994.50 | Generation Plant Analysis-Discuss PREPA generation plan with PREPA and COR3 advisors |
| 11/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | Yes | Restoration | $819.00 | Emergency Restoration - contract management-Review Cobra contract with included amendments |
| 11/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.9 | Yes | Restoration | $1,696.50 | Emergency Restoration - contract management-Analyze historical documentation in preparation for Office of Inspector General Cobra audit site visit |
| 11/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 3.2 | Yes | Restoration | $1,872.00 | Emergency Restoration - contract management-Attend Office of Inspector General Cobra audit site visit session |
| 11/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.4 | Yes | Operations | $819.00 | Business Process Improvement Initiatives-Discuss PREPA resiliency presentation development |
| 11/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.2 | Yes | Operations | $660.00 | Business Process Improvement Initiatives-Page turn of Signature Authority Matrix with FEP member to update authorization amounts |
| 11/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 3.4 | Yes | Operations | $1,020.00 | Business Process Improvement Initiatives-Created presentation to show suggested changes to the Signature Authority Matrix |
| 11/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.9 | Yes | Operations | $570.00 | Business Process Improvement Initiatives-Phone call on status of WP180 initiatives up to the end of October |
| 11/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.2 | Yes | Operations | $360.00 | Business Process Improvement Initiatives-Created list of objectives to explain why changes needed to be made to the Signature Authority Matrix |
| 11/8/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | Yes | Operations | $270.00 | Business Process Improvement Initiatives-Meeting with FEP member to go over questions regarding the Signature Authority Matrix presentation |
| 11/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 12 | 1.5 | No | Transformation | $918.00 | Monthly Performance Reports-WP 180 meeting with FEP staff to discuss status of programs |
| 11/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 1.7 | No | Transformation | $1,040.40 | Business Process Improvement Initiatives-Reviewing Business Planning Process Initiative |
| 11/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | Data and Documents Management-Coordinated data collection efforts on the Gantry Crane procurement action for Costa Sur |
| 11/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | No | Restoration | $428.80 | Data and Documents Management-Discussed Vieques Generation Procurement action item with MPMT management team |
| 11/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Data and Documents Management-Coordinated ongoing edits of the call center draft contract document |
| 11/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 1.2 | No | Operations | $643.20 | Generation Plant Operations-Reviewed MOU between PREPA and COR3 / Navigant |
| 11/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.7 | No | Operations | $375.20 | Business Process Improvement Initiatives-Edited Contract Management Change Initiative PowerPoint presentation |
| 11/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 17 | 1.3 | No | Operations | $696.80 | Generation Plant Operations-Updated Grid Initiative Status Quad Chart Slides |
| 11/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 27 | 1.6 | No | Restoration | $857.60 | Business Process Improvement Initiatives-Attended WP 180 Leadership update call |
| 11/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Projections-Reviewed MoM from PREPA/COBRA weekly meeting held on 11/07/2018 |
| 11/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Renewable Generation Initiatives-Reviewed Signature Authorization Matrix for additional required revisions |
| 11/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Business Process Improvement Initiatives-Participated in FEP team meeting to make additional revisions to the SAM |
| 11/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Prepared Objective portion of the Signature Authority Matrix Initiative |
| 11/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Business Process Improvement Initiatives-Reviewed revision 9 of the Contract Management Initiative |
| 11/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Prepared final comments of the Contract Management Initiative |
| 11/8/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Cost Analysis-Participated in Cobra invoice payment review process |
| 11/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.1 | Yes | Title III | $1,606.50 | Recurring Operating Reports-Prepare analyses of operating results for developing talking points for presentation to Creditors Mediation team |
| 11/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.5 | No | Title III | $382.50 | Custom Financial Reports-Follow up on new request received from the FOMB for additional reporting |
| 11/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.7 | Yes | Operations | $911.20 | Business Process Improvement Initiatives-Discussion with key leadership team on the WP180 initiatives for generation, Customer Service and other improvement initiatives for PREPA |
| 11/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Cash Flow Analysis-Assessment of Cobra invoices versus the funded amount provided by FEMA for cash flow analysis |
| 11/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.5 | Yes | Operations | $804.00 | Business Process Improvement Initiatives-WP180 tasks - retirements, real estate and FTE need for CS |
| 11/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.4 | Yes | Operations | $1,286.40 | Contract Analysis & Evaluation-Discussion with CMII team of Contract management process improvement (CMII) CEO presentation |
| 11/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Discussion of the status of the Mutual Aid parties invoicing process with the MOU representatives and PREPA advisors |
| 11/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 59 | 0.7 | Yes | Restoration | $375.20 | Emergency Restoration - general-Meeting with external council to discuss perception and outcome of the OIG Audit |
| 11/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.6 | yes | Operations | $857.60 | Procurement Management-Pursued procurement items for several in-flight procurements |
| 11/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 40 | 2.4 | Yes | Title III | $1,286.40 | Permanent Work – General-Developed data to support Market operations |
| 11/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.2 | Yes | Operations | $643.20 | Data and Documents Management-Worked on WP180 Updates for upcoming call |
| 11/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 2.0 | Yes | Transformation | $1,072.00 | Data and Documents Management-WP180 Check in call with leadership to discuss status of current initiatives |
| 11/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-meeting with PREPA procurement |
| 11/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 0.6 | Yes | Transformation | $321.60 | Procurement Management-Began producing report for PREPA advisors regarding Competed Procurements |
| 11/8/2018 | Puerto Rico | Matt Lee | Director | $549 | 20 | 1.8 | Yes | Operations | $988.20 | Environmental Initiatives-Prepare for meeting with PREPA Engineering Staff for San Juan 5 & 6 |
| 11/8/2018 | Puerto Rico | Matt Lee | Director | $549 | 20 | 2.5 | Yes | Operations | $1,372.50 | Environmental Initiatives-Meeting with PREPA engineering staff to formulate permitting strategy for San Juan 5 & 6 |
| 11/8/2018 | Puerto Rico | Matt Lee | Director | $549 | 20 | 2.9 | Yes | Operations | $1,592.10 | Environmental Initiatives-Began developing presentation for meeting with USEPA regarding San Juan 5 & 6 |
| 11/8/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 4 | 1.8 | No | Title III | $450.00 | Quality Control-June-Sept. Expense review for 3rd Interim |
| 11/8/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.2 | No | Title III | $50.00 | Capital Analysis-Researched PREPA current bond prices |
| 11/8/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 4 | 2.5 | No | Title III | $625.00 | Quality Control-Assessment of the June-Sept interim expenses |
| 11/8/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 58 | 0.2 | No | Title III | $50.00 | Quality Control-Review of expenses June-Sept for contract compliance |
| 11/8/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 4 | 2.8 | No | Title III | $700.00 | Fee Application-Oct 2018 Expense Review |
| 11/8/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.7 | No | Operations | $2,820.00 | Generation Plant Operations-Follow up conference call w FEP and Navigant to develop preliminary capex schedule for generation initiatives |
| 11/8/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-Conference call w FEP for status discussions of WP180 initiatives |
| 11/8/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Prepare expense schedule for October fee statement |
| 11/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 3.7 | No | Operations | $2,830.50 | Recurring Operating Reports-Updated generation WP180 initiative reports to FOMB |
| 11/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.5 | No | Operations | $535.50 | Recurring Operating Reports-WP180 Check In call with leadership to discuss status of current initiatives |
| 11/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: WP180 process improvement initiatives |
| 11/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Discussion w/ staff re: WP180 initiatives updates |
| 11/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Draft memo to FOMFG re: process & diligence reviews |
| 11/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.9 | Yes | Operations | $1,111.50 | Contract Management-Work on initial assessment of AMI RFQ submittal (#6) |
| 11/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.4 | No | Operations | $290.00 | Business Process Improvement Initiatives-Phone call with FEP staff member to discuss Generation Trackers update |
| 11/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.6 | No | Operations | $1,160.00 | Custom Operating Reports-Detailed review of submitted November WP Generation Trackers |
| 11/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.6 | No | Operations | $1,160.00 | Business Process Improvement Initiatives-WP 180 conference call/meeting FEP staff |
| 11/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.6 | Yes | Transformation | $505.20 | Internal Conference Call Participation-WP 180 leadership call to discuss status of initiatives for FOMB |
| 11/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 2.6 | Yes | Transformation | $2,189.20 | Generation Plant Operations-Meet with PREPA generation to discuss island generator status |
| 11/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.3 | No | Operations | $1,094.60 | Generation Infrastructure Improvements-Update on the IRP and its progress |
| 11/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 4.4 | No | Transformation | $3,704.80 | Generation Infrastructure Improvements-Review 10/30 draft of the IRP from Siemens |
| 11/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.3 | No | Transformation | $2,778.60 | Generation Infrastructure Improvements-Review Siemens draft of the IRP |
| 11/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.8 | Yes | Operations | $468.00 | Generation Plant Analysis-Review generation plan schedule highlights |
| 11/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Transformation | $702.00 | Generation Plant Analysis-Review COR3 draft Energy System Modernization Summit Follow-Up Work plan |
| 11/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.4 | Yes | Operations | $819.00 | Generation Plant Analysis-Discuss draft capital expenditure forecast for new generation with COR3 advisors |
| 11/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 3.3 | Yes | Transformation | $1,930.50 | Generation Plant Operations-Discuss renewable energy resource generation plan with COR3 advisors |
| 11/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.4 | Yes | Operations | $819.00 | Business Process Improvement Initiatives-Review draft memorandum of understanding between PREPA and COR3 for advisory services |
| 11/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 1.3 | Yes | Title III | $760.50 | Data Request Response Preparation-Discuss discovery production with Title III attorneys and PREPA advisors |
| 11/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.1 | Yes | Operations | $630.00 | Business Process Improvement Initiatives-Meeting with FEP members to review presentation on Signature Authority Matrix before it was presented to PREPA's legal team |
| 11/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.8 | Yes | Operations | $540.00 | Business Process Improvement Initiatives-Finalized presentation on Signature Authority Matrix Improvement Initiative |
| 11/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.8 | Yes | Operations | $540.00 | Business Process Improvement Initiatives-Reviewed updated Signature Authority Matrix to confirm that any changed dollar amounts were noted in the presentation |
| 11/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Operations | $360.00 | Business Process Improvement Initiatives-Meeting with PREPA legal to go over updated Signature Authority Matrix |
| 11/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.4 | Yes | Operations | $720.00 | Business Process Improvement Initiatives-Updated Signature Authority Matrix with changes discussed in meeting with PREPA legal |
| 11/9/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 8 | 0.9 | Yes | Operations | $270.00 | Participation, Preparation & Follow-Up to Site Visits-Reviewed trip report on Costa Sur visit to prepare for trip report on Culebra |
| 11/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.4 | No | Operations | $214.40 | Business Process Improvement Initiatives-Recommended changes to Contract Management Change initiative PowerPoint presentation |
| 11/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Data and Documents Management-Spoke with MPMT team leadership regarding open procurement action items. |
| 11/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.3 | No | Operations | $160.80 | Business Process Improvement Initiatives-Reviewed recommended changes to the business process planning PowerPoint presentation |
| 11/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Reviewed November WP 180 presentation slides |
| 11/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-Reviewed final version of the Contract Management Initiative |
| 11/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Reviewed revision 4 of the Signature Authority Initiative |
| 11/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Provided comments based on review of final revision CM Initiative |
| 11/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.2 | Yes | Operations | $107.20 | Business Process Improvement Initiatives-Provided comments on revision 4 of the Signature Authority Initiative |
| 11/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Reviewed recommended deliverables with FEP Management |
| 11/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Cost Analysis-Verified weekly Cobra Payment with PREPA Treasury and PMO |
| 11/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Participated in FEP Management review of Contract Management Initiative |
| 11/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Participated in FEP Management review of the Signature Authority Initiative |
| 11/9/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Participated in meeting with PREPA Legal for Contract Management Initiative |
| 11/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a telephonic meeting with the Creditors Mediation team providing an update on current operations |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | 1.0 | No | Operations | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA director outlining the goals and objectives for the conversation with ERCOT representatives |
| 11/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 2.0 | No | Operations | $1,530.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel and ERCOT officials discussing the construction of the ERCOT market model |
| 11/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 1.5 | No | Operations | $1,147.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Technical Advisory Committee related to feedback garnered from the meeting with ERCOT |
| 11/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB advisors related to clarifying the recent additional reporting ask that was sent over recently |
| 11/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.6 | No | Title III | $1,224.00 | Retail Rate Analysis-Analyze contemporaneous document discussing the recent rate analysis changes and potential future changes |
| 11/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.6 | No | Title III | $459.00 | Custom Operating Reports-Evaluate various public sources of recent PREPA news in preparation for the meeting with the Creditors Mediation team |
| 11/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Analysis & Evaluation-Overview of the current status of the Contract management process improvement (CMII) for CEO and management review |
| 11/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | Yes | Title III | $321.60 | Data Request Response Preparation-Pull restoration data for CIM data request |
| 11/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | Contract Analysis & Evaluation-Update Contract management process improvement (CMII) paper and presentation for CEO and management review |
| 11/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | Yes | Title III | $321.60 | Data Request Response Preparation-Citi restoration data upload per the CIM data request |
| 11/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.6 | Yes | Restoration | $321.60 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 11/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Restoration | $482.40 | Cash Flow Analysis-Assessment of invoice paid vs net to pay for tax gross up and other category payments |
| 11/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | No | Restoration | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Call with EEI representative on the Mutual Aid parties invoicing process |
| 11/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.2 | Yes | Operations | $107.20 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 11/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.8 | No | Operations | $964.80 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 11/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 9 | 3.5 | No | Transformation | $1,876.00 | Pro Forma Development-Completed Capex Forecast Model for Cor3 discussion |
| 11/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.2 | No | Transformation | $643.20 | Documentation-Reviewed Business Planning Process timeline Documentation |
| 11/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 41 | 1.6 | No | Operations | $857.60 | Documentation-Reviewed new regulations and policies affecting PREPA |
| 11/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.3 | No | Operations | $1,811.70 | Generation Plant Analysis-Develop Response to Bidder Motion for Reconsideration regarding Mobile Gen RFP. |
| 11/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | No | Operations | $439.20 | Generation Plant Analysis-Develop estimate of Leveled Cost of Energy for mobile generators under part-load conditions. |
| 11/9/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 0.8 | No | Operations | $200.00 | Quality Controls-Review the Contract management process improvement process initiative CEO presentation |
| 11/9/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 31 | 1.2 | No | Operations | $300.00 | Quality Controls-Review the Contract management process improvement process initiative report |
| 11/9/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 4 | 3.6 | No | Title III | $900.00 | Fee Application-Oct 2018 Expense Review |
| 11/9/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.2 | No | Title III | $50.00 | Capital Analysis-Researched PREPA current bond prices |
| 11/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.6 | No | Operations | $360.00 | Generation Plant Operations-FEP update call on discussions for EPA permit meeting for SJ 5&6 conversion |
| 11/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.3 | No | Operations | $1,980.00 | Generation Plant Operations-Provide comments to draft economic model of capex schedule for PREPA Generation initiatives implementation |
| 11/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 5.2 | No | Operations | $3,770.00 | Custom Operating Reports-Prepare(13) November WP 180 "trackers for submittal |
| 11/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.2 | No | Operations | $702.00 | Load Forecasting-Review demand forecast for operational model |
| 11/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.4 | No | Operations | $819.00 | Fuel Commodity Analysis-Review fuel price forecasts for operational model |
| 11/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Extend operational model for two-year forecast |
| 11/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.2 | No | Operations | $117.00 | Generation Plant Analysis-Test runs for operational model |
| 11/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.5 | No | Operations | $292.50 | Generation Plant Analysis-Quality control checks for fuel and demand assumptions |
| 11/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.2 | No | Operations | $702.00 | Generation Plant Analysis-Model PPA costs for AES |
| 11/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 39 | 0.6 | No | Title III | $505.20 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Partial participation on the Creditors call |
| 11/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.6 | No | Transformation | $505.20 | Fuel Commodity Analysis-Call to discuss fuel alternatives for generating units on the island |
| 11/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 39 | 0.5 | No | Title III | $421.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Review materials for creditor call |
| 11/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.5 | Yes | Transformation | $292.50 | Generation Plant Operations-Discuss transformation planning with Ankura staff |
| 11/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.8 | Yes | Transformation | $468.00 | Generation Plant Operations-Discuss capital planning with FOMB advisors |
| 11/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.4 | Yes | Transformation | $819.00 | Generation Plant Analysis-Discuss micro grid generation planning with COR3 advisors |
| 11/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.6 | Yes | Transformation | $936.00 | Generation Plant Analysis-Update draft generation-related capital expenditure forecast |
| 11/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.8 | Yes | Transformation | $468.00 | Generation Plant Analysis-Update response to confidential information memorandum request for information |
| 11/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.3 | Yes | Transformation | $760.50 | Generation Plant Analysis-Follow up with COR3 advisors on generation capex planning next steps |
| 11/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 19 | 1.9 | Yes | Transformation | $1,111.50 | Generation Plant Operations-Update draft grid initiatives presentation |
| 11/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.4 | Yes | Operations | $819.00 | Business Process Improvement Initiatives-Discuss FEMA-related reporting with PREPA staff and advisors |
| 11/9/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | Yes | Operations | $526.50 | Generation Plant Operations-Review procurement-related procurement supporting documentation |
| 11/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.8 | No | Operations | $964.80 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 11/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | No | Operations | $696.80 | Contract Analysis & Evaluation-Update Contract management process improvement (CMII) paper and presentation for CEO and management review |
| 11/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.7 | No | Transformation | $1,579.50 | Generation Plant Analysis-Update draft PREPA grid initiatives presentation incorporating comments |
| 11/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.8 | No | Operations | $1,053.00 | Contract Management-Review contract management process improvement initiative recommendation supporting documentation |
| 11/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | No | Operations | $658.80 | Environmental Initiatives-Begin Developing draft of EPA Presentation for San Juan Permitting |
| 11/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Operations | $603.90 | Generation Plant Analysis-Review EV Strategic Initiatives Evaluation Criteria |
| 11/11/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.4 | No | Title III | $523.60 | Fee Application-Updates to 3rd interim fee statement |
| 11/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | No | Operations | $750.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 11/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.7 | Yes | Operations | $1,620.00 | Generation Plant Operations-Review status of generation projects for discussions week of Nov 12 regarding PREPA Generation initiatives |
| 11/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 1.1 | Yes | Transformation | $673.20 | Business Process Improvement Initiatives-Editing Business Planning Process Initiative along which includes the proposed Preamble |
| 11/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 1 | 2.9 | Yes | Transformation | $1,774.80 | Generation Plant Analysis-Reviewing latest iteration of Integrated Resource Plan |
| 11/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 1 | 1.6 | Yes | Transformation | $979.20 | Generation Plant Analysis-Continue reviewing latest iteration of Integrated Resource Plan. |
| 11/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.6 | Yes | Transformation | $1,591.20 | Transmission Infrastructure Improvements-Researching Transmission and Distribution best practices |
| 11/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-Reviewed comments on Final CMII received from FEP Management |
| 11/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.9 | Yes | Operations | $1,018.40 | Business Process Improvement Initiatives-Incorporated revisions in Signature Authority Matrix from PREPA Legal counsel |
| 11/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.8 | Yes | Operations | $964.80 | Contract Review-Reviewed PREPA IRP - Results from long term capacity expansion plan |
| 11/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 30 | 0.9 | Yes | Operations | $482.40 | Cost Analysis-Analyzed Cobra payment deduction matter for potential issues |
| 11/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Contract Review-Reviewed Hydro-Power white paper prior to submitting to PREPA |
| 11/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.9 | No | Title III | $688.50 | Generation Plant Analysis-Analyze draft required price returns for renewable generation sources from the initial draft Integrated Resource Plan |
| 11/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.6 | No | Title III | $459.00 | Recurring Operating Reports-Create an update to the comparison of customer billings to meter reads for the recurring FOMB reporting package |
| 11/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.8 | No | Title III | $1,377.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny attorneys related to a draft declaration to be filed in the Receivership action |
| 11/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.9 | No | Title III | $688.50 | Distribution Operations-Evaluate operational history and Ennis expert report in preparation for meeting with O'Melveny |
| 11/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 4.0 | No | Operations | $3,060.00 | Recurring Operating Reports-Revise the format of the emergency spend cash flow projection worksheet for Cobra to reduce workload |
| 11/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.8 | Yes | Operations | $2,086.20 | Environmental Initiatives-Continue drafting of EPA San Juan Permitting Presentation for internal review |
| 11/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | Environmental Initiatives-Revise Permit Constraint Calculations for San Juan Permitting for review with PREPA staff |
| 11/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $585 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Review Revised Generation Plan and Priority Projects |
| 11/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $585 | 10 | 0.5 | No | Operations | $229.50 | Generation Plant Operations-Reviewed cost estimates for Mayaguez repair |
| 11/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $585 | 35 | 0.7 | No | Title III | $306.00 | Generation Plant Analysis-Participated in privatization call with Citibank |
| 11/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.3 | No | Transformation | $1,232.80 | Documentation-Provided data to Ankura for AFR Analysis |
| 11/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.9 | No | Operations | $1,554.40 | Recurring Financial Reports-Investigation into DSO and appropriate levels of A/R |
| 11/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 2.8 | No | Operations | $1,500.80 | Documentation-Tracking resources on the island for quality control |
| 11/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | No | Restoration | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 11/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | No | Operations | $428.80 | Business Process Improvement Initiatives-Discussion of the contract management improvement process for PREPA operational reform with internal staff |
| 11/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | No | Operations | $428.80 | Cash Flow Analysis-Assessment of advisor docketed invoices from PREPA's cash flow analysis |
| 11/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.4 | No | Operations | $1,286.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 11/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Data and Documents Management-Updated MPMT tracker and dashboard with new procurement information and dates |
| 11/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 1.6 | Yes | Restoration | $857.60 | Business Process Improvement Initiatives-Updated Generation initiative PowerPoint with new information and dates |
| 11/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Coordinated data collection on total procurement volume for PREPA over the past 24 months with procurement office |
| 11/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Created Mayaguez Reliability chart for Generation initiative tracker |
| 11/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Attended lag up conversation with MPMT management on procurement Status |
| 11/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-Review Pratt Whitney bid for mobile generators for consideration in Peaker Initiative |
| 11/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-FEP discussions related to status of mobile generators RFP bid evaluation |
| 11/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | Yes | Operations | $480.00 | Generation Plant Operations-FEP discussions related to status of mobile generators RFP bid evaluation |
| 11/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.1 | Yes | Operations | $1,860.00 | Generation Plant Operations-Prepare FEP draft for capital cost quarterly forecast associated with PREPA Generation initiatives |
| 11/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-Prepare PREPA executive management comments on Generation initiatives presentation |
| 11/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-Prepare response to Ankura comments on PREPA Generation Initiatives presentation |
| 11/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.1 | No | Operations | $643.50 | Cost Analysis-Summarize IRP renewable plant costs |
| 11/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.7 | No | Operations | $510.00 | Business Process Improvement Initiatives-Page turn of updated Signature Authority Matrix with FEP member to confirm that all changes discussed with PREPA legal are included |
| 11/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | yes | Operations | $270.00 | Business Process Improvement Initiatives-Prepared for meeting with PREPA legal to review updated Signature Authority Matrix |
| 11/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 0.7 | No | Transformation | $409.50 | Business Process Improvement Initiatives-Continue working with FEP staff |
| 11/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.7 | No | Transformation | $994.50 | Generation Plant Analysis-Continue to research generation plan |
| 11/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | No | Operations | $760.50 | Business Process Improvement Initiatives-Review WP180 reporting presentation |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | Yes | Transformation | $367.20 | Transmission Infrastructure Improvements-Reviewing Calendar of T&D RFP for Operation and Maintenance services |
| 11/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | Yes | Transformation | $550.80 | Transmission Infrastructure Improvements-Reviewing Outline of T&D RFP for Operation and Maintenance services |
| 11/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.4 | Yes | Transformation | $1,468.80 | Transmission Infrastructure Improvements-Researching Transmission and Distribution maintenance practices |
| 11/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | Yes | Transformation | $1,162.80 | Transmission Infrastructure Improvements-Developing notes regarding Transmission and Distribution maintenance |
| 11/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Transformation | $321.60 | Transmission Infrastructure Improvements-Researching what needs to be done to develop a micro grid |
| 11/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 2.7 | Yes | Restoration | $1,447.20 | Cost Analysis-Analyzed Cobra Contract for Payment terms, credits and conditions |
| 11/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Restoration | $482.40 | Cost Analysis-Discussed Cobra original contract payments with PREPA Legal |
| 11/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Analyzed PREPA payments to Cobra with a discounted 10% amount |
| 11/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Participated in meeting with PREPA Legal to discuss/review SAII and CMII |
| 11/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Analyzed Cobra documentation related to PREPA's 10% invoice discount |
| 11/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Discussed MOU Payment Status with PREPA Finance Manager |
| 11/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Prepared revisions to the Signature Authority Matrix based on Legal input |
| 11/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Operations | $1,300.50 | Recurring Operating Reports-Analyze current emergency spend and prepare the preliminary draft of future expenditures and FEMA reimbursements for the upcoming Proposed Budget |
| 11/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.7 | No | Operations | $535.50 | Cash Flow Analysis-Analyze the current cash position and determine the preferred balance of week cash activities |
| 11/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.6 | No | Title III | $459.00 | Recurring Operating Reports-Complete the Commonwealth Loan required bi-weekly FOMB documents and transmit to appropriate parties |
| 11/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.2 | No | Operations | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Greenberg and Ankura personnel regarding the current status of insurance initiatives |
| 11/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.5 | No | Operations | $382.50 | Distribution Infrastructure Improvements-Evaluate current operational activities underway on insurance repairs on the grid |
| 11/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | No | Title III | $612.00 | 13-Week Cash Flow Reports-Analyze and edit the weekly cash flow report required under the Commonwealth Loan |
| 11/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 1.5 | No | Title III | $1,147.50 | Contract Analysis & Evaluation-Build the long-term renewable target price from underlying data in the draft Integrated Resource Plan |
| 11/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Operations | $612.00 | Recurring Operating Reports-Create the presentation slide for this week's Creditors Mediation meeting with the Commonwealth |
| 11/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Analysis-Meet with PREPA Staff regarding Mobile Gen RFP and Motion to Reconsider |
| 11/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | Environmental Initiatives-Finalize internal draft of EPA San Juan Permitting Presentation |
| 11/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Operations | $878.40 | Environmental Initiatives-Prepare for PREPA Executive roundtable meeting |
| 11/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.9 | Yes | Operations | $1,043.10 | Environmental Initiatives-Participate in PREPA Executive roundtable meeting to address capital project timelines and IRP scenarios |
| 11/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Meeting with P3 and PREPA Executive Management to discuss critical projects |
| 11/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Operations | $329.40 | Environmental Initiatives-Follow-up meeting with CORE3 advisors to discuss permitting coordination |
| 11/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | Yes | Operations | $1,427.40 | Generation Plant Analysis-Review prior conditions assessment for PREPA hydroelectric plants |
| 11/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | No | Operations | $468.00 | Business Process Improvement Initiatives-Memo to Ankura staff re: WP18D reporting questions response. |
| 11/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 40 | 0.6 | No | Operations | $351.00 | Retail Rate Analysis-Review FOMB request for information re: FAC & PPAC adjustments |
| 11/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 40 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Memo to Ankura staff re: draft response to FOMB inquiry |
| 11/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | No | Operations | $468.00 | Retail Rate Analysis-Memo to the FAC Working Group re: kick off meeting recommendations |
| 11/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.1 | No | Operations | $1,228.50 | Contract Management-Work on AMI Contract summary initial assessment #7 |
| 11/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.9 | No | Transformation | $2,090.40 | Projections-Modeling Capex Forecast of IRP Strategy |
| 11/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 3.4 | No | Title III | $1,822.40 | Recurring Financial Reports-AR Monthly Reporting Trouble Shooting |
| 11/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.7 | No | Title III | $1,447.20 | Recurring Financial Reports-Developing data for AR Reporting Presentation |
| 11/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.3 | No | Operations | $160.80 | Procurement Development-Called into Weekly OCPC Meeting |
| 11/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.3 | No | Transformation | $1,936.60 | Generation Infrastructure Improvements-Update discussion of the IRP with necessary parties |
| 11/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.6 | No | Operations | $1,393.60 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 11/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 3.6 | No | Operations | $1,929.60 | Data and Documents Management-Update the written assessments of the contractor work competed for better clarification and understanding |
| 11/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | Yes | Restoration | $911.20 | 199 - n/a: General PW Related-Discussion of FEMA project work status and issues around the completion of the PW |
| 11/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 1.1 | Yes | Title III | $589.60 | Data and Documents Management-FGU tracking to report functionality status vs substation energization |
| 11/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Restoration | $857.60 | Data and Documents Management-Updated MPMT tracker and dashboard with new procurement information and dates |
| 11/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Restoration | $857.60 | Business Process Improvement Initiatives-Updated Generation Initiative PowerPoint with new information and dates |
| 11/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Coordinated data collection on Costa Sur Reliability project |
| 11/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Attended OCPC Weekly status review meeting |
| 11/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Data and Documents Management-Attended weekly MPMT Tag up meeting |
| 11/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Researched Total procurement volume of PREPA over the past 24 months. |
| 11/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Coordinated data collection on total procurement volume for PREPA over the past 24 months with procurement office |
| 11/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Business Process Improvement Initiatives-Discussed Generation status initiatives with FEP generation leads |
| 11/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.8 | no | Title III | $200.00 | Recurring Financial Reports-updating transmission document for creditors |
| 11/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | no | Title III | $325.00 | Recurring Financial Reports-updating DIP file for creditors |
| 11/13/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.4 | no | Title III | $100.00 | Recurring Financial Reports-updating generation file for creditors |
| 11/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-review FEP draft presentation for Generation Business Plan forecast initiative |
| 11/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | Yes | Operations | $1,680.00 | Generation Plant Operations-Develop draft timelines for execution of PREPA Generation initiatives |
| 11/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | Generation Plant Operations-Initial review of draft CIM from Citi for meeting on Nov 15 |
| 11/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-Review of P3 Team Peaker Unsolicited proposal for use in FEP Generation Initiatives capex forecast |
| 11/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-PREPA management meeting to discuss draft PREPA Generation Initiatives with IRP |
| 11/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.5 | Yes | Operations | $300.00 | Generation Plant Operations-Prepare assumptions of cash flow for PREPA Generation initiatives |
| 11/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.4 | Yes | Operations | $420.00 | Participation, Preparation & Follow-Up to Site Visits-Wrote trip report on Culebra Power Station visit |
| 11/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 7 | 0.7 | Yes | Operations | $210.00 | Participation, Preparation & Follow-Up to Site Visits-Discussion with FEP member on the status of generator installation at Culebra Power Station |
| 11/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Analyzed Creditor Meeting Materials for important updates to include on weekly dashboard |
| 11/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.7 | Yes | Operations | $210.00 | Business Process Improvement Initiatives-Meeting with PREPA legal to review Signature Authorization Improvement Initiative |
| 11/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.3 | Yes | Operations | $390.00 | Contract Management-Discussed Contract Management Improvement Initiative with PREPA legal |
| 11/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Generation Plant Analysis-Created spreadsheet of capacity expansion forecast data for IRP Scenario 4/3 |
| 11/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.0 | Yes | Operations | $300.00 | Business Process Improvement Initiatives-Made changes to Signature Authorization Matrix based on discussion with PREPA legal |
| 11/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Procurement Review-Attended MPMT tag up meeting to discuss current procurement initiatives |
| 11/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Procurement Review-Reviewed Procurement Dashboard and Tracker |
| 11/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 44 | 0.4 | Yes | Title III | $120.00 | Fee Application-Reviewed report on Fee Applications |
| 11/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.8 | No | Transformation | $468.00 | Generation Plant Operations-Discuss PREPA generation plan with FEP staff |
| 11/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 2.4 | No | Transformation | $1,404.00 | Generation Plant Analysis-Review details of PREPA generation plan with CORE3 advisors |
| 11/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.1 | No | Transformation | $1,228.50 | Generation Plant Analysis-Review draft confidential information memorandum materials |
| 11/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 2.7 | No | Transformation | $1,579.50 | Generation Plant Analysis-Analyze advisor feedback on generation capital expenditure forecast |
| 11/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.4 | No | Transformation | $819.00 | Generation Plant Operations-Discuss generation project with P3 and legal advisors |
| 11/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | Yes | Transformation | $1,346.40 | Transmission Infrastructure Improvements-Planning Route of 115 kV line to drive and inspect today |
| 11/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | Yes | Transformation | $1,162.80 | Transmission Infrastructure Improvements-Patrolling 115 kV line Guayama to Jobos |
| 11/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.7 | Yes | Transformation | $1,652.40 | Transmission Infrastructure Improvements-Patrolling 115 kV line Cambalache to Dos Bocas |
| 11/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Transformation | $489.60 | Transmission Infrastructure Improvements-Inspecting the line configuration at Dos Bocas |
| 11/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | No | Operations | $1,125.60 | Business Process Improvement Initiatives-Prepared Division of Responsibility Template to discuss with PREPA Legal |
| 11/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Discussed Cobra original contract payments with PREPA legal |
| 11/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Provided edits to the History of Hydropower presentation |
| 11/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.4 | Yes | Restoration | $750.40 | Historical Financial Results Analysis-Participated in PREPA/Cobra weekly progress/coordination meeting |
| 11/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Business Process Improvement Initiatives-Participated in PREPA meeting to discuss the PMO weekly progress report |
| 11/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Participated in PREPA/PMO meeting to discuss additional contract funding |
| 11/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Contract Review-Reviewed MASTEC Contract for correct terms and conditions |
| 11/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.9 | No | Operations | $688.50 | Generation Plant Analysis-Analyze current generation and grid management operations in order to develop the weekly report updates |
| 11/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding underlying assumptions for the derivation of the upcoming Proposed Budget |
| 11/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.5 | No | Operations | $1,147.50 | Recurring Operating Reports-Analyze weekly reports and operational support for financial data required under the terms of the Commonwealth Loan |
| 11/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 4.2 | Yes | Transformation | $2,305.80 | Environmental Initiatives-Attend meeting with CORE3, PREPA, and Advisors to discuss capital expenditures and schedules for generation initiatives. |
| 11/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.3 | Yes | Transformation | $1,811.70 | Environmental Initiatives-Participate in meeting with CORE3 and P3 to discuss capital expenditures, timelines, storage and hydroelectric plants rfps. |
| 11/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Operations | $329.40 | Environmental Compliance-Follow-up with PREPA staff regarding FERC licensing of Rio Blanco hydroelectric plant. |
| 11/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 40 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Review draft memo re: F&PP RFI response |
| 11/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 40 | 0.2 | No | Operations | $117.00 | Retail Rate Analysis-Discussion w/ Ankura staff re: draft memo to FOMB re: F&PP RFI response |
| 11/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.6 | No | Operations | $2,691.00 | Contract Management-Work on AMI RFQ submission initial assessment #7 |
| 11/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Business Process Improvement Initiatives-Response to management for consulting resources for customer engagement roadmap |
| 11/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.9 | No | Title III | $1,554.40 | Recurring Financial Reports-Creation of Monthly AR Reporting Files |
| 11/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.3 | No | Title III | $696.80 | Recurring Financial Reports-Continued investigation into DSO and appropriate levels of A/R |
| 11/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.7 | No | Transformation | $1,983.20 | Projections-Continued work on IRP |
| 11/14/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.1 | Yes | Operations | $25.00 | Capital Analysis-Research of PREPA Bond rating on Bloomberg |
| 11/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 4.1 | Yes | Operations | $2,197.60 | Data and Documents Management-Update the written assessments of the contractor work competed for better clarification and understanding |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | Documentation-Tracking of FEMA project worksheet progress for completed work and work under review for the restoration and permanent work |
| 11/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.6 | Yes | Operations | $321.60 | Generation Infrastructure Improvements-Assessment of the site visit report to Culebra for the progress of the completion of construction of generation |
| 11/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.8 | Yes | Title III | $428.80 | Cash Flow Analysis-Assess the billing progress reports from customer service |
| 11/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Cost Analysis-Review regarding the response to invoicing questions pertaining to cost reasonableness |
| 11/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | 124 - Maria: Mutual Aid Parties (MOU)-Discussion of the status of the Mutual Aid parties invoicing process with the MOU representatives and PREPA advisors |
| 11/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 2.6 | Yes | Operations | $1,393.60 | Business Process Improvement Initiatives-Changed format of Generation initiative PowerPoint based on feedback from FEP Generation leads |
| 11/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.3 | Yes | Restoration | $696.80 | Data and Documents Management-Updated MPMT tracker and dashboard with new procurement information and dates |
| 11/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Created Generation Status Weekly Creditor Report |
| 11/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 11/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Updated Grid Status Weekly Report |
| 11/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | Yes | Title III | $964.80 | Recurring Financial Reports-Coordinated Data Collection for FEMA Report, Bank Account Listing and Cash Flow Weekly Creditor Reports with Ankura Team |
| 11/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Attended meeting with CEO Advisory Staff on Generation initiatives and procurement management process |
| 11/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Coordinated Data Collection with Procurement Staff on status of procurements over the past two years |
| 11/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Attended tag up conversation with MPMT management on procurement Status |
| 11/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-prepare FEP summary of discussions from PREPA management meeting on Generation Initiatives/IRP of Nov 13 |
| 11/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.5 | Yes | Operations | $2,700.00 | Generation Plant Operations-Meeting w/ Navigant, Ankura and PREPA to discuss details of assumptions for PREPA draft Generation Initiatives |
| 11/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-Prepare follow up FEP notes for Navigant meeting on Gen Initiatives |
| 11/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-Meeting w P3, Navigant and FEMA to discuss approach for PREPA Peaker Generation RFP |
| 11/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-Meeting with P3 to discuss status of PREPA Energy Storage RFP process |
| 11/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | Yes | Operations | $660.00 | Generation Plant Operations-IRP status call with Citi, Navigant, PREPA and Ankura |
| 11/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-Prepare FEP notes for P3 meetings on Generation RFP's |
| 11/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.2 | Yes | Operations | $360.00 | Participation, Preparation & Follow Up to Site Visits-Reviewed Culebra trip report with FEP member |
| 11/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 1.1 | Yes | Restoration | $330.00 | Custom Operating Reports-Updated status of Procurements on weekly dashboard to reflect any changes from last week |
| 11/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.2 | Yes | Operations | $360.00 | Recurring Operating Reports-Reviewed November WP180 trackers |
| 11/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.2 | Yes | Operations | $360.00 | Custom Operating Reports-Revised the descriptions of each WP180 initiative on the weekly dashboard |
| 11/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | Yes | Operations | $180.00 | Generation Plant Operations-Summarized PREPA's generation data for the month of October |
| 11/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.1 | Yes | Transformation | $1,285.20 | Generation Plant Analysis-Reviewing report on Hydro Plants with respect to what was viewed on 11/15 |
| 11/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 4.6 | Yes | Transformation | $2,815.20 | Generation Plant Operations-Editing 2019 Vegetation Management RFP |
| 11/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | Yes | Transformation | $306.00 | Transmission Infrastructure Improvements-Expanding notes on Transmission and Distribution Maintenance |
| 11/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.9 | Yes | Transformation | $550.80 | Transmission Infrastructure Improvements-Completing edits of 2019 vegetation management RFP |
| 11/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.7 | Yes | Restoration | $1,447.20 | Cost Analysis-Analyzed MOU Payments and Status based on Ankura Spreadsheet |
| 11/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Contract Review-Reviewed Vegetation Management RFP |
| 11/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Contract Review-Provided comments based on review of vegetation management RFP review |
| 11/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Restoration | $482.40 | Cost Analysis-Analyzed Cobra Original Contract invoice submission and weekly payment |
| 11/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Discussed Cobra original contract invoices and actions required |
| 11/15/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 24 | 2.4 | Yes | Operations | $1,286.40 | Business Process Improvement Initiatives-Reviewed CMII Recommendations against implementation plan |
| 11/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.5 | No | Title III | $1,147.50 | Customer Forecasting-Develop methodology to generate an optional report on accounts receivable in case actual information cannot be generated from Company systems |
| 11/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.9 | No | Title III | $2,218.50 | Cost Analysis-Generate a new method to create the forecast of future fuel and purchased power for the Proposed Budget analysis |
| 11/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.7 | No | Title III | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Greenberg personnel on recent work on power contract restructurings |
| 11/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | No | Title III | $1,071.00 | Recurring Financial Reports-Finalize monthly accounts receivable information required under the terms of the Commonwealth Loan |
| 11/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.8 | Yes | Transformation | $2,086.20 | Generation Plant Analysis-Meeting with CITI to discuss confidential information memorandum related to condition of generating assets |
| 11/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | Yes | Transformation | $1,427.40 | Environmental Initiatives-Meeting with CITI to discuss confidential information memorandum related to environmental aspects of PREPA assets |
| 11/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Review Siemens Micro Grid Analysis and mapping |
| 11/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Transformation | $878.40 | Generation Plant Analysis-Meeting with PREPA senior management to plan for Peaker Request for Proposals and Permitting Strategy |
| 11/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo to PREPA IT re: status of consulting services procurement |
| 11/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 5 | 1.3 | Yes | Operations | $760.50 | Contract Analysis-Review AMI RFQI meter specifications with respondent #7 submission |
| 11/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Discussion w/ PREPA finance staff re: FAC Working Group kick-off mtg agenda |
| 11/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 5 | 0.3 | Yes | Operations | $175.50 | Contract Management-Cross reference AMI RFQI HES specifications with respondent #7 submission |
| 11/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Transformation | $994.50 | Interactions, Calls & Meetings with Advisors to Debtors-Review CIM w/ Citi staff |
| 11/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 5 | 4.3 | Yes | Operations | $2,515.50 | Contract Management-Work on AMI RFQI submission initial assessment #7 |
| 11/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.7 | No | Title III | $1,447.20 | Recurring Financial Reports-Reworking PREPA data files to provide data to creditors |
| 11/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.1 | No | Title III | $1,125.60 | Recurring Financial Reports-Working with regarding Collections |
| 11/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.2 | No | Transformation | $1,715.20 | Projections-Reviewed 3rd Party Data for battery storage cost analysis |
| 11/15/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 5 | 0.2 | No | Title III | $50.00 | Capital Analysis-Research of PREPA Bond rating on Bloomberg |
| 11/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.2 | No | Transformation | $1,852.40 | Generation Infrastructure Improvements-Discuss alternatives to the generation plan for the generation grid assessment |
| 11/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.3 | Yes | Restoration | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Analyze the processed payments for the public and private utilities that worked on the islanded under the MOU |
| 11/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Discussion of the status of the Mutual Aid parties invoicing process with the MOU representatives and PREPA advisors |
| 11/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.3 | Yes | Operations | $696.80 | Contract Analysis & Evaluation-Assessment of emergency contractor invoices/contract for analysis of compliance with regulations |
| 11/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Update Contract management process improvement (CMII) paper and presentation for CEO and management review |
| 11/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.5 | Yes | Operations | $268.00 | Contract Analysis & Evaluation-Overview of the current status of the Contract management process improvement (CMII) for CEO and management review |
| 11/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.7 | Yes | Operations | $911.20 | Business Process Improvement Initiatives-Meeting with LPPC advisor to discuss a "gap" analysis at PREPA |
| 11/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Business Process Improvement Initiatives-Reviewed Contract Management Change management initiative draft Document |
| 11/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Reviewed Contract Management Change management initiative draft Presentation |
| 11/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Reviewed OCPC Findings for Foreman Masters Services Agreement |
| 11/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Business Process Improvement Initiatives-Met with Generation team to discuss Generation initiatives CapEX forecast |
| 11/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Data and Documents Management-Updated MPMT tracker and dashboard with new procurement information and dates |
| 11/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Business Process Improvement Initiatives-Updated Generation initiative PowerPoint with new information and dates |
| 11/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 6.3 | Yes | Operations | $3,780.00 | Generation Plant Operations-Page turn meeting to review draft of CIM from COS, FEP and Ankura |
| 11/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-develop draft of cash flow forecast for PREPA peaker RFP |
| 11/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-call with Greenberg attorneys, FEP and PREPA PMO and Legal to discuss status of conventional plants PPOA's renegotiations |
| 11/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.5 | Yes | Operations | $300.00 | Generation Plant Operations-follow up to PPOA call above regarding renewable project status report |
| 11/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | Yes | Operations | $480.00 | Generation Plant Operations-Review draft FEP cash flow projection for IRP Scenario 4/Strategy |
| 11/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.2 | Yes | Operations | $360.00 | Renewable Generation Initiatives-Discussion with Ankura member on current status of Renewable PPOA renegotiations |
| 11/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.9 | Yes | Operations | $570.00 | Custom Operating Reports-Used WP180 trackers to update the status of each initiative on the weekly dashboard |
| 11/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.3 | Yes | Operations | $390.00 | Custom Operating Reports-Discussion with FEP members on any major tasks/accomplishments from last week |
| 11/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.4 | Yes | Operations | $720.00 | Custom Operating Reports-Created presentation that reflects updates/changes in WP180 initiatives in the last month |
| 11/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Operations | $360.00 | Renewable Portfolio Analysis-Discussion with PREPA member on current status of operating renewable generating facilities |
| 11/15/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | Yes | Operations | $270.00 | Contract Management-Prepared for tomorrow's presentation on Contract Management improvement |
| 11/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.2 | No | Title III | $702.00 | Contract Analysis & Evaluation-Discuss Purchased Power Offtake Agreements with PREPA legal advisors |
| 11/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.6 | Yes | Transformation | $1,591.20 | Transmission Infrastructure Improvements-Starting to develop a T&D maintenance plan |
| 11/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.2 | Yes | Transformation | $734.40 | Generation Plant Analysis-Calculating what different energy generation scenarios would cost |
| 11/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.1 | Yes | Transformation | $673.20 | Transmission Infrastructure Improvements-Researching the statistics of PREPA T&D for line lengths |
| 11/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 3.2 | Yes | Transformation | $1,958.40 | Transmission Infrastructure Improvements-Developing T&D maintenance plan write-up |
| 11/16/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Contract Review-Revised letter to PREPA Executive Director regarding Cobra funding amounts |
| 11/16/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Contract Review-Reviewed FEP comments to the Vegetation management RFP |
| 11/16/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Discussed weekly Cobra payments with PREPA PMO/Treasury personnel |
| 11/16/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Contract Review-Reviewed FEP Generation feeder restoration list |
| 11/16/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Restoration | $589.60 | Contract Review-Presented the CMII to PREPA Executive Director and Legal Council |
| 11/16/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Contract Review-Reviewed FEP EPA Overview of alternative fuel for San Juan Units 5 and 6 |
| 11/16/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Verified Cobra weekly payment and advised FEP Finance manager |
| 11/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on the finalization of assumptions and garnitures for the Proposed Budget |
| 11/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 41 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Commonwealth Officials-Attend a meeting of the Commonwealth and the Creditor Mediation team |
| 11/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.0 | No | Title III | $765.00 | Retail Rate Modeling-Enhanced the fuel and PPA estimation file with a detailed look at efficiency factors and all in rate calculations |

Filsinger Energy Partners
December 1, 2018 through December 31, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.7 | No | Operations | $535.50 | Cost Analysis-Allocated actual payroll costs into the required reporting buckets |
| 11/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.5 | No | Title III | $2,677.50 | 13-Week Cash Flow Reports-Analyze the specific components for the Proposed Budget and determine the overall projection of future cash flows |
| 11/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Environmental Initiatives-Revise EPA Engagement to Incorporate PREPA engineering staff comments |
| 11/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | Yes | Operations | $219.60 | Environmental Initiatives-Discussions with PREPA Environmental Staff and Legal Counsel to discuss permitting requirements for new peak generation. |
| 11/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | Yes | Operations | $768.60 | Environmental Initiatives-Preparation with PREPA staff and legal counsel to prepare for EPA meeting regarding San Juan Power Plant Permitting |
| 11/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 21 | 1.1 | Yes | Transformation | $603.90 | Transmission Infrastructure Improvements-Meeting with PREPA senior management to discuss contract management initiatives and gap analysis |
| 11/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Environmental Plant Analysis-Internal discussions regarding peaking power rfp, hydroelectric initiatives, and permitting |
| 11/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Operations | $658.80 | Environmental Initiatives-Participate in Meeting with EPA and PREPA to discuss permitting for San Juan Power Plant |
| EPA | 11/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Operations | $329.40 | Environmental Initiatives-Follow-up meeting with PREPA staff to discuss next steps with EPA |
| 11/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Generation Plant Analysis-Provide summaries of meeting results to FEP and PREPA management |
| 11/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Management-Review product specification sheets for AMI components; re: RFQI submission #7 |
| 11/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Review product staffing proposal for RFQI submission #7 |
| 11/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.6 | Yes | Operations | $936.00 | Contract Management-Work on AMI RFQI submission initial assessment #7 |
| 11/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | Yes | Operations | $1,053.00 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: WP180 initiatives review |
| 11/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.4 | Yes | Operations | $819.00 | Contract Management-Develop AMI RFQI submissions scoring comparison schedule |
| 11/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.6 | No | Transformation | $1,929.60 | Projections-Developed data for Gen Initiatives Update |
| 11/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.4 | No | Transformation | $1,822.40 | Projections-Prepared Presentation for Gen Initiatives |
| 11/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.7 | No | Operations | $911.20 | Procurement Management-Review of inflight RFP status' |
| 11/16/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.2 | No | Title III | $50.00 | Capital Analysis-Research of PREPA Bond rating on Bloomberg |
| 11/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Contract Analysis & Evaluation-Overview of the current status of the Contract management process improvement (CMII) with CIO and management review |
| 11/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.7 | Yes | Operations | $375.20 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 11/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Followed up on status of the Call Center RFP Procurement with MPMT |
| 11/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Coordinated Data collection with Customer services on outstanding documentation for the Call Center RFP |
| 11/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 2.6 | Yes | Operations | $1,393.60 | Business Process Improvement Initiatives-Updated Generation Initiative PowerPoint with new information and dates |
| 11/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Reviewed Mark Up of new Vegetation management RFP for FY 2020 |
| 11/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Reviewed MSA for Permanent work RFP submission to OCPC |
| 11/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Reviewed PREPA Vegetation Management RFP submission |
| 11/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.1 | Yes | Operations | $1,860.00 | Generation Plant Operations-Review for FEP comments the draft PREPA for Peaker Generation based on Bloomberg |
| 11/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.9 | Yes | Operations | $1,140.00 | Generation Plant Operations-Make changes to Generation Initiatives Presentation based on PREPA executive management comments |
| 11/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-Comments to IRP cash flow for Gen Initiatives Scenario 4/Strategy 3 |
| 11/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | Yes | Operations | $600.00 | Generation Plant Operations-Review presentation for EPA call on San Juan S&G gas conversion air permit changes |
| 11/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-Call w EPA, FEP and PREPA Environmental and Legal reps to discuss san Juan S&G air permit potential changes for gas conversion |
| 11/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-Develop Generation addition spread sheet for PREPA Generation Initiative |
| 11/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 2.6 | Yes | Operations | $780.00 | Contract Management-Reviewed Contract Management Improvement Initiative Report |
| 11/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 1.8 | Yes | Operations | $540.00 | Custom Operating Reports-Analyzed Creditor Meeting Materials for any major changes in the last week |
| 11/16/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.4 | Yes | Operations | $420.00 | Generation Plant Analysis-Analyzed data used in Economic Dispatch curve calculation |
| 11/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.7 | No | Transformation | $994.50 | Generation Plant Analysis-Analyze draft capital expense forecasts related to grid recovery |
| 11/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.6 | No | Transformation | $936.00 | Generation Plant Analysis-Analyze updated draft capital expense forecasts associated with draft IRP Scenario 4, Strategy 3 generation capacity expansion results |
| 11/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.7 | No | Transformation | $994.50 | Generation Plant Operations-Review draft generation capital expenditure forecast with generation working group stakeholders |
| 11/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | No | Transformation | $760.50 | Generation Plant Analysis-Review PREPA's comments on working draft of Energy System Modernization grid initiatives presentation |
| 11/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 1.9 | No | Title III | $1,111.50 | Data Request Response Preparation-Collect documents responsive to Title III discovery requests |
| 11/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 0.9 | No | Title III | $526.50 | Data Request Response Preparation-Prepare email responses to Title III legal team regarding discovery request |
| 11/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 11/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.8 | Yes | Transformation | $1,500.80 | Generation Plant Operations-Modeled Rate Impacts following PREPA guidance |
| 11/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.7 | No | Transformation | $911.20 | Documentation-Updated Gen Initiatives Presentation with updated information |
| 11/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.2 | No | Transformation | $1,756.80 | Generation Plant Analysis-New draft of new peak generation RFP from PREPA Management and provide comments |
| 11/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | No | Transformation | $329.40 | Generation Plant Analysis-Review Grid Initiatives Retail Impacts in light of comments from PREPA Management |
| 11/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Operations | $384.30 | Generation Plant Analysis-Discuss CapEx Assumptions for Grid Initiatives Presentation |
| 11/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 10 | 1.1 | No | Operations | $603.90 | Generation Plant Operations-Prepare basis for Peaker project for FEP draft of Generation Initiatives presentation |
| 11/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | No | Operations | $1,440.00 | Generation Plant Operations-Provide responses to PREPA Exec Mgmt. comments to FEP draft Generation Initiatives Presentation for input to PREPA |
| 11/17/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Updates to the October fee statement |
| 11/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.3 | Yes | Operations | $2,515.50 | Contract Management-AMI RFQI scoring committee meeting |
| 11/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.4 | Yes | Operations | $819.00 | Business Process Improvement Initiatives-Mtg w/ PREPA ICEE staff re: October production results |
| 11/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.4 | No | Transformation | $1,404.00 | Generation Plant Analysis-Update draft Energy System Modernization grid initiatives analysis |
| 11/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.2 | Yes | Transformation | $1,179.20 | Documentation-Presentation Preparation for Gen Initiatives following feedback |
| 11/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | No | Operations | $219.60 | Environmental Initiatives-Call with PREPA senior management to discuss P3 RFP |
| 11/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Transformation | $603.90 | Generation Plant Analysis-Calculate system losses and costs associated with new battery energy storage system concepts |
| 11/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | No | Transformation | $1,427.40 | Generation Plant Analysis-Finalize review and comments for PREPA Management regarding new peak generation RFP. |
| 11/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.3 | No | Transformation | $164.70 | Generation Initiatives-Response to information request from CITI regarding confidential information memorandum |
| 11/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | No | Operations | $1,260.00 | Generation Plant Operations-Develop changes to Generation Initiatives presentation to reflect PREPA Exec Mgmt. comments on projects for final submittal to PREPA |
| 11/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.7 | No | Operations | $1,620.00 | Generation Plant Operations-Analyze input to FEP Analyst for new cash flow curves associated with PREPA Generation Initiatives for submittal to Citi, PREPA. |
| 11/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.9 | No | Transformation | $2,441.80 | Generation Infrastructure Improvements-Review the grid generation plan for PREPA |
| 11/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | No | Transformation | $1,260.00 | Generation Plant Operations-Compiled summary of generation by plant, fuel burned, heat rates, fuel cost, generation cost, etc. |
| 11/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 4.1 | No | Operations | $1,230.00 | Generation Plant Operations-Compiled summary of generation by plant, fuel burned, heat rates, fuel cost, generation cost, etc. |
| 11/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 2.1 | No | Title III | $630.00 | Renewable Portfolio Analysis-Reviewed Punta Lima Wind Farm original contract |
| 11/19/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.5 | No | Transformation | $150.00 | Renewable Portfolio Analysis-Reviewed Punta Lima Wind Farm contract amendments |
| 11/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.3 | Yes | Transformation | $1,407.60 | Distribution Operations-Gathering Electric Reliability information to compare with PREPA for FEP |
| 11/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.1 | Yes | Transformation | $1,285.20 | Transmission Infrastructure Improvements-Working on Transmission and Distribution Maintenance Program |
| 11/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.4 | Yes | Transformation | $856.80 | Generation Plant Analysis-FEP discussion of Integrated Resource Plan economics re: generation |
| 11/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | Yes | Transformation | $1,346.40 | Transmission Infrastructure Improvements-Transmission and Distribution Maintenance Program |
| 11/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Reviewed OCPC RFI listing for outstanding procurement issues |
| 11/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Reviewed PREPA Transmission re-establishment plan for updated and completed restoration projects |
| 11/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.3 | No | Operations | $1,232.80 | Capital Analysis-Updated Generation Initiative Tracker quadchart presentation |
| 11/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | No | Operations | $1,125.60 | Business Process Improvement Initiatives-Developed Contract Closeout Checklist for discussion with PREPA T&D |
| 11/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.1 | Yes | Operations | $53.60 | Business Process Improvement Initiatives-Sent Contract Closeout Checklist for review and comments |
| 11/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.1 | No | Operations | $53.60 | Business Process Improvement Initiatives-Sent Division of Responsibility Matrix for review and comment |
| 11/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-Commenced Strategy for Contract Management initiative Implementation |
| 11/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 5 | 0.3 | Yes | Restoration | $164.70 | Cost Analysis-Discussed last weeks Payments with Cobra Senior Management |
| 11/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | No | Title III | $3,213.00 | 13-Week Cash Flow Reports-Extend projection of emergency spending and related FEMA reimbursements through remainder of fiscal year |
| 11/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.0 | No | Title III | $765.00 | Contract Analysis & Evaluation-Analyze Punta Lima renewable wind contract components |
| 11/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | Yes | Restoration | $750.40 | 101 - Maria: Cobra / Emergency-Analysis of the Cobra dashboard for payment process analysis |
| 11/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.2 | Yes | Operations | $643.20 | Quality Control-Communication with FEP for project status on reporting of the operations and transformation |
| 11/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 3.8 | Yes | Transformation | $2,036.80 | Documentation-Assessment of the written justification for work completed on island with regards to the transformation of PREPA |
| 11/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Analysis & Evaluation-Discussion with CMII team of Contract management process improvement (CMII) response from the CEO |
| 11/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.7 | Yes | Title III | $375.20 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 11/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.1 | No | Transformation | $1,125.60 | Capital Analysis-Compared capital models between PREPA and COR3 |
| 11/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 34 | 0.4 | No | Operations | $214.40 | Capital Analysis-Built new Capital Forecast Model for work with COR3 |
| 11/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | No | Operations | $329.40 | Environmental Initiatives-Review FERC Licensing Legal Opinions for Hydro Plants |
| 11/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | No | Operations | $658.80 | Generation Plant Analysis-Provide comments related to Costa Sur Reliability Projects |
| 11/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | No | Transformation | $494.10 | Generation Plant Analysis-Internal discussions regarding plant dispatch |
| 11/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Operations | $384.30 | Generation Plant Analysis-Weekly meeting with Citi to discuss status and next steps |
| 11/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-Discuss Reliability Initiative for Costa Sur with PREPA Exec Mgmt. related to Generation Initiatives presentation |
| 11/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-Draft follow-up memo to FEP Mgmt. and PREPA for summary of discussions associated with Costa Sur reliability initiative |
| 11/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-Review FEP comments to Peaker Project RFP specification with FEP Generation Team |
| 11/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | No | Operations | $1,020.00 | Generation Plant Operations-Provide FEP analyst with input for Solar project schedules/assumptions for Capex Forecast of PREPA Generation Initiatives |

Filsinger Energy Partners
December 1, 2018 through December 31, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | no | Operations | $840.00 | Generation Plant Operations-Provide FEP analyst input for Energy Storage project schedules/assumptions for Capex Forecast of PREPA Generation Initiatives |
| 11/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | no | Operations | $780.00 | Generation Plant Operations-Input to FEP analyst regarding variable dispatch costs model for use in Generation Initiatives presentation |
| 11/19/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Create searchable files for 3rd interim fee statement for LS Trustee |
| 11/19/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | No | Title III | $149.60 | Fee Application-Prepare December budget |
| 11/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 26 | 1.6 | Yes | Operations | $936.00 | Contract Management-Build project close-out checklist for contractor management program |
| 11/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Transformation | $702.00 | Monthly Performance Reports-Research PREPA CS service order processing efficiency for the CIM |
| 11/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Transformation | $117.00 | Monthly Performance Reports-Revisit PREPA CS re: service order efficiency metric reporting for the CIM |
| 11/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.6 | Yes | Transformation | $351.00 | Distribution Reliability Analysis-Research industry reliability metrics for the CIM |
| 11/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.3 | Yes | Transformation | $175.50 | Distribution Reliability Analysis-Memo to CITI re: reliability metrics for the CIM |
| 11/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Review historical PREPA generation statistics for F&PP diligence |
| 11/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 4.1 | No | Transformation | $3,452.20 | Generation Infrastructure Improvements-Analyze the current IRP scenarios being run by Siemens |
| 11/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.9 | Yes | Transformation | $1,599.80 | Business Process Improvement Initiatives-Meet with LPPC to discuss current PREPA operations and future transformations |
| 11/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 1.3 | Yes | Operations | $1,094.60 | Renewable Portfolio Analysis-Assessment regarding the renewable PPOA status |
| 11/19/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.1 | No | Title III | $25.00 | Capital Analysis-Research of PREPA Bond rating on Bloomberg |
| 11/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.2 | No | Transformation | $1,287.00 | Generation Plant Analysis-Update analysis of Energy Systems Modernization grid initiatives rate impact estimates |
| 11/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | No | Transformation | $643.50 | Generation Plant Operations-Update Energy Systems Modernization grid initiatives draft presentation with PREPA's comments |
| 11/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.4 | No | Transformation | $234.00 | Generation Plant Operations-Discuss transformation topics with FOMB and PREPA advisors |
| 11/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | No | Operations | $760.50 | Business Process Improvement Initiatives-Draft Costa Sur reliability talking points for PREPA executive team |
| 11/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.3 | No | Operations | $760.50 | Generation Plant Operations-Communicate with PREPA senior staff re: T&D maintenance procedure |
| 11/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 1.4 | no | Title III | $420.00 | Recurring Financial Reports-Analyzed Creditor Meeting Materials |
| 11/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 1.3 | no | Operations | $390.00 | Recurring Operating Reports-Updated weekly dashboard to reflect any major changes in the Creditor Meeting Materials |
| 11/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.8 | no | Operations | $240.00 | Custom Operating Reports-Call with FEP member to discuss changes that need to be made to the WP180 presentation |
| 11/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.8 | no | Operations | $840.00 | Custom Operating Reports-Updated WP180 presentation to show changes from October trackers |
| 11/20/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 1.7 | no | Operations | $510.00 | Procurement Management-Reviewed Procurement Dashboard to prepare for MPMT tag up meeting |
| 11/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.8 | Yes | Transformation | $1,101.60 | Generation Plant Analysis-Review of today's presentation to board on draft grid initiatives |
| 11/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.6 | Yes | Transformation | $1,591.20 | Transmission Infrastructure Improvements-Working on Transmission and Distribution Maintenance Program |
| 11/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | Yes | Transformation | $1,346.40 | Transmission Infrastructure Improvements-Researching Transformer maintenance procedures |
| 11/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Operations | $1,040.40 | Transmission Infrastructure Improvements-Continuing to work on T&D maintenance procedure |
| 11/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Data and Documents Management-Attended MPMT tag up meeting to discuss current procurement initiatives |
| 11/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 1.6 | Yes | Restoration | $857.60 | Data and Documents Management-Updated Procurement Dashboard and tracker with new procurement initiatives |
| 11/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.9 | Yes | Operations | $482.40 | Capital Analysis-Updated Generation Initiative Tracker quadchart presentation |
| 11/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 33 | 0.6 | Yes | Restoration | $321.60 | Monthly Performance Reports-Attended Claims weekly update meeting |
| 11/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Created Procurement Status update presentation for PREPA PMO office |
| 11/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Discussed Call Center RFP Status with MPMT and Customer Service Personnel |
| 11/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Reviewed 725 Financial Status Report provided by PREPA |
| 11/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Restoration | $911.20 | Cost Analysis-Discussed Cobra payments and issues related to payments with PMO |
| 11/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Business Process Improvement Initiatives-Continued deriving strategy for CMII resources and implementation |
| 11/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-Reviewed Contract Management Improvement initiative progress |
| 11/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 2.4 | No | Title III | $1,836.00 | Cash Flow Analysis-Develop initial assumptions related to the development of a balance of fiscal year weekly cash forecast |
| 11/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.8 | No | Title III | $612.00 | Generation Plant Operations-Procure an updated plant outage schedule for the balance of the fiscal year |
| 11/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.4 | No | Title III | $306.00 | Generation Plant Operations-Communicate with Ankura personnel related to the develop of rate efficiency factors |
| 11/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.8 | no | Title III | $200.00 | Recurring Financial Reports-updating transmission document for creditors |
| 11/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | no | Operations | $325.00 | Recurring Financial Reports-updating GIP file for creditors |
| 11/20/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.4 | no | Title III | $100.00 | Recurring Financial Reports-updating generation file for creditors |
| 11/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 3.2 | Yes | Operations | $1,715.20 | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 11/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 2.6 | Yes | Title III | $1,393.60 | Fee Application-Review supporting documentation for FEP's October invoice |
| 11/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | Yes | Restoration | $160.80 | 109 - n/a: General PW Related-Discussion of FEMA project work status and issues around the completion of the PW |
| 11/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.6 | Yes | Operations | $321.60 | Cash Flow Analysis-Assessment of the contractor billing supporting detail and necessary documentation |
| 11/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 11/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $549 | 17 | 3.3 | No | Transformation | $1,768.80 | Capital Analysis-Completed V1 of Capital Recovery Model for work with COR3 |
| 11/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.3 | No | Operations | $164.70 | Generation Plant Analysis-Correspondence with PREPA Planning regarding peak generation |
| 11/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | No | Transformation | $329.40 | Environmental Initiatives-Internal Meeting regarding IRP results and direction |
| 11/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | No | Transformation | $878.40 | Environmental Initiatives-Review of PREPA's analysis of environmental combination memorandum |
| 11/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | No | Transformation | $603.90 | Environmental Initiatives-Correspondence with P3A Legal Counsel regarding permitting requirements for battery systems |
| 11/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | no | Operations | $480.00 | Generation Plant Operations-FEP update call to discuss status of IRP and PREPA Generation Initiative discussions |
| 11/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.7 | no | Operations | $420.00 | Generation Plant Operations-FEP discussions with analyst to go over assumptions of capex forecast for PREPA Generation Initiatives |
| 11/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | no | Operations | $660.00 | Generation Plant Operations-follow-up comments to FEP analyst regarding capex forecast for PREPA Generation Initiatives |
| 11/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | no | Operations | $780.00 | Generation Plant Operations-Provide input to FEP analyst on assumptions for capex forecast for solar and energy storage options for Generation Initiatives |
| 11/20/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.4 | No | Title III | $523.60 | Fee Application-Review expense documentation for November fee statement |
| 11/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 4.6 | Yes | Operations | $2,691.00 | Retail Rate Analysis-Consolidate monthly accounting fuel consumption & cost data for historical analysis |
| 11/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Prepare for FAC Working Group meeting |
| 11/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-FAC Working Group meeting with PREPA (Fuel Adjustment Cost) |
| 11/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Analysis of monthly fuel consumption accounting data for F&PP diligence |
| 11/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Review October F&PP trial close |
| 11/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Provide direction re: carry forward of August reconciliation balance |
| 11/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Verify updated October F&PP trial close analytic structure |
| 11/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.6 | No | Operations | $351.00 | Internal Conference Call Participation-IRP permitting coordination call |
| 11/20/2018 | Puerto Rico | Tim Wang | Director | $585 | 31 | 2.4 | No | Transformation | $1,404.00 | Generation Plant Analysis-Calculate YTD heat rates for generation resource stack update |
| 11/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.5 | Yes | Transformation | $1,263.00 | Generation Infrastructure Improvements-Assessment of the IRP session |
| 11/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.2 | Yes | Transformation | $1,852.40 | Generation Infrastructure Improvements-IRP meeting session with Siemens |
| 11/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.8 | Yes | Operations | $1,515.60 | Contract Analysis & Evaluation-Update on the contractor management improvement initiative progress |
| 11/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.5 | No | Transformation | $1,263.00 | Fuel Commodity Analysis-Pre-Negotiations sessions for LNG review |
| 11/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.8 | Yes | Transformation | $1,515.60 | Fuel Commodity Analysis-Strategy Discussions for San Juan 5 and 6 |
| 11/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.2 | Yes | Transformation | $1,010.40 | Fuel Commodity Analysis-Review talking points with legal counsel at PREPA |
| 11/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.4 | No | Transformation | $336.80 | Fuel Commodity Analysis-Next steps assessment for LNG meeting |
| 11/21/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.2 | No | Title III | $50.00 | Capital Analysis-Research of PREPA Bond rating on Bloomberg |
| 11/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.8 | No | Transformation | $1,638.00 | Generation Plant Operations-Analysis of preliminary Puerto Rico grid reconstruction capital requirement forecast |
| 11/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 3.2 | No | Operations | $1,872.00 | Business Process Improvement Initiatives-Analyze PREPA's current operating expenses |
| 11/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 1.8 | no | Operations | $540.00 | Custom Operating Reports-Analyzed Grid Initiatives tracker |
| 11/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.2 | no | Operations | $660.00 | Renewable Portfolio Analysis-Reviewed Pattern Santa Isabel original contract |
| 11/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.4 | no | Operations | $420.00 | Renewable Portfolio Analysis-Reviewed Pattern Santa Isabel contract amendment |
| 11/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | no | Operations | $270.00 | Renewable Generation Initiatives-Follow up with FEP member on Contract Management Improvement Initiative meeting |
| 11/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Operations | $270.00 | Renewable Generation Initiatives-Communication with PREPA member with questions regarding wind PPOAs |
| 11/21/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.5 | no | Operations | $450.00 | Custom Operating Reports-Created list of major accomplishments/tasks completed during the previous week to add to weekly dashboard |
| 11/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | Transmission Infrastructure Improvements-Transformer section of T&D Maintenance program |
| 11/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | Yes | Transformation | $1,101.60 | Transmission Infrastructure Improvements-Field inspection procedures of T&D Maintenance program |
| 11/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | Yes | Transformation | $1,346.40 | Distribution Operations-Field inspection of Distribution Poles near NECOS |
| 11/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | Yes | Transformation | $1,162.80 | Distribution Operations-Working on Distribution pole maintenance section |
| 11/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | Yes | Title III | $643.20 | Recurring Financial Reports-Created Accounts Payable Report for Weekly Creditor Reporting Package |
| 11/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Edited Grid Status Report for the Weekly Creditor Reporting Package |
| 11/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Edited Generation Status Report for Weekly Creditor Reporting Package |
| 11/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Operations | $321.60 | Recurring Financial Reports-Reviewed Generation Cost Report for DIP reporting package |
| 11/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.6 | Yes | Title III | $857.60 | Recurring Financial Reports-Coordinated Data Collection for Cash Flow, Bank Account Listing and FEMA Flash reports for the weekly creditor reporting package |
| 11/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 2.6 | Yes | Operations | $1,393.60 | Capital Analysis-Updated Generation Initiative Tracker quadchart presentation |
| 11/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.4 | Yes | Operations | $1,286.40 | Business Process Improvement Initiatives-Refined development of the Division of Responsibility Matrix |
| 11/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Distribution Operations-Field inspection of distribution electrical poles near NECOS |
| 11/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Continued deriving strategy for CMII resources and implementation |
| 11/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.3 | No | Title III | $1,759.50 | Recurring Operating Reports-Analyze T&D, generation and operations to develop the weekly reports required under the Commonwealth Loan |
| 11/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.5 | No | Title III | $1,912.50 | Contract Analysis & Evaluation-Analyze the draft IRP analysis related to the EcoElectrica contract and develop changes required to appropriately model contract |
| 11/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | No | Title III | $765.00 | 13-Week Cash Flow Reports-Evaluate the weekly cash flow activities for the weekly Commonwealth Loan report |
| 11/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.7 | No | Title III | $535.50 | Retail Rate Analysis-Determine the long term efficiency factor rate for the long term cash forecast |
| 11/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.6 | Yes | Operations | $321.60 | Cash Flow Analysis-Review of invoice supporting detail to ensure appropriateness of billing cost |
| 11/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.2 | No | Operations | $643.20 | Cash Flow Analysis-Communications with FEP staff based on the contractor billing review process and supporting detail |
| 11/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.6 | Yes | Restoration | $321.60 | 124 - Mutual Aid Parties (MOU)-Analyze the processed payments for the public and private utilities that worked on the islanded under the MOU |
| 11/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | No | Operations | $375.20 | Contract Management-Communication with FEP for project status updates regarding the operations within PREPA |
| 11/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.3 | No | Operations | $696.80 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.4 | no | Operations | $1,286.40 | Data and Documents Management-Update the written assessments of the contractor work competed for better clarification and understanding |
| 11/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.2 | No | Operations | $643.20 | Cash Flow Analysis-Contractor reconciliation of budgeted invoices |
| 11/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Transformation | $384.30 | Environmental Initiatives-Coordination with designated environmental permitting taskforce |
| 11/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | No | Transformation | $274.50 | Generation Plant Analysis-Meeting with Citi to discuss IRP and ESM Plan |
| 11/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | No | Transformation | $933.30 | Generation Plant Analysis-Review and submit additional generation related confidential information memorandum data |
| 11/21/2018 | Puerto Rico | Scott Davis | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-PREPA conference call w Siemens, Citi, Ankura and FEP |
| 11/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | No | Operations | $351.00 | Retail Rate Analysis-Update published F&PP components table |
| 11/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | No | Operations | $58.50 | Retail Rate Analysis-Memo to Ankura staff re: published F&PP efficiency factors |
| 11/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.7 | No | Operations | $1,579.50 | Retail Rate Analysis-Update historical computation of selected closing file data |
| 11/21/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.4 | No | Operations | $1,404.00 | Contract Review-Review EcoElectrica and AES capacity payments |
| 11/21/2018 | Puerto Rico | Tim Wang | Director | $585 | 24 | 2.6 | No | Operations | $1,521.00 | Generation Plant Analysis-Revise generation resource stack for CIM |
| 11/21/2018 | Puerto Rico | McGlynn Nickel | Analyst | $250 | 3 | 0.1 | No | Title III | $25.00 | Capital Analysis-Research of PREPA Bond rating on Bloomberg |
| 11/21/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 3.2 | No | Transformation | $1,872.00 | Generation Plant Analysis-Analyze Integrated Resource Plan draft results for generation long-term capacity expansion |
| 11/21/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.3 | No | Transformation | $760.50 | Generation Plant Operations-Discuss Integrated Resource Plan with generation working group stakeholders |
| 11/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | Yes | Transformation | $856.80 | Transmission Infrastructure Improvements-Reviewing Engineers proposal to provide Independent Engineer Analysis |
| 11/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | Distribution Infrastructure Improvements-Working on Transmission and Distribution Maintenance Program |
| 11/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | Yes | Transformation | $1,162.80 | Distribution Infrastructure Improvements-Taking pictures of various distribution lines in area of NEOS |
| 11/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 11 | 2.5 | Yes | Transformation | $1,530.00 | Distribution Infrastructure Improvements-Working on Distribution pole maintenance action on maintenance plan |
| 11/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $604.50 | Environmental Initiatives-Coordination with environmental permitting taskforce |
| 11/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | No | Operations | $1,680.00 | Generation Plant Operations-prepare draft milestone schedules for combined cycle options of PREPA Generation Initiatives for FEP Team review |
| 11/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | No | Operations | $1,260.00 | Generation Plant Operations-prepare draft milestone schedules for renewables options of PREPA Generation Initiatives for FEP Team review |
| 11/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-prepare draft milestone schedules for peaker project of PREPA Generation Initiatives for FEP Team review |
| 11/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.7 | No | Transformation | $911.20 | Generation Asset Modeling-Created Timeline for current grid initiatives |
| 11/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-complete draft schedules for generation Initiatives |
| 11/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-work w/ FEP analyst team to revise XL file for schedules of Generation Initiatives |
| 11/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.1 | Yes | Transformation | $1,701.90 | Environmental Initiatives-Review Permits Management Office Requirements for Generation Initiative Projects. |
| 11/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-finalize draft of Generation Initiative schedules for distribution to FEP team for review |
| 11/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-update draft Generation initiative schedules for initial correction/modifications |
| 11/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.3 | no | Operations | $690.00 | Contract Analysis & Evaluation-Developed outline of Punta Lima contract/amendments |
| 11/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.1 | no | Operations | $630.00 | Contract Analysis & Evaluation-Developed outline of Pattern contract/amendments |
| 11/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.8 | no | Operations | $540.00 | Renewable Portfolio Analysis-Calculated 2018 energy purchase prices for currently operating renewable projects |
| 11/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.3 | Yes | Transformation | $795.60 | Generation Plant Analysis-Reviewing order by PREB on natural gas conversion of SJ 5 and 6 |
| 11/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 4.7 | Yes | Transformation | $2,876.40 | Distribution Operations-Working on Underground Distribution Section of T&D Maintenance Program |
| 11/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Transformation | $734.40 | Distribution Operations-Reviewing PREPA Underground Standards |
| 11/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | Yes | Transformation | $856.80 | Transmission Infrastructure Improvements-Working on Overhead Transmission portion of T&D Maintenance Program |
| 11/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Cash Flow Analysis-Reviewed Resolution associated with alternate fuel - San Juan 5 and 6 |
| 11/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 3.1 | Yes | Operations | $1,661.60 | Business Process Improvement Initiatives-Continued working on CMII Implementation, Planning and Resources |
| 11/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Participated in conference call with EEI regarding MOU payments |
| 11/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Discussed MOU payments and status with PREPA management |
| 11/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Budget Analysis-Participated in conference call with PREPA/CORs regarding MOU payments |
| 11/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Reviewed CMII with PREPA management and discussed available resources |
| 11/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Budget Analysis-Discussed MOU payment status with FEP management |
| 11/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.0 | No | Title III | $765.00 | Contract Analysis & Evaluation-Summarize the terms and underlying principles of the Punta Lima wind contract in preparation for a meeting with the counterparty |
| 11/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 4.2 | No | Title III | $3,213.00 | Contract Review-Evaluate the terms of the contract for delivery from the Pattern wind project along with the development of contract review notes |
| 11/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.0 | No | Operations | $2,295.00 | Cash Flow Analysis-Analyze the expected operations of the EcoElectrica facility and develop a long term cash flow projection for operations |
| 11/26/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | No | Operations | $696.80 | Procurement Management-Reviewed current procurement statuses |
| 11/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.8 | Yes | Transformation | $2,086.20 | Environmental Initiatives-Review EQB Location Permit requirements and schedule |
| 11/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | Yes | Transformation | $1,427.40 | Environmental Initiatives-Prepare materials for Permitting Task Force Meeting |
| 11/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Transformation | $658.80 | Environmental Initiatives-Participate in Permitting Task Force Kick-off Meeting |
| 11/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Transformation | $933.30 | Transmission Operations-Coordinate San Juan 5 & 6 next steps regarding PREB resolution |
| 11/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | No | Operations | $612.00 | Fuel Commodity Analysis-Reviewed PREB Resolution RE: SJ 5&6 Conversion |
| 11/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.8 | No | Operations | $2,223.00 | Contract Management-Develop AMI RFQ submissions reference questionnaire |
| 11/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.9 | Yes | Restoration | $1,018.40 | Contract Analysis & Evaluation-Discussion with CMI team of Contract management process development and next steps |
| 11/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | Yes | Restoration | $750.40 | 124 - Maria: Mutual Aid Parties (MOU)-Analyze the processed payments for the public and private utilities that worked on the islanded under the MOU |
| 11/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.6 | Yes | Transformation | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 11/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.7 | Yes | Operations | $375.20 | Transmission Infrastructure Improvements-Collaboration with planning for next steps of the transformation |
| 11/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 11/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.3 | Yes | Operations | $696.80 | Contract Analysis & Evaluation-Assessment of emergency contractor invoices/contract for analysis of compliance with regulations |
| 11/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | No | Operations | $1,320.00 | Generation Plant Operations-conference call/discussion w PREPA, P3, Navigant and Ankura to discuss permit schedules for Generation Initiatives |
| 11/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-follow-up w FEP generation team regarding permitting issues for Generation Initiative schedules |
| 11/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.2 | Yes | Transformation | $1,010.40 | Renewable Portfolio Analysis-Meet with King and Spalding and PREPA to prepare for negotiations on Punta Lima |
| 11/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 33 | 3.6 | Yes | Transformation | $3,031.20 | Renewable Portfolio Analysis-Preparation discussions for Punta Lima wind farm insurance issues |
| 11/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 3.3 | No | Operations | $1,930.50 | Generation Plant Operations-Discuss open transformation topics with PREPA and FOMB advisors |
| 11/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.9 | No | Operations | $1,111.50 | Generation Plant Analysis-Review updated draft confidential information memorandum |
| 11/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.7 | No | Operations | $994.50 | Generation Plant Analysis-Review draft energy system modernization work plans |
| 11/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | No | Operations | $760.50 | Emergency Restoration - contract management-Review responses to Office of Inspector General requests for Cobra Contract information |
| 11/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | No | Operations | $468.00 | Emergency Restoration - general-Follow up on Office of the Inspector General requests for information |
| 11/26/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | No | Restoration | $409.50 | Emergency Restoration - contract management-Discuss Whitefish Energy with PREPA advisors |
| 11/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 3.1 | yes | Operations | $930.00 | Renewable Portfolio Analysis-Created presentation with updated information on all Renewable PPOAs |
| 11/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | yes | Operations | $270.00 | Renewable Portfolio Analysis-Meeting with Legal to discuss scenarios that may be presented during Punta Lima renegotiations |
| 11/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 2.7 | yes | Operations | $810.00 | Renewable Portfolio Analysis-Worked with FEP member to create model to calculate NPV of wind projects |
| 11/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 2.4 | yes | Operations | $720.00 | Renewable Portfolio Analysis-Meeting with FEP members to review NPV calculations |
| 11/27/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 1.1 | Yes | Operations | $330.00 | Procurement Management-Attended MPMT tag up meeting to discuss current procurement issues |
| 11/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | Yes | Transformation | $1,407.60 | Distribution Infrastructure Improvements-Reviewing Distribution Hardening after hurricane damage |
| 11/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | Yes | Transformation | $1,162.80 | Transmission Infrastructure Improvements-Working on Overhead Transmission portion of T&D Maintenance Program |
| 11/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | Yes | Transformation | $856.80 | Transmission Infrastructure Improvements-Reviewing Engineers schedule for transmission system condition assessment |
| 11/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.8 | Yes | Transformation | $964.80 | Transmission Infrastructure Improvements-Developing maintenance parameters for underground transmission system |
| 11/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Analyzed Cobra weekly payments together with PREPA PMO |
| 11/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 3.1 | Yes | Operations | $1,661.60 | Business Process Improvement Initiatives-Continued working on CMII Implementation, Planning and Resources |
| 11/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Participated in 2nd conference call with EEI regarding MOU payments |
| 11/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-Discussed CMII preliminary plan with FEP management |
| 11/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Discussed CMII plan with Engineering management |
| 11/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Discussed MOU payments with PREPA audit team with recommendations |
| 11/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Proposed MOU advance payment on unaudited/unpaid Eni invoices |
| 11/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 1.4 | No | Title III | $1,071.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Monthly update call with the FOMB and FOMB advisors regarding the operations of the Company |
| 11/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.2 | No | Title III | $153.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura and Company personnel regarding the current status of insurance matters related to the hurricanes |
| 11/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.0 | No | Operations | $1,530.00 | Cash Flow Analysis-Analyze the expected operations of the AES coal facility and develop a long term cash flow projection for the facility |
| 11/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.0 | No | Operations | $1,530.00 | Cash Flow Analysis-Evaluate the operational attributes of each of the currently operating renewable facilities and develop a long term cash flow projection for their expected operation |
| 11/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.0 | No | Operations | $2,295.00 | Cash Flow Analysis-Review the potential operations of the Costa Sur facility and the related contract delivery terms for LNG in order to develop a long term cash flow projection for the plant |
| 11/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.8 | No | Title III | $1,377.00 | Recurring Financial Reports-Create and review the monthly reporting package required to be filed with the FOMB under the terms of the Commonwealth Loan |
| 11/27/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.8 | No | Title III | $200.00 | Recurring Financial Reports-updating transmission document for creditors |
| 11/27/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.3 | No | Title III | $325.00 | Recurring Financial Reports-updating DIP file for creditors |
| 11/27/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.4 | No | Title III | $100.00 | Recurring Financial Reports-updating generation file for creditors |
| 11/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 71 | 1.3 | No | Operations | $696.80 | Procurement Management-Led MPMT Tagup meeting around in-flight procurements |
| 11/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.5 | No | Operations | $268.00 | Procurement Management-Review-Participated in OCPC Weekly Meeting |
| 11/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.7 | yes | Transformation | $1,983.20 | Projections-Modeled Renewable Contracts for PPA valuation |
| 11/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 1.4 | No | Title III | $750.40 | Recurring Financial Reports-Finished FOMB financial reporting |

Filsinger Energy Partners
December 1, 2018 – December 31, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Coordination meeting with team regarding ongoing initiatives |
| 11/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.4 | Yes | Operations | $750.40 | Procurement Management-Reviewed PREB announcement concerning Northern Fuel |
| 11/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.7 | Yes | Operations | $911.20 | Procurement Management-Met with PREPA team members regarding initiatives |
| 11/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.4 | Yes | Transformation | $1,317.60 | Environmental Initiatives-Begin to Develop Form of Permitting Matrix for generation initiative projects |
| 11/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Transformation | $878.40 | Environmental Initiatives-Review EPA Permitting Timelines for PSD Permits |
| 11/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | Yes | Transformation | $933.30 | Environmental Initiatives-Prepare for meeting with Permit Taskforce Working Group |
| 11/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Obtain operating information regarding San Juan Units 5 & 6 |
| 11/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.2 | Yes | Transformation | $1,207.80 | Environmental Initiatives-Meet with Permit Taskforce Working Group |
| 11/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-Teleconference with Siemens regarding IRP |
| 11/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Internal Coordination Meeting regarding IRP and Work streams |
| 11/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.8 | Yes | Operations | $2,142.00 | Generation Plant Analysis-Reviewed Questions from Siemens regarding grid initiatives input questions |
| 11/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.2 | Yes | Operations | $1,683.00 | Generation Plant Analysis-Reviewed Grid Initiatives Gantt chart schedule |
| 11/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.1 | Yes | Operations | $1,606.50 | Generation Plant Analysis-Reviewed Grid Initiatives Capital cost estimate spreadsheet |
| 11/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.8 | Yes | Operations | $612.00 | Generation Plant Operations-Reviewed Costa Sur Pipe Support Analysis report |
| 11/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Generation Plant Analysis-Conference Call with Siemens regarding IRP |
| 11/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.2 | Yes | Operations | $117.00 | Business Process Improvement Initiatives-Discussion w/ PREPA PMO staff re: status of WP180 real estate initiatives |
| 11/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 4 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ staff re: WP180 initiatives status |
| 11/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 6 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Preparation for Fuel Adjustment Clause Working Group (FACWG) meeting |
| 11/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.1 | Yes | Operations | $643.50 | Retail Rate Analysis-FACWG meeting (Fuel Adjustment Cost) with PREPA staff |
| 11/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Mtg w/ PREPA IT re: CS customer engagement improvement roadmap |
| 11/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.9 | Yes | Operations | $526.50 | Contract Management-Attended MPMT tag up meeting to discuss current procurement initiatives |
| 11/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Review WP180 CS initiatives status in preparation for mtg w/ PMO staff |
| 11/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.2 | Yes | Operations | $117.00 | Business Process Improvement Initiatives-Meeting w/ PREPA PMO staff re: WP180 initiatives status & next steps |
| 11/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Memo to PREPA PMO staff re: call center modernization plan |
| 11/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.1 | Yes | Operations | $58.50 | Cost Analysis-Develop e-billing statistics request template |
| 11/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 6 | 0.8 | Yes | Operations | $468.00 | Contract Management-Incorporate PREPA Finance metrics into AMI RFQ scoring worksheet |
| 11/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Memo to PREPA Finance re: AMI RFQ financial scoring table |
| 11/27/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 0.4 | No | Operations | $290.00 | Monthly Performance Reports-Review WP 180 documents for upcoming call "side letter reporting" call with McKinsey advisors |
| 11/27/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 0.8 | No | Operations | $580.00 | Monthly Performance Reports-Side Letter reporting call with McKinsey Advisors |
| 11/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | No | Restoration | $643.20 | Data and Documents Management-Attended weekly MPMT tag up call |
| 11/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Data and Documents Management-Reviewed Procurement Tracker and Dashboard |
| 11/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.8 | No | Restoration | $964.80 | Data and Documents Management-Reviewed MPMT Response to RFI 117, Master Services Agreement for Permanent work |
| 11/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | No | Title III | $643.20 | Recurring Financial Reports-Updated Calculations for Weekly Generation report and grid Status report |
| 11/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 4 | 0.9 | No | Operations | $482.40 | Data and Documents Management-Phone call/discussion regarding the gantry crane procurement and bid committee A involvement in the approval process with MPMT team |
| 11/27/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.0 | Yes | Operations | $585.00 | General Defense Call Participation-IRP weekly update call with stakeholders |
| 11/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.5 | Yes | Restoration | $268.00 | 124 - Maria: Mutual Aid Parties (MOU)-Call with EEI representative on the Mutual Aid parties invoicing process |
| 11/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.6 | Yes | Restoration | $857.60 | 124 - Maria: Mutual Aid Parties (MOU)-Analyze the processed payments for the public and private utilities that worked on the islanded under the MOU |
| 11/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.4 | Yes | Operations | $214.40 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 11/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 3.3 | Yes | Operations | $1,768.80 | Monthly Performance Reports-Assessment of the KPI Dashboard for advisors and update for key milestones |
| 11/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.6 | Yes | Restoration | $321.60 | Business Process Improvement Initiatives-Assessment of the E-billing initiatives for an update of progress toward moving people onto a more electronic system |
| 11/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.1 | No | Operations | $589.60 | Business Process Improvement Initiatives-Review of the WP180 real estate initiative for a discussion on why the initiative has been on hold |
| 11/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Discussion with the PMO on real estate and customer service WP180 initiatives |
| 11/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Cash Flow Analysis-Update billing progress report analysis from the customer service department |
| 11/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | Yes | Restoration | $1,125.60 | Contract Analysis & Evaluation-Contract management process improvement (CMIH) paper and presentation for CEO and management review |
| 11/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-Review for comment the Navigant Generation Proposal Plan |
| 11/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 25 | 0.6 | No | Operations | $360.00 | Generation Plant Operations-obtain PREPA update for status of operating renewables projects under contract |
| 11/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 33 | 2.9 | Yes | Transformation | $2,441.80 | Renewable Portfolio Analysis-Meet with Punta Lima to discuss settlement |
| 11/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.6 | Yes | Transformation | $505.20 | Renewable Portfolio Analysis-Pre-meeting on Punta Lima discussions |
| 11/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 33 | 3.9 | Yes | Transformation | $3,283.80 | Renewable Portfolio Analysis-Settlement discussion with PL insurance issues |
| 11/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.4 | Yes | Transformation | $1,404.00 | Generation Plant Operations-Review Siemens Energy System Modernization update proposal |
| 11/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.9 | Yes | Transformation | $1,111.50 | Generation Plant Operations-Discuss required inputs to Integrated Resource Plan ESM scenario with PREPA advisors |
| 11/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | Yes | Transformation | $760.50 | Generation Plant Operations-Review confidential draft of attorney work product |
| 11/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 1.6 | Yes | Operations | $480.00 | Renewable Portfolio Analysis-Reviewed wind energy rate scenarios with FEP member to prepare for meeting with Legal |
| 11/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 1.2 | Yes | Operations | $360.00 | Renewable Portfolio Analysis-Meeting with Legal to discuss NPV calculations |
| 11/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | yes | Operations | $240.00 | Business Process Improvement Initiatives-Added Program Director Qualifications to the Contract Management Improvement Initiative Report |
| 11/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 1.6 | Yes | Operations | $480.00 | Renewable Portfolio Analysis-Meeting with FEP member to discuss NPV scenarios for Pattern project |
| 11/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 1.0 | Yes | Operations | $300.00 | Renewable Portfolio Analysis-Calculated NPV of Pattern projects under specific scenarios |
| 11/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.1 | Yes | Operations | $330.00 | Business Process Improvement Initiatives-Improvement Initiative discussions |
| 11/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 1.2 | Yes | Operations | $360.00 | Renewable Portfolio Analysis-Created graphics that show the change in wind energy rates as NPV changes |
| 11/28/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Custom Operating Reports-Communication with FEP members on any major accomplishments/tasks from last week |
| 11/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.4 | Yes | Transformation | $1,468.80 | Transmission Infrastructure Improvements-Working on Underground Transmission portion of T&D Maintenance |
| 11/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | Yes | Transformation | $1,162.80 | Transmission Infrastructure Improvements-Reviewing transmission capacities with respect to generation at Mayaguez |
| 11/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | Transmission Infrastructure Improvements-Reviewing underground transmission system standards |
| 11/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | Yes | Transformation | $918.00 | Distribution Infrastructure Improvements-Review of manufacturer substation maintenance recommendations |
| 11/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Business Process Improvement Initiatives-Continued working on CMII implementation, Planning and Resourcing |
| 11/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Prepared Requirements for Program Director for recruiting purposes |
| 11/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives in PREPA meeting regarding EEI MOU payments/discussion |
| 11/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Participated in EEI conference call for discussions related to MOU payments |
| 11/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Discussed OMII team resources and contracts personnel expectations |
| 11/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Restoration | $857.60 | Contract Management-Participated in weekly PREPA/COBRA coordination meeting |
| 11/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Discussed EEI MOU payments with PREPA Treasury |
| 11/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Operations | $321.60 | Cost Analysis-Discussed potential payments of $50M invoiced amounts with PREPA DFMO |
| 11/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Budget Analysis-Prepared memorandum for MOU 50% of invoiced amount for approval |
| 11/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Financial Reports-Create the presentation materials regarding the current status of PREPA liquidity for the Commonwealth's call with creditors |
| 11/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.4 | No | Title III | $306.00 | Contract Analysis & Evaluation-Finalize the review and approval of the economic analysis of the dynamics of the Punta Lima wind contract |
| 11/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.9 | No | Operations | $2,218.50 | Cash Flow Analysis-Evaluate the operations of the PREPA Bunker C generation fleet and develop a long term cash flow projection for each facility |
| 11/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | No | Operations | $688.50 | Cash Flow Analysis-Analyze the weekly cash flow activities of the Company in order to finalize the weekly cash flow report required under the Commonwealth Loan |
| 11/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Title III | $1,300.50 | Recurring Operating Reports-Evaluate the various operational aspects of the Company in order to deliver the weekly reports required under the Commonwealth Loan |
| 11/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.0 | No | Operations | $1,530.00 | Cash Flow Analysis-Analyze the weekly generation operations of the Company in order to deliver the weekly generation report required under the Commonwealth Loan |
| 11/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.6 | No | Operations | $459.00 | Cash Flow Analysis-Evaluate the operations of the PREPA diesel generation fleet and develop a long term projection of diesel procurement costs related to the operations of the various facilities |
| 11/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.2 | Yes | Operations | $643.20 | Procurement Management-Attended meeting regarding MSA with OCPC and PREPA |
| 11/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.3 | Yes | Operations | $1,232.80 | Procurement Management-Coordination of contract negotiation team |
| 11/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 3.5 | Yes | Operations | $1,876.00 | Documentation-Developed bar PREPA presentation for PMO |
| 11/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.4 | Yes | Transformation | $750.40 | Procurement Management-Pursued documentation relating to FEMA reimbursement |
| 11/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Met with PREPA team members regarding initiatives |
| 11/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 1.3 | Yes | Transformation | $713.70 | Environmental Initiatives-Develop Form of Permitting Matrix for generation initiative projects |
| 11/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 3.2 | Yes | Transformation | $1,851.70 | Environmental Initiatives-Develop Form of Permitting Matrix for generation initiative projects |
| 11/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | Yes | Operations | $164.70 | Generation Plant Operations-Coordinate meetings for Mayaguez conditions assessment review |
| 11/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Operations-Discussions with Navigant regarding Mayaguez turnaround and rehabilitation plans |
| 11/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | Yes | Operations | $219.60 | Generation Plant Analysis-Review new LNG proposal and presentation to PREPA |
| 11/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Operations-Discuss LNG contracting strategy with senior management for fuel procurement contract |
| 11/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 1.3 | Yes | Operations | $994.50 | Fuel Commodity Analysis-Prepared comments on Jones Act Waiver Application |
| 11/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 2.7 | Yes | Operations | $2,065.50 | Fuel Commodity Analysis-Prepared comments on Jones Act Waiver Application |
| 11/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 3.8 | Yes | Operations | $2,983.50 | Generation Plant Analysis-Provided draft answers to Siemens grid initiative questions |
| 11/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | Yes | Operations | $994.50 | Business Process Improvement Initiatives-Evaluated justification analysis process for WP180 initiatives |
| 11/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.6 | Yes | Operations | $1,521.00 | Contract Management-Review/revise PREPA AMI RFQ submission scoring review |
| 11/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Update F&PP diligence analysis with October financial closing data |
| 11/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Discussion w/ staff re: PREPA procurement initiatives status and next steps |
| 11/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | Yes | Operations | $526.50 | Contract Management-Review latest draft call center RFP |
| 11/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.0 | Yes | Operations | $585.00 | Cost Analysis-Discussion w/ staff re: IRP scenario data request |
| 11/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Weekly Accounts Payable Report for Weekly Creditor Reporting Package |
| 11/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Edited Grid Status Report for Weekly Creditor Reporting Package |
| 11/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Edited Generation Status Report for Weekly Creditor Reporting Package |
| 11/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | No | Title III | $643.20 | Recurring Financial Reports-Updated Generation Cost Report for Weekly Creditor Reporting Package |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.1 | No | Title III | $1,125.60 | Recurring Financial Reports-Coordinated data Collection for FEMA, Cash Flow, and Bank Account Reports for Weekly Creditor Reporting Package |
| 11/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Contract Analysis & Evaluation-Reviewed revised call center RFP document |
| 11/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | No | Restoration | $750.40 | Data and Documents Management-Coordinated data collection for the FOMB RFI regarding Foreman Electric Services |
| 11/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | Yes | Restoration | $160.80 | 124 - Mutual Aid Parties (MOU)-Call with EEI representative on the Mutual Aid parties invoicing process |
| 11/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.1 | Yes | Restoration | $1,125.60 | 124 - Mutual Aid Parties (MOU)-Analyze the processed payments for the public and private utilities that worked on the islanded under the MOU |
| 11/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.8 | Yes | Operations | $964.80 | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of advisor |
| 11/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 2.1 | Yes | Operations | $1,125.60 | Budget Analysis-Prepare auditing information for BDO on billing contract |
| 11/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.7 | Yes | Restoration | $375.20 | Cash Flow Analysis-Meeting with finance to discuss payments and billing for contractors that were on island that helped during the restoration |
| 11/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.6 | Yes | Operations | $857.60 | Recurring Operating Reports-Operational history tracking of the CRU reported for functionality status vs substation energization |
| 11/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.9 | Yes | Operations | $482.40 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project work |
| 11/28/2018 | Puerto Rico | Norm Spence | Managing Director | $600 | 10 | 2.3 | No | Operations | $1,380.00 | Generation Plant Operations-review draft Jones Act Waiver Application for comments |
| 11/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.1 | Yes | Transformation | $1,768.20 | Generation Plant Analysis-Staff meeting to address San Juan 5/6 |
| 11/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 4.1 | Yes | Operations | $3,452.20 | Transmission Infrastructure Improvements-Review build back better plan |
| 11/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 3.4 | Yes | Operations | $2,862.80 | Residential Customer Analysis-Calculate customer metrics for new construction |
| 11/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.6 | Yes | Transformation | $936.00 | Generation Plant Operations-Discuss peaking unit inputs to draft ESM generation plan |
| 11/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | Yes | Restoration | $643.50 | Generation Plant Operations-Review status of major procurement activities |
| 11/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.8 | Yes | Transformation | $468.00 | Generation Plant Operations-Review draft response to Siemens IRP related questions |
| 11/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Review PREB orders related to San Juan fuel conversion |
| 11/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.6 | Yes | Operations | $936.00 | Permanent Work - Generation-Research status of funding for large mobile generation procurement |
| 11/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Restoration | $526.50 | Emergency Restoration - general-Discuss OIG requests with PREPA advisors |
| 11/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | Yes | Restoration | $760.50 | Emergency Restoration - contract management-Discuss WEH with PREPA legal advisors |
| 11/28/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 3.2 | Yes | Title III | $1,872.00 | Contract Analysis & Evaluation-Analyze Power Purchase Agreement contract scenarios |
| 11/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.4 | Yes | Operations | $420.00 | Business Process Improvement Initiatives-Meeting with DFMO regarding Contract Management Improvement Initiative |
| 11/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.8 | Yes | Operations | $540.00 | Renewable Portfolio Analysis-Continued work on Renewable PPOAs presentation |
| 11/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 1.3 | Yes | Operations | $390.00 | Documentation-Analyzed Procurement dashboard for changes in Procurement status |
| 11/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 0.9 | Yes | Operations | $270.00 | Documentation-Updated Procurement status on weekly dashboard to reflect any procurement changes |
| 11/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | Yes | Operations | $240.00 | Contract Analysis & Evaluation-Reviewed Pattern contract for details on contract term |
| 11/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.3 | Yes | Operations | $390.00 | Business Process Improvement Initiatives-Meeting with PMO regarding Contract Management Improvement Initiative |
| 11/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | Business Process Improvement Initiatives-Follow up discussion with FEP member on the best way to present the information in the Contract Management Improvement Initiative |
| 11/29/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Custom Operating Reports-Created list of major accomplishments/tasks performed by FEP members to add to weekly dashboard |
| 11/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.7 | Yes | Transformation | $1,652.40 | Distribution Infrastructure Improvements-Developing maintenance parameters for distribution substations |
| 11/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | Yes | Transformation | $1,101.60 | Distribution Infrastructure Improvements-Starting on Maintenance Schedule movement |
| 11/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Restoration | $1,407.60 | Distribution Infrastructure Improvements-Developing transformer portion of maintenance schedule document |
| 11/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Transformation | $795.60 | Distribution Infrastructure Improvements-Starting on Underground distribution system portion of maintenance schedule |
| 11/29/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Discussed MOU Request for Advance documents with Ankura management |
| 11/29/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Reviewed MOU Advance Payment letter with DFMO Manager/Ankura |
| 11/29/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Presented CMII to DFMO and Audit Group to ensure understanding |
| 11/29/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Discussed revised 80/20 payment Resolution Approval with PMO manager |
| 11/29/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Developed expectations related to positions outlined in the CMII |
| 11/29/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Discussed methodology for tracking MOU Advance Payment by 12/18/18 |
| 11/29/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Analyzed Cobra weekly payments together with PREPA PMO |
| 11/29/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Presented CMII to PMO management for discussion |
| 11/29/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 0.5 | Yes | Restoration | $268.00 | Cost Analysis-Reviewed payment Resolution Approval with PREPA CFO |
| 11/29/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Presented Division of Responsibility to DFMO management |
| 11/29/2018 | Puerto Rico | David Whitten | Managing Director | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Discussed Cobra weekly payments with PREPA PMO and Treasury |
| 11/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.5 | No | Operations | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Track down the aspects of an estimated billing from customer service that could impact various elements of operations |
| 11/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | No | Operations | $765.00 | Cash Flow Analysis-Finalize the current prediction of long term cash flow activities by incorporating assumptions related to customer billing as well as other topics |
| 11/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.4 | No | Title III | $2,601.00 | Contract Analysis & Evaluation-Initiate the development of a model to analyze various offers and counteroffers related to the EcoElectrica partnership |
| 11/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.0 | No | Title III | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny and FOMB attorneys related to specific aspects of the history of PREPA related to rates and projections |
| 11/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King Spaulding and PREPA legal staff related to the historical payment disputes on the AES and EcoElectrica contracts |
| 11/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.9 | No | Title III | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King Spaulding on the resolution history of the potential renegotiation of the AES and EcoElectrica contracts |
| 11/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.8 | No | Title III | $612.00 | Documentation-Collect all of the relevant historical documents related to the AES and EcoElectrica negotiations to transmit to King Spaulding |
| 11/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 1.0 | Yes | Operations | $536.00 | Procurement Management-Met with DFMO regarding upcoming procurement |
| 11/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 0.5 | Yes | Operations | $268.00 | Procurement Management-Met with PREPA legal regarding Upcoming Procurement |
| 11/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 0.9 | Yes | Operations | $482.40 | Procurement Management-Coordinated efforts with PREPA Procurement |
| 11/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 0.8 | Yes | Operations | $428.80 | Procurement Management-Briefed Fuel Supply Advisors on in-flight procurements |
| 11/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 1.0 | Yes | Transformation | $536.00 | Procurement Management-Managed Upcoming Procurement Strategy Discussion |
| 11/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 2.5 | Yes | Operations | $1,340.00 | Procurement Management-Worked with other PREPA advisors to determine next steps |
| 11/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 1.2 | Yes | Operations | $643.20 | Procurement Management-Internal FEP strategy discussion regarding upcoming procurement |
| 11/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 25 | 0.6 | Yes | Operations | $321.60 | Procurement Management-Met with PREPA team members regarding initiatives |
| 11/29/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Analysis-Meeting with Procurement team regarding SJ 5 & 6 bid notification and contract strategy |
| 11/29/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 17 | 1.0 | Yes | Title III | $549.00 | Generation Plant Analysis-Meeting with evaluation team regarding Mobile Gen rfp, results of proponent information, and funding |
| 11/29/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Discussion with PREPA counsel and FEP management related to liquidated damages for schedule delays - fuel procurement contract |
| 11/29/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 20 | 1.4 | Yes | Operations | $768.60 | Environmental Initiatives-Meeting with PREPA engineering and procurement staff to discuss status of SJ 5 & 6 permitting efforts and next steps. |
| 11/29/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Internal meeting regarding peak generation initiatives and rationale for locations and permitting. |
| 11/29/2018 | Puerto Rico | Matt Lee | Managing Director | $549 | 17 | 3.6 | Yes | Transformation | $1,976.40 | Environmental Initiatives-Complete preliminary draft permitting timeline for generation initiatives projects for review by Permitting Taskforce Working Group. |
| 11/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | Yes | Operations | $1,224.00 | Fuel Commodity Analysis-Evaluation committee meeting SJ 5&6 conversion |
| 11/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.2 | Yes | Operations | $2,448.00 | Generation Plant Analysis-Discussed answers to Siemens grid initiative questions |
| 11/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.8 | Yes | Operations | $2,142.00 | Generation Plant Analysis-Reviewed Flexible Distributed Generation RFP prepared by PREPA |
| 11/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | Yes | Operations | $1,377.00 | Generation Plant Analysis-Incorporated Navigant comments into Siemens Grid Initiative Question responses |
| 11/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | Yes | Operations | $526.50 | Cost Analysis-Memo to Siemens re: response to IRP data request |
| 11/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.1 | Yes | Operations | $58.50 | Retail Rate Analysis-Memo to PREPA FACMG re: F&PP calculations status |
| 11/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 30 | 0.4 | Yes | Operations | $234.00 | Renewable Portfolio Analysis-Review renewable generation model w/ staff |
| 11/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Transformation | $351.00 | Cost Analysis-Memo to PREPA Metering staff re: CIM data request |
| 11/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Review December F&PP calculations & support |
| 11/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Contract Management-Mtg w/ PREPA Procurement re: AMI RFQ references questionnaire |
| 11/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Monthly Performance Reports-Mtg w/ PREPA C's re: billing and reporting issues |
| 11/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Mtg w/ PREPA Finance re: October F&PP closing issues |
| 11/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Mtg w/ PREPA IT re: updated reports for October F&PP closing |
| 11/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to FAC Working Group re: status of F&PP adjustment calculations for December |
| 11/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Mtg w/ PREPA Finance and staff re: F&PP adjustment October close issues |
| 11/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | No | Restoration | $428.80 | Business Process Improvement Initiatives-Updated Grid Operative Review Entries |
| 11/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | Data and Documents Management-Coordinated data collection for the FOMB RFI regarding Foreman Electric Services |
| 11/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | Contract Analysis & Evaluation-Reviewed Fuel Contract for San Juan 5 and 6 Procurement effort |
| 11/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.5 | Yes | Restoration | $268.00 | 124 - Mutual Aid Parties (MOU)-Call with EEI representative on the Mutual Aid parties invoicing process |
| 11/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 124 - Mutual Aid Parties (MOU)-Meeting with the MOU and other advisors to discuss current status of MOU invoices and PA's |
| 11/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | Cash Flow Analysis-Discussion with DMFO and advisors on the FEMA and COR3 status of current potential payments |
| 11/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Business Process Improvement Initiatives-Discussion with PREPA DMFO on the contracting management improvement process improvements and how it can help with permanent work |
| 11/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Business Process Improvement Initiatives-Discussion with PREPA on the implementation of the contracting management improvement process |
| 11/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.9 | Yes | Restoration | $1,018.40 | 124 - Mutual Aid Parties (MOU)-Review the business process implemented for processing the payments for the MOU companies when PREPA is provided funds |
| 11/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.0 | Yes | Restoration | $842.00 | Contract Analysis & Evaluation-Meeting with staff to discuss process update schedule |
| 11/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 2.2 | Yes | Title III | $1,852.40 | Cash Flow Analysis-Assessment of invoices paid vs not to pay for fixed costs in order and category payments |
| 11/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.4 | Yes | Operations | $1,178.80 | Business Process Improvement Initiatives-Presentation to Citi on current plans |
| 11/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 1 | 3.4 | Yes | Operations | $2,862.80 | Generation Asset Modeling-Review draft numbers |
| 11/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.8 | Yes | Transformation | $1,053.00 | Generation Plant Operations-Draft responses to Siemens ESM generation plan questions |
| 11/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 1.4 | Yes | Operations | $819.00 | Generation Plant Operations-Review draft fuel supply budget agreement and attorney markup |
| 11/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Review draft PREPA long term cash flow projections |
| 11/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 18 | 1.6 | Yes | Operations | $936.00 | Business Process Improvement Initiatives-Discuss FEMA 428 funding with PREPA staff |
| 11/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Restoration | $526.50 | Emergency Restoration - procurement management-Review mobile generator procurement supporting documents |
| 11/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | Yes | Restoration | $994.50 | Emergency Restoration - contract management-Prepare response to Office of the Inspector General request for information regarding Cobra contract release |
| 11/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.8 | Yes | Restoration | $468.00 | Emergency Restoration - general-Discuss OIG request for information with PREPA legal advisors |
| 11/29/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | Yes | Restoration | $526.50 | Contract Analysis & Evaluation-Meeting with OMM staff to discuss title III related contract matters |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Operations | $210.00 | Documentation-Analyzed draft response to Eco regarding their PPOA with PREPA |
| 11/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Operations | $240.00 | Documentation-Analyzed draft response to AES regarding their PPOA with PREPA |
| 11/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 0.9 | Yes | Operations | $270.00 | Renewable Portfolio Analysis-Discussion with FEP member about needing a new set of energy rate scenarios for Pattern |
| 11/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.1 | Yes | Operations | $330.00 | Business Process Improvement Initiatives-Discussion with Contracts Department regarding Contract Management Improvement Initiative |
| 11/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | Yes | Operations | $180.00 | Generation Plant Operations-Calculated weekly capacity factors for PREPA's generating facilities |
| 11/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.7 | Yes | Operations | $510.00 | Pro Forma Development-Analyzed PREPA Contract Proformas provided by legal |
| 11/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.0 | Yes | Operations | $300.00 | Generation Plant Operations-Communication with PREPA member requesting an update on operating renewable facilities |
| 11/30/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 6 | 1.8 | Yes | Operations | $540.00 | Renewable Portfolio Analysis-Analyzed impact on energy prices for wind projects with specified contract extensions |
| 11/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.7 | Yes | Transformation | $1,652.40 | Distribution Infrastructure Improvements-Developing Overhead Transmission portion of maintenance schedule |
| 11/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | 1.4 | Yes | Operations | $856.80 | Cash Flow Analysis-Review of Monthly generation, fuel, sales report |
| 11/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | Distribution Infrastructure Improvements-Developing Underground Transmission maintenance schedule |
| 11/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Transformation | $1,040.40 | Distribution Infrastructure Improvements-Developing Substation maintenance schedule |
| 11/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Participated in FEP internal meeting to analyze Cobra payment problems |
| 11/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-Analyzed CMII personnel and resources with FEP management |
| 11/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Restoration | $482.40 | Cost Analysis-Participated in discussion with audit team regarding Cobra cost commitments |
| 11/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 20 | 1.7 | Yes | Operations | $911.20 | Contract Analysis & Evaluation-Participated in PREPA/Cobra environmental meeting with biologist |
| 11/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Discussed execution solutions regarding CMII with PREPA legal |
| 11/30/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Participated in meeting discussion with PMO manager regarding CMII |
| 11/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Company, O'Melveny and Ankura to discuss the FOMB correspondence rejecting the Proposed Budget and the response to such |
| 11/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with AAFAF and the Creditors Mediation team reviewing current Commonwealth liquidity activities |
| 11/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 1.3 | No | Title III | $994.50 | Interactions, Calls & Meetings-Evaluate the underlying erroneous numbers and concepts included in the FOMB rejection letter for the latest Proposed Budget |
| 11/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.7 | No | Title III | $2,830.50 | Contract Review-Analyze the contract provisions of the current EcoElectrica contract |
| 11/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | No | Operations | $535.50 | Cash Flow Analysis-Analyze the current cash position of the Company and develop certain tactical objectives for the management of our position |
| 11/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to the current cash position of the Company and other cash forecasting matters |
| 11/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.9 | No | Operations | $688.50 | Cash Analysis-Create an analysis of the current payroll costs and reconcile to Company perspectives |
| 11/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 26 | 0.9 | No | Operations | $688.50 | Internal Conference Call Participation-Meeting related to the potential negotiations on the delivery of LNG and conversion of San Juan units 5/6 to natural gas firing |
| 11/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.7 | No | Operations | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King Spaulding regarding a potential negotiation session with the counterpart proposing the conversion of San Juan 5/6 to natural gas |
| 11/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.8 | Yes | Operations | $964.80 | Procurement Management-Discussions with FEP team regarding upcoming procurement |
| 11/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Calls with advisors regarding upcoming procurement |
| 11/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.7 | Yes | Operations | $1,447.20 | Procurement Management-Updated RFP Tracker File to provide PREP and PMO status tracking data |
| 11/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.1 | Yes | Operations | $1,661.60 | Procurement Management-Evaluated Procurement actions on their merits |
| 11/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Generation Plant Analysis-Develop conceptual approach to liquidated damage provisions for fuel procurement contract |
| 11/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Operations | $384.30 | Environmental Initiatives-Begin to Consolidate technical comments for Jones Act Waiver Application |
| 11/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Operations | $603.90 | Environmental Initiatives-Integrate permitting timeline into overall generation initiatives projects schedules |
| 11/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.2 | Yes | Transformation | $1,756.80 | Generation Plant Analysis-Meeting with Citi and Ankura regarding confidential information memorandum |
| 11/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Internal meeting with outside counsel to discuss negotiating strategy for fuel procurement contract |
| 11/30/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Review external meeting documentation for the November fee statement |
| 11/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.7 | Yes | Operations | $2,830.50 | Fuel Commodity Analysis-Reviewed Proposed fuel supply agreement SJ S&6 |
| 11/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.1 | Yes | Operations | $2,371.50 | Generation Plant Operations-Prepared justification documents for power plant performance engineering support |
| 11/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Operations | $612.00 | Fuel Commodity Analysis-Conference call with attorneys regarding fuel supply agreement negotiation strategy |
| 11/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.5 | Yes | Operations | $382.50 | Fuel Commodity Analysis-Discussion surrounding Liquidated Damages provisions in Fuel supply agreement |
| 11/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.8 | Yes | Operations | $2,223.00 | Retail Rate Analysis-Work on fuel & purchased power diligence analysis |
| 11/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Mtg w/ PREPA Customer Service re: October through December estimated billing processes |
| 11/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | Retail Rate Analysis-Mtg w/ PREPA Finance staff re: processing of October cancellation data |
| 11/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | Yes | Transformation | $643.50 | Cost Analysis-Mtg w/ Citi & Ankura staff re: confidential information memorandum (CIM) review |
| 11/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Mtg w/ PREPA Finance staff re: T&C Working Group work scope for December |
| 11/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 0.7 | Yes | Operations | $409.50 | Retail Rate Modeling-Discuss IRP financial model w/ staff |
| 11/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Contract Analysis & Evaluation-Attended phone call discussion on negotiation strategy for San Juan 5 and 6 procurement action |
| 11/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.3 | No | Restoration | $696.80 | Data and Documents Management-Coordinated data collection for the FOMB-RFI regarding Foreman Electric Services |
| 11/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Business Financial Reports-Discussed generation reporting practices and location of generation data with FEP team member |
| 11/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | Yes | Operations | $750.40 | 124 - Maria: Mutual Aid Parties (MOU)-Conversations with PREPA DMFO on payments for MOU companies from COR3 and FEMA |
| 11/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.1 | Yes | Operations | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Discussions with T&D project manager on Cobra contract release information and budgeting |
| 11/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.3 | Yes | Restoration | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with advisors to discuss Cobra reimbursement requests for PW 251 and PW 466 |
| 11/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.6 | Yes | Restoration | $857.60 | Cash Flow Analysis-Conversations with staff on cash flow issues on reimbursable project worksheets |
| 11/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.0 | Yes | Transformation | $536.00 | Permanent Work – Scoping-Call on the strawman COR3 EMS initial kickoff meeting and discussion |
| 11/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.6 | Yes | Operations | $321.60 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 11/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.4 | Yes | Operations | $214.40 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 11/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.7 | Yes | Operations | $911.20 | Cash Flow Analysis-Review the update on the billing progress for November with customers billed and meters read |
| 11/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | No | Operations | $1,320.00 | Generation Plant Operations-FEP Generation team discussions and comments regarding issues for resolution in negotiations of fuel contract for San Juan S&6 |
| 11/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-FEP team and King & Spaulding initial discussions for issues related to contract negotiations for SJ 5&6 fuel contract |
| 11/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-Review P3 questions from bidders for Energy Storage RFP |
| 11/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 0.9 | Yes | Title III | $757.80 | Cash Flow Analysis-Discussion with stakeholders on loan issues |
| 11/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.6 | Yes | Operations | $1,347.20 | Cash Flow Analysis-Review PREPA loan documents |
| 11/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.9 | Yes | Transformation | $757.80 | Generation Plant Analysis-Call with King and Spalding on San Juan 5/6 |
| 11/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.3 | Yes | Transformation | $1,345.50 | Generation Plant Operations-Discuss Energy System Modernization Plan with PREPA staff and COR3 advisors |
| 11/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.8 | Yes | Transformation | $1,053.00 | Generation Plant Operations-Discuss revisions to confidential attorney work product |
| 11/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.2 | Yes | Operations | $1,287.00 | Contract Analysis & Evaluation-Discuss fuel procurement with PREPA and FEP staff |
| 11/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | Yes | Operations | $643.50 | Documentation-Review procurement oversight documentation |
| 11/30/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | Yes | Restoration | $468.00 | Emergency Restoration - general-Discuss task orders with the Disaster Funding Management Office |
| | | subtotal: | | | | 1,854.00 | | | $1,064,832.50 | |
| | | less fee application credit hours | | | | -19.3 | | | -$8,193.00 | |
| | | less time worked over a 12 hour day | | | | -1.6 | | | -$883.20 | |
| | | **Grand Total:** | | | | **1,833.10** | | | **$1,055,756.30** | |

Note (1) - See Exhibit A for description of - Categories

**Exhibit E**
**November 1, 2018 - November 30, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20181101 | A. Scott Davis | Hotel | $221.36 | Marriott Stallaris, SJ, PR | Davis, Horn, Whitten | 1 |
| 20181102 | A. Scott Davis | Hotel | $221.36 | Marriott Stallaris, SJ, PR | Davis, Horn, Whitten | 1 |
| 20181103 | A. Scott Davis | Hotel | $221.36 | Marriott Stallaris, SJ, PR | Davis, Horn, Whitten | 1 |
| 20181104 | A. Scott Davis | Hotel | $221.36 | Marriott Stallaris, SJ, PR | Davis, Horn, Whitten | 2 |
| 20181105 | A. Scott Davis | Hotel | $221.36 | Marriott Stallaris, SJ, PR | Davis, Horn, Whitten | 2 |
| 20181106 | A. Scott Davis | Hotel | $221.36 | Marriott Stallaris, SJ, PR | Davis, Horn, Whitten | 2 |
| 20181107 | A. Scott Davis | Hotel | $221.36 | Marriott Stallaris, SJ, PR | Davis, Horn, Whitten | 2 |
| 20181108 | A. Scott Davis | Airfare | $583.90 | Airfare from San Juan, PR to Austin, TX (economy class, half of round trip ticket) | Davis, Horn, Whitten | 3 |
| 20181114 | A. Scott Davis | Airfare | $583.90 | Airfare from Austin, TX to San Juan, PR | Davis, Horn, Whitten | 4 |
| 20181114 | A. Scott Davis | Hotel | $221.36 | Marriott, San Juan, PR | Davis, Horn, Whitten | 6 |
| 20181115 | A. Scott Davis | Hotel | $221.36 | Marriott, San Juan, PR | Davis, Horn, Whitten | 6-Jan |
| 20181116 | A. Scott Davis | Hotel | $221.36 | Marriott, San Juan, PR | Davis, Horn, Whitten | 6 |
| 20181117 | A. Scott Davis | Hotel | $221.36 | Marriott, San Juan, PR | Davis, Horn, Whitten | 6 |
| 20181118 | A. Scott Davis | Hotel | $221.36 | Marriott, San Juan, PR | Davis, Horn, Whitten | 6 |
| 20181119 | A. Scott Davis | Hotel | $221.36 | Marriott, San Juan, PR | Davis, Horn, Whitten | 6 |
| 20181120 | A. Scott Davis | Hotel | $221.36 | Marriott, San Juan, PR | Davis, Horn, Whitten | 6 |
| 20181121 | A. Scott Davis | Airfare | $563.90 | Airfare from San Juan, PR to Houston, TX | Davis, Horn, Whitten | 5 |
| 20181126 | A. Scott Davis | Airfare | $583.90 | Airfare from Austin, TX to San Juan, PR | Davis, Horn, Whitten | 7 |
| 20181126 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis, Horn, Whitten | 8 |
| 20181127 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis, Horn, Whitten | 8 |
| 20181128 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis, Horn, Whitten | 8 |
| 20181129 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis, Horn, Whitten | 8 |
| 20181130 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis, Horn, Whitten | 8 |
| 20181105 | Allison Horn | Airfare | $483.40 | Airfare from Dallas to San Juan | Davis, Horn, Whitten | 9-10 |
| 20181105 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | Davis, Horn, Whitten | 14 |
| 20181106 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | Davis, Horn, Whitten | 14 |
| 20181107 | Allison Horn | Airfare | $180.00 | Airfare from San Juan to Culebra (round trip for site visit to Culebra) | Davis, Horn, Whitten | 13, 16 |
| 20181107 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | Davis, Horn, Whitten | 14 |
| 20181108 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | Davis, Horn, Whitten | 14 |
| 20181109 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | Davis, Horn, Whitten | 14 |
| 20181110 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | Davis, Horn, Whitten | 14 |
| 20181111 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | Davis, Horn, Whitten | 15 |
| 20181112 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | Davis, Horn, Whitten | 15 |
| 20181113 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | Davis, Horn, Whitten | 15 |
| 20181114 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | Davis, Horn, Whitten | 15 |
| 20181115 | Allison Horn | Hotel | $221.36 | Marriott Stellaris | Davis, Horn, Whitten | 15 |
| 20181116 | Allison Horn | Airfare | $583.90 | Airfare from San Juan to Dallas | Davis, Horn, Whitten | 11-12 |
| 20181126 | Allison Horn | Airfare | $1104.80 | Airfare from Dallas to San Juan (round trip economy airfare) | Davis, Horn, Whitten | 17-18 |
| 20181126 | Allison Horn | Hotel | $258.03 | La Concha | Davis, Horn, Whitten | 19 |
| 20181127 | Allison Horn | Hotel | $258.03 | La Concha | Davis, Horn, Whitten | 19 |
| 20181128 | Allison Horn | Hotel | $258.03 | La Concha | Davis, Horn, Whitten | 19 |
| 20181129 | Allison Horn | Hotel | $258.03 | La Concha | Davis, Horn, Whitten | 19 |
| 20181130 | Allison Horn | Hotel | $258.03 | La Concha | Davis, Horn, Whitten | 19 |
| 20181101 | Buck Monday | Hotel | $210.04 | AC Marriott | Monday, FedEx | 5 |
| 20181103 | Buck Monday | Airfare | $603.90 | Airfare from San Juan to Albuquerque NM (Business Select is $28 more than Anytime - reduced to Anytime Fare) | Monday, FedEx | 3 |
| 20181102 | Buck Monday | Hotel | $210.04 | AC Marriott | Monday, FedEx | 5 |
| 20181111 | Buck Monday | Airfare | $603.90 | Airfare from Albuquerque NM to San Juan PR (Business Select is $28 more than Anytime - reduced to Anytime Fare) | Monday, FedEx | 1-2 |
| 20181111 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 7 |
| 20181112 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 7 |
| 20181113 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 7 |
| 20181114 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 7 |
| 20181115 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 7 |
| 20181116 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 7 |
| 20181117 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 7 |
| 20181118 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 7 |
| 20181119 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 8 |
| 20181120 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 8 |
| 20181121 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 8 |
| 20181122 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 8 |
| 20181123 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 8 |
| 20181124 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 8 |
| 20181125 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 8 |
| 20181126 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 8 |
| 20181127 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 9 |
| 20181128 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 9 |
| 20181129 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 9 |
| 20181130 | Buck Monday | Hotel | $258.03 | La Concha | Monday, FedEx | 9 |
| 20181101 | Chad Balken | Hotel | $252.48 | DoubleTree | Balken, Germeroth, Hatanaka | 11 |
| 20181111 | Chad Balken | Airfare | $468.90 | Airfare from Denver to San Juan | Balken, Germeroth, Hatanaka | 1 |
| 20181112 | Chad Balken | Hotel | $227.12 | DoubleTree | Balken, Germeroth, Hatanaka | 9 |
| 20181113 | Chad Balken | Hotel | $227.12 | DoubleTree | Balken, Germeroth, Hatanaka | 9 |
| 20181114 | Chad Balken | Hotel | $227.12 | DoubleTree | Balken, Germeroth, Hatanaka | 9 |
| 20181115 | Chad Balken | Hotel | $227.12 | DoubleTree | Balken, Germeroth, Hatanaka | 9 |
| 20181116 | Chad Balken | Hotel | $222.42 | DoubleTree | Balken, Germeroth, Hatanaka | 9 |
| 20181117 | Chad Balken | Hotel | $222.42 | DoubleTree | Balken, Germeroth, Hatanaka | 9 |
| 20181118 | Chad Balken | Hotel | $227.12 | DoubleTree | Balken, Germeroth, Hatanaka | 9 |
| 20181119 | Chad Balken | Hotel | $227.12 | DoubleTree | Balken, Germeroth, Hatanaka | 9 |
| 20181120 | Chad Balken | Hotel | $227.12 | DoubleTree | Balken, Germeroth, Hatanaka | 9 |
| 20181121 | Chad Balken | Airfare | $468.90 | Airfare from San Juan to Denver | Balken, Germeroth, Hatanaka | 5 |
| 20181101 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 21 |
| 20181102 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 21 |

**Exhibit E**
**November 1, 2018 - November 30, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20181103 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 21 |
| 20181104 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 22 |
| 20181105 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 22 |
| 20181106 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 22 |
| 20181107 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 22 |
| 20181108 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 22 |
| 20181109 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 23 |
| 20181110 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 23 |
| 20181111 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 23 |
| 20181112 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 23 |
| 20181113 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 24 |
| 20181114 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 24 |
| 20181115 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 24 |
| 20181116 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 24 |
| 20181117 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 25 |
| 20181118 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 25 |
| 20181119 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 25 |
| 20181120 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 25 |
| 20181121 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 26 |
| 20181122 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 26 |
| 20181123 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 26 |
| 20181124 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 26 |
| 20181125 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 26 |
| 20181126 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 27 |
| 20181127 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 27 |
| 20181128 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 27 |
| 20181129 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 27 |
| 20181130 | David Whitten | Hotel | $221.36 | Marriott | Davis, Horn, Whitten | 29 |
| 20181108 | Gary Germeroth | Airfare | $841.40 | Airfare from Denver to Austin (roundtrip economy class air - free status upgrade to first) | Balken, Germeroth, Hatanaka | 12, 35-38 |
| 20181108 | Gary Germeroth | Hotel | $155.25 | La Quinta  Austin, TX | Balken, Germeroth, Hatanaka | 15 |
| 20181109 | Gary Germeroth | Airfare | $0.00 | Airfare from Austin to Denver (return) | Balken, Germeroth, Hatanaka | 12 |
| 20181101 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott, San Juan, PR | Balken, Germeroth, Hatanaka | 21 |
| 20181102 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott, San Juan, PR | Balken, Germeroth, Hatanaka | 21 |
| 20181103 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott, San Juan, PR | Balken, Germeroth, Hatanaka | 22 |
| 20181104 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott, San Juan, PR | Balken, Germeroth, Hatanaka | 22 |
| 20181105 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott, San Juan, PR | Balken, Germeroth, Hatanaka | 22 |
| 20181106 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott, San Juan, PR | Balken, Germeroth, Hatanaka | 22 |
| 20181107 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott, San Juan, PR | Balken, Germeroth, Hatanaka | 22 |
| 20181108 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott, San Juan, PR | Balken, Germeroth, Hatanaka | 22 |
| 20181109 | Laura Hatanaka | Airfare | $481.27 | Airfare from San Juan, PR to Denver, CO | Balken, Germeroth, Hatanaka | 16 |
| 20181112 | Laura Hatanaka | Airfare | $386.90 | Airfare from Denver, CO to San Juan, PR | Balken, Germeroth, Hatanaka | 23 |
| 20181113 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | Balken, Germeroth, Hatanaka | 31 |
| 20181114 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | Balken, Germeroth, Hatanaka | 31 |
| 20181115 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | Balken, Germeroth, Hatanaka | 31 |
| 20181116 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | Balken, Germeroth, Hatanaka | 31 |
| 20181117 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | Balken, Germeroth, Hatanaka | 31 |
| 20181118 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | Balken, Germeroth, Hatanaka | 31 |
| 20181119 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | Balken, Germeroth, Hatanaka | 31 |
| 20181120 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | Balken, Germeroth, Hatanaka | 32 |
| 20181121 | Laura Hatanaka | Airfare | $603.90 | Airfare from San Juan, PR to Denver, CO | Balken, Germeroth, Hatanaka | 28 - 29 |
| 20181125 | Laura Hatanaka | Airfare | $1291.80 | Airfare from Denver, CO to San Juan, PR (round trip economy class) | Balken, Germeroth, Hatanaka | 33 |
| 20181126 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | Balken, Germeroth, Hatanaka | 34 |
| 20181127 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | Balken, Germeroth, Hatanaka | 34 |
| 20181128 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | Balken, Germeroth, Hatanaka | 34 |
| 20181129 | Laura Hatanaka | Hotel | $258.03 | La Concha, San Juan, PR | Balken, Germeroth, Hatanaka | 34 |
| 20181101 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 5 |
| 20181102 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 5 |
| 20181103 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 5 |
| 20181104 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 5 |
| 20181105 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 5 |
| 20181106 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 6 |
| 20181107 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 6 |
| 20181108 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 6 |
| 20181126 | Marcus Klintmalm | Airfare | $727.80 | Airfare from DFW to SJU (round trip air, economy class) | Klintmalm, Lee, Pollak | 1-2 |
| 20181126 | Marcus Klintmalm | Hotel | $258.02 | La Concha | Klintmalm, Lee, Pollak | 7 |
| 20181127 | Marcus Klintmalm | Hotel | $258.02 | La Concha | Klintmalm, Lee, Pollak | 7 |
| 20181128 | Marcus Klintmalm | Hotel | $258.02 | La Concha | Klintmalm, Lee, Pollak | 7 |
| 20181129 | Marcus Klintmalm | Hotel | $258.02 | La Concha | Klintmalm, Lee, Pollak | 7 |
| 20181130 | Marcus Klintmalm | Hotel | $258.02 | La Concha | Klintmalm, Lee, Pollak | 7 |
| 20181101 | Matt Lee | Hotel | $300.00 | Marriott | Klintmalm, Lee, Pollak | 10 |
| 20181102 | Matt Lee | Hotel | $300.00 | Marriott | Klintmalm, Lee, Pollak | 10 |
| 20181103 | Matt Lee | Hotel | $300.00 | Marriott | Klintmalm, Lee, Pollak | 10 |
| 20181104 | Matt Lee | Hotel | $300.00 | Marriott | Klintmalm, Lee, Pollak | 10 |
| 20181105 | Matt Lee | Hotel | $300.00 | Marriott | Klintmalm, Lee, Pollak | 10 |
| 20181106 | Matt Lee | Hotel | $300.00 | Marriott | Klintmalm, Lee, Pollak | 11 |
| 20181107 | Matt Lee | Hotel | $300.00 | Marriott | Klintmalm, Lee, Pollak | 11 |
| 20181108 | Matt Lee | Airfare | $285.70 | Airfare from San Juan, PR to Denver, CO (upgraded ticket charged at 50%) | Klintmalm, Lee, Pollak | 9 |
| 20181111 | Matt Lee | Airfare | $398.45 | Airfare from Denver, CO to San Juan, PR (upgraded ticket charged at 50%) | Klintmalm, Lee, Pollak | 12 |
| 20181111 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 14 |
| 20181112 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 14 |
| 20181113 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 14 |
| 20181114 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 14 |

**Exhibit E**
**November 1, 2018 - November 30, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20181115 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 14 |
| 20181116 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 14 |
| 20181117 | Matt Lee | Airfare | $398.45 | Airfare from San Juan, PR to Denver, CO (upgraded ticket charged at 50%) | Klintmalm, Lee, Pollak | 13 |
| 20181125 | Matt Lee | Airfare | $650.00 | Airfare from Denver, CO to San Juan PR (half of round trip economy class ticket at max rate of $650) | Klintmalm, Lee, Pollak | 16 |
| 20181125 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 18 |
| 20181126 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 18 |
| 20181127 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 18 |
| 20181128 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 18 |
| 20181129 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 18 |
| 20181130 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm, Lee, Pollak | 18 |
| 20181104 | Nathan Pollak | Airfare | $650.00 | Airfare from DEN to SJU (capped at max rate, one way economy ticket) | Klintmalm, Lee, Pollak | 20-21 |
| 20181104 | Nathan Pollak | Hotel | $178.78 | A/C Marriott | Klintmalm, Lee, Pollak | 28 |
| 20181105 | Nathan Pollak | Hotel | $268.82 | A/C Marriott | Klintmalm, Lee, Pollak | 28 |
| 20181106 | Nathan Pollak | Hotel | $300.00 | A/C Marriott | Klintmalm, Lee, Pollak | 28 |
| 20181107 | Nathan Pollak | Hotel | $300.00 | A/C Marriott | Klintmalm, Lee, Pollak | 28 |
| 20181108 | Nathan Pollak | Hotel | $300.00 | A/C Marriott | Klintmalm, Lee, Pollak | 28 |
| 20181109 | Nathan Pollak | Airfare | $429.90 | Airfare from SJU to DEN | Klintmalm, Lee, Pollak | 24-25 |
| 20181127 | Nathan Pollak | Airfare | $650.00 | Airfare from Denver, CO to San Juan, PR (first class ticket is cheaper than economy ticket, capped at max rate) | Klintmalm, Lee, Pollak | 29 - 34 |
| 20181127 | Nathan Pollak | Hotel | $258.03 | La Concha, San Juan, PR | Klintmalm, Lee, Pollak | 35 |
| 20181128 | Nathan Pollak | Hotel | $258.03 | La Concha, San Juan, PR | Klintmalm, Lee, Pollak | 35 |
| 20181129 | Nathan Pollak | Hotel | $258.03 | La Concha, San Juan, PR | Klintmalm, Lee, Pollak | 35 |
| 20181130 | Nathan Pollak | Hotel | $258.03 | La Concha, San Juan, PR | Klintmalm, Lee, Pollak | 35 |
| 20181111 | norm spence | Airfare | $1011.11 | Airfare from Charleston, SC to San Juan, PR (round trip economy class) | Spence, Filsinger | 1 |
| 20181111 | norm spence | Hotel | $258.03 | Laconcha | Spence, Filsinger | 2 |
| 20181112 | norm spence | Hotel | $258.03 | Laconcha | Spence, Filsinger | 2 |
| 20181113 | norm spence | Hotel | $258.03 | Laconcha | Spence, Filsinger | 2 |
| 20181114 | norm spence | Hotel | $258.03 | Laconcha | Spence, Filsinger | 2 |
| 20181115 | norm spence | Hotel | $258.03 | Laconcha | Spence, Filsinger | 2 |
| 20181120 | n/a | Other | $56.53 | FedEx to PR Trustee | Monday, FedEx | 4 |
| 20181108 | Todd Filsinger | Airfare | $353.95 | Airfare from San Juan to Denver (upgraded ticket charged at 50%) | Spence, Filsinger | 12 |
| 20181118 | Todd Filsinger | Airfare | $650.00 | Airfare from Denver to San Juan (Class B: 2nd Tier Economy, capped at max) | Spence, Filsinger | 3 |
| 20181120 | Todd Filsinger | Airfare | $650.00 | Airfare from San Juan to Denver (Class Y: 1st Tier Economy, capped at max) | Spence, Filsinger | 6 |
| 20181125 | Todd Filsinger | Airfare | $650.00 | Airfare from Denver to San Juan (Class B: 2nd Tier Economy, capped at max) | Spence, Filsinger | 9 |
| | | | | | | |

| | Subtotal: | $57,663.30 |
|---|---|---|

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**November-18**

| | Gary Germeroth | Paul Harmon | Tim Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Nov-18 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 2-Nov-18 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| 3-Nov-18 | | | | | | | 1 | | 1 | 1 | 1 | 1 | | | |
| 4-Nov-18 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | |
| 5-Nov-18 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | |
| 6-Nov-18 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | |
| 7-Nov-18 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | |
| 8-Nov-18 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | |
| 9-Nov-18 | 1 | | | | | 1 | | | 1 | | 1 | | 1 | | |
| 10-Nov-18 | | | | | | | | | 1 | | | | | | |
| 11-Nov-18 | | | | 1 | | | 1 | 1 | 1 | | | | 1 | 1 | |
| 12-Nov-18 | | | | 1 | | | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 13-Nov-18 | | | | 1 | | | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 14-Nov-18 | | | | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | |
| 15-Nov-18 | | | | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | |
| 16-Nov-18 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | |
| 17-Nov-18 | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 18-Nov-18 | | | | | | | | 1 | 1 | 1 | | 1 | | 1 | |
| 19-Nov-18 | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 20-Nov-18 | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 21-Nov-18 | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| 22-Nov-18 | | | | | | | 1 | 1 | 1 | | | | | | |
| 23-Nov-18 | | | | | | | 1 | 1 | 1 | | | | | | |
| 24-Nov-18 | | | | | | | 1 | 1 | 1 | | | | | | |
| 25-Nov-18 | | | | | | 1 | 1 | 1 | 1 | | | 1 | | | |
| 26-Nov-18 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | |
| 27-Nov-18 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | |
| 28-Nov-18 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | |
| 29-Nov-18 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | |
| 30-Nov-18 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | |
| **Total days per diem for meals** | **2** | **0** | **0** | **5** | **0** | **10** | **21** | **22** | **30** | **21** | **24** | **14** | **21** | **12** | **182** |
| **Total meal expense @ $57/day** | **$114.00** | **$0.00** | **$0.00** | **$285.00** | **$0.00** | **$570.00** | **$1,197.00** | **$1,254.00** | **$1,710.00** | **$1,197.00** | **$1,368.00** | **$798.00** | **$1,197.00** | **$684.00** | **$10,374.00** |
| | | | | | | | | | | | | | | | |
| **Total days per diem for travel** | **2** | **0** | **0** | **4** | **0** | **9** | **16** | **16** | **21** | **17** | **19** | **12** | **17** | **9** | **142** |
| **Total travel expense @ $20/day** | **$40.00** | **$0.00** | **$0.00** | **$80.00** | **$0.00** | **$180.00** | **$320.00** | **$320.00** | **$420.00** | **$340.00** | **$380.00** | **$240.00** | **$340.00** | **$180.00** | **$2,840.00** |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017. This amendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays and Labor Day. Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

       Debtor[1].                          /

PROMESA
Title III

No. 17-04780 (LTS)

---

## THIRTEENTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | December 1, 2018 through December 31, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $872,181.18 (90% of $969,090.20)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $66,009.46 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $341,151.30 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $627,938.90 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $94,622.90 related to Restoration work, $582,006.40 related to Operations, $151,608.50 related to Transformation work, and $140,852.40 related to Title III.

This is a **X** monthly ___ interim __ final application.[3]

On January 29, 2019 sent to:

**Counsel for the Oversight Board**

> Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

> O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

> O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

> Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

> Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

> Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[3] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

> Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

> Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

> PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting   (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

> EDGE Legal Strategies, PSC
> 252 Ponce de León Avenue
> Citibank Tower, 12th Floor
> San Juan, PR 00918
> Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

> Godfrey & Kahn, S.C.
> One East Main Street, Suite 500
> Madison, WI 53703
> Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 11l of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $872,181.18 for the reasonable and necessary consulting services FEP rendered to PREPA from December 1, 2018 through December 31, 2018 (the "Fee Period") (90% of $969,090.20).  Filsinger Energy Partners has voluntarily waived $6,472.40 in fees related to fee application activities and $2,976.14 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

## **Itemization of Services Rendered and Disbursements Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $969,090.20 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($872,181.18 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 1,626.40 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

## Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## **Reservation**

1.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

## **Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any

interest in the gains or benefits derived from the contract that is the basis of this invoice.  The

only consideration for providing services under the contract is the payment agreed upon with the

authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were

rendered and the corresponding payment has not been made.  To the best of my knowledge FEP

does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

## Principal Certification

I, Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico Electric Power Authority ("PREPA"). I hereby certify that I have reviewed the *Thirteenth Monthly Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses incurred from December 1, 2018 – December 31, 2018* (the FEP monthly fee statement) and authorize the submission of the FEP Monthly Fee Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

- 8 -

**Filsinger Energy Partners**
**Exhibit A**

**December 1, 2018 - December 31, 2018**

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 0.70 | $362.60 |
| 2 | Annual Fiscal Forecast | - | $0.00 |
| 3 | Financial Reporting | 39.40 | $20,858.80 |
| 4 | Financial Management | 7.70 | $4,997.00 |
| 5 | Cash Management | 28.90 | $16,658.30 |
| 6 | Cash Flow Analysis | 14.90 | $10,276.40 |
| 7 | Accounts Receivable/Collections Analysis | 23.30 | $17,544.40 |
| 8 | Business Process Analysis | 99.40 | $57,991.90 |
| 9 | Capital Planning | 1.90 | $1,453.50 |
| 10 | Operational Planning | 135.50 | $81,151.00 |
| 11 | Restructuring Planning | 46.40 | $31,196.00 |
| 12 | Working Group Planning | 17.30 | $12,083.10 |
| 13 | Organizational Review | - | $0.00 |
| 14 | Competitor Analysis | - | $0.00 |
| 15 | Emergency Restoration Initiatives | 43.50 | $25,599.20 |
| 16 | Generation Analysis | 29.70 | $18,516.20 |
| 17 | Generation Resource Planning | 175.90 | $103,344.80 |
| 18 | Retail Rate Analysis | 60.80 | $36,056.30 |
| 19 | Risk Management Analysis | 0.30 | $229.50 |
| 20 | Environmental Analysis | 58.30 | $32,827.10 |
| 21 | Contract Management | 267.40 | $156,752.40 |
| 22 | Wholesale Operations | 7.00 | $5,824.70 |
| 23 | Retail Operations | 20.60 | $13,615.50 |
| 24 | T&D Operations | 23.90 | $16,611.80 |
| 25 | Long-Term Infrastructure Planning | 137.30 | $77,142.30 |
| 26 | Short-Term Infrastructure Planning | 11.80 | $6,540.40 |
| 27 | Procurement Compliance | 86.70 | $47,235.60 |
| 28 | Sales, General & Administrative Analysis | 6.10 | $4,666.50 |
| 29 | Operational Reform Implementation | 19.70 | $11,460.10 |
| 30 | Data Collection and Diligence | 43.10 | $20,681.00 |
| 31 | Reports | 69.20 | $41,964.60 |
| 32 | Hearings | 14.20 | $11,956.40 |
| 33 | Claims and Settlement Issues | - | $0.00 |
| 34 | Performance Analysis | 6.10 | $3,269.60 |
| 35 | Regulatory Analysis | - | $0.00 |
| 36 | Project Management | 65.30 | $35,458.80 |
| 37 | PREPA Meetings and Communications | 38.20 | $26,685.60 |
| 38 | Governing Board Meetings and Communications | - | $0.00 |
| 39 | Creditor Meetings and Communications | 10.30 | $6,963.50 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 3.00 | $2,425.90 |
| 41 | Commonwealth Government Meetings and Communications | 2.30 | $1,232.80 |
| 42 | U.S. Federal Government Meetings and Communications | 3.80 | $3,199.60 |
| 43 | FOMB Meetings and Communications | 4.20 | $3,213.00 |
| 44 | Fee Application | 15.40 | $6,472.40 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | - | $0.00 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | - | $0.00 |
| 53 | FEMA: 2F - Project Scope Development | 1.50 | $804.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | - | $0.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| 71 | Procurement | 0.80 | $240.00 |
| 72 | Permanent Work Initiatives | - | $0.00 |
| | **Subtotal:** | **1,641.80** | **$975,562.60** |
| | *less credit for fee application hours* | *(15.40)* | *($6,472.40)* |
| | **Grand Total:** | **1,626.40** | **$969,090.20** |

**Filsinger Energy Partners**
**Exhibit B**

**December 1, 2018 - December 31, 2018**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 110.70 | $93,209.40 |
| Gary Germeroth | Managing Director | $765 | 184.40 | $141,066.00 |
| Paul Harmon | Managing Director | $765 | 43.70 | $33,430.50 |
| Stephen Kopenitz | Managing Director | $725 | 24.60 | $17,835.00 |
| Scott Davis | Director | $585 | 112.10 | $65,578.50 |
| Ronald Evans | Director | $585 | 4.20 | $2,457.00 |
| Mike Green | Senior Appraiser | $495 | - | $0.00 |
| Buck Monday | Director | $612 | 42.00 | $25,704.00 |
| Nathan Pollak | Director | $585 | 163.30 | $95,530.50 |
| Norm Spence | Director | $600 | 111.80 | $67,080.00 |
| Tim Wang | Director | $585 | 23.60 | $13,806.00 |
| Jill Kawakami | Associate Director | $518 | 0.70 | $362.60 |
| Chad Balken | Managing Consultant | $536 | 119.00 | $63,784.00 |
| Laura Hatanaka | Managing Consultant | $536 | 152.90 | $81,954.40 |
| Marcus Klintmalm | Managing Consultant | $536 | 132.80 | $71,180.80 |
| Matt Lee | Managing Consultant | $549 | 178.70 | $98,106.30 |
| David Whitten | Managing Consultant | $536 | 137.60 | $73,753.60 |
| Allison Horn | Consultant | $300 | 88.70 | $26,610.00 |
| Pam Morin | Consultant | $374 | 11.00 | $4,114.00 |
| | | **Subtotal:** | **1,641.80** | **$975,562.60** |
| | | *less credit for fee application hours* | *(15.40)* | *(6,472.40)* |
| | | **Grand Total:** | **1,626.40** | **$969,090.20** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**December 1, 2018 - December 31, 2018**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| | | |
| Travel | | |
| Airfare | $13,097.79 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $40,480.48 | On island and approved other travel |
| Other | $50.19 | Fedex Fee statement to Puerto Rico Trustee |
| **Subtotal:** | **$53,628.46** | |
| | | |
| Meal per diem | $9,861.00 | Travel meals |
| Transportation per diem | $2,520.00 | Travel ground transportation |
| **Total** | **$66,009.46** | |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | Yes | Transformation | $696.80 | Procurement Management-Coordination efforts for upcoming procurement |
| 12/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Memo to PREPA Procurement re: AMI RFQI references interview scheduling |
| 12/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.7 | Yes | Operations | $1,579.50 | Retail Rate Analysis-Work on fuel cost accounting diligence analysis |
| 12/2/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.4 | Yes | Transformation | $214.40 | Procurement Management-Coordination Call with PREPA Outside Legal Counsel |
| 12/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.4 | Yes | Transformation | $1,866.60 | Fuel Commodity Analysis-Review Draft Jones Act Waiver Application |
| 12/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Fuel Commodity Analysis-Consolidate FEP review and communicate edits to outside counsel regarding Jones Act Waiver Application |
| 12/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-review draft NFE proposed contract for San Juan 5&6 gas conversion negotiation discussions on Dec 5 |
| 12/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.7 | Yes | Operations | $1,620.00 | Generation Plant Operations-review capex forecast for PREPA Generation Initiatives |
| 12/2/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.2 | Yes | Title III | $702.00 | Title III Claims Analysis-Review draft RSA documentation |
| 12/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Cost Analysis-Analyzed reasons and actions to expedite Cobra payments |
| 12/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Participated in meeting with PREPA for actions to expedite Cobra payments |
| 12/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Discussed MOU payments and amounts with DFMO audit group |
| 12/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Reviewed Division of Responsibilities matrix and purpose with DFMO |
| 12/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Participated in conference call with EEI MOU to discuss payments |
| 12/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Business Process Improvement Initiatives-Analyzed PREPA Contract terms and conditions for industry standard terms |
| 12/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.5 | Yes | Operations | $268.00 | Budget Analysis-Reviewed CMII and division of responsibilities with DFMO management |
| 12/3/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Discussed Contracts involvement and CMII with Procurement manager |
| 12/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.9 | Yes | Transformation | $1,554.40 | Procurement Management-Met with PREPA Stakeholders and discussed alignment on issues |
| 12/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.4 | Yes | Operations | $214.40 | Procurement Management-Pursued Status of Gantry Crane Procurement |
| 12/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | Yes | Transformation | $696.80 | Procurement Management-Participated in meeting with stakeholders on upcoming procurement |
| 12/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.1 | Yes | Transformation | $589.60 | Procurement Management-Participated in meeting with all legal Counsel in regards to upcoming Procurement |
| 12/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.5 | Yes | Operations | $268.00 | Business Process Improvement Initiatives-PMO PREPA Advisors Weekly Call participation |
| 12/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.7 | Yes | Transformation | $911.20 | Procurement Management-Organized upcoming meetings & participants for procurement |
| 12/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.4 | Yes | Transformation | $750.40 | Procurement Management-Advised PREPA personnel on strategies and tactics surrounding procurement |
| 12/3/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.8 | Yes | Operations | $428.80 | Procurement Review-Reviewed Draft Contract markup for upcoming procurement |
| 12/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Fuel Commodity Analysis-Meeting with outside counsel to discuss Jones Act Waiver |
| 12/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Fuel Commodity Analysis-Preparation for fuel procurement strategy meeting with counsel and PREPA staff |
| 12/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Fuel Commodity Analysis-Attend meeting with PREPA Staff, outside counsel to discuss negotiations regarding fuel procurement contract |
| 12/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.2 | Yes | Transformation | $1,207.80 | Generation Plant Analysis-Meeting to discuss assumptions for ESM Plan in IRP |
| 12/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Meeting with potential provider of new power plant in San Juan Area at request of PREPA senior management |
| 12/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Meeting with PREPA senior management to discuss RFP for new peak generator |
| 12/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.2 | Yes | Transformation | $1,756.80 | Environmental Initiatives-Coordination of permit timeline assumptions for presentation to PREPA environmental staff. |
| 12/3/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | No | Title III | $299.20 | Fee Application-Review expenses for the November fee statement |
| 12/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.4 | Yes | Transformation | $234.00 | Pro Forma Development-Discussion w/ staff re: PREPA financial model |
| 12/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA Planning re: monthly fuel cost accounting reports |
| 12/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.5 | Yes | Operations | $292.50 | Retail Rate Analysis-Discussion w/ PREPA IT re: mass cancellation report |
| 12/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | Yes | Operations | $1,053.00 | Contract Management-Work on call center RFP scope changes recommendations |
| 12/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Management-Meeting preparation for AMI RFQI reference interview (1) |
| 12/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-AMI RFQI reference interview w/ PREPA Procurement staff |
| 12/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: fuel & purchased power rate adjustment process issues |
| 12/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Review October fuel & purchased power closing reconciliation with mass cancellation update |
| 12/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Review AMI RFQI reference (3) submittal |
| 12/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | Yes | Operations | $330.00 | Renewable Portfolio Analysis-Analyzed updated generation data on operating renewable facilities |
| 12/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.3 | Yes | Operations | $390.00 | Documentation-Reviewed CFA Contract Approval Forms for missing information |
| 12/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.4 | Yes | Operations | $420.00 | Documentation-Included details on OCPC approval on CFA Contract Approval Forms |
| 12/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | Yes | Operations | $360.00 | Documentation-Included details on FOMB approval on CFA Contract Approval Forms |
| 12/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 1.1 | Yes | Title III | $330.00 | Recurring Financial Reports-Summarized important changes in creditor meeting materials for weekly dashboard |
| 12/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.6 | Yes | Operations | $480.00 | Renewable Portfolio Analysis-Updated presentation on all Renewable PPOAs to reflect status changes of operating facilities |
| 12/3/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Cost Analysis-Summarized NPV scenarios for Punta Lima and Pattern for presentation on renewable PPOAs |
| 12/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Restoration | $750.40 | Contract Review-Coordinated Data Collection for the FOMB RFI on the Foreman Contract |
| 12/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Reviewed OCPC docket for outstanding action items on open procurement items |
| 12/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC RFI listing for requests for information currently open or outstanding |
| 12/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Updated MPMT procurement database and tracker |
| 12/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Updated Grid Initiatives PowerPoint presentation |
| 12/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with a Creditor representative related to certain queries on market activities |
| 12/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | No | Operations | $382.50 | Cash Flow Analysis-Evaluate last week's cash activities and refine tactical strategies on managing cash balances |
| 12/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.8 | No | Operations | $612.00 | Contract Review-Analyzed the current termination clause of the long term service agreement for the San Juan #5 and #6 generating units |
| 12/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.5 | No | Title III | $2,677.50 | Contract Analysis & Evaluation-Develop a financial model to evaluate the long term financial requirements of the EcoElectrica contract |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|---------|-----------|------|-----------|
| 12/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 1.9 | No | Title III | $1,453.50 | Capital Analysis-Analyze the supporting financial aspects proffered by the Federal Oversight Management Board in its rejection letter related to the November 16 Proposed Budget |
| 12/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.4 | No | Operations | $306.00 | Retail Rate Analysis-Meeting on the initial underlying review of proposed December retail rates |
| 12/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA attorneys and other financial advisors related to the status of various work streams |
| 12/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Operations | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company Planning personnel related to the demand payment escalation factor in the EcoElectrics contract |
| 12/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | No | Restoration | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Call with EEI representative on the Mutual Aid parties invoicing process |
| 12/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.3 | No | Operations | $160.80 | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 12/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | No | Restoration | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Follow up internally on the status of the MOU payments and distribution |
| 12/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.2 | No | Restoration | $107.20 | 124 - Maria: Mutual Aid Parties (MOU)-Inquire into the status of the contractor invoices at COR3 and FEMA |
| 12/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | No | Operations | $214.40 | Contract Analysis & Evaluation-Review of the contract management procurements requiring the necessary management approval |
| 12/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | Yes | Operations | $1,560.00 | Generation Plant Operations-Discuss Siemens comments on PREPA Generation Initiatives assumptions for IRP with FEP Gen team |
| 12/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | Yes | Operations | $660.00 | Generation Plant Operations-Discuss new Combined Cycle schedule assumptions with FEP Gen Team for input to IRP |
| 12/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-Mtg w King & Spaulding for initial comments to support NFE San Juan S&6 gas conversion contract negotiations plan |
| 12/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-Discussions w FEP generation team for permit schedules associated with PREPA generation Initiatives |
| 12/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | Yes | Operations | $660.00 | Generation Plant Operations-Develop draft schedules for Generation initiatives for discussion |
| 12/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-Conf call  discussion for review of draft Jones Act Waiver w/ W. Hughes and FEP |
| 12/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-prepare responses to P3 for Energy Storage RFP |
| 12/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.5 | No | Operations | $292.50 | Generation Plant Analysis-Review IRP ESM data request |
| 12/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.7 | No | Operations | $994.50 | Internal Conference Call Participation-Weekly IRP assumptions call |
| 12/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 4.6 | Yes | Title III | $3,873.20 | Documentation-Review issues for declaration with Prepa and staff |
| 12/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 3.7 | Yes | Title III | $3,115.40 | Data Request Response Preparation-Outline issues for declaration data collection. |
| 12/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Discuss Jones Act Waiver application with legal and engineering advisors |
| 12/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Review current energy system modernization generation project list |
| 12/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.8 | Yes | Transformation | $1,053.00 | Generation Plant Analysis-Review draft fuel supply contract terms and conditions |
| 12/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Transformation | $702.00 | Generation Plant Operations-Review questions from Siemens related to IRP development and the energy system modernization plan |
| 12/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | Yes | Transformation | $819.00 | Generation Plant Analysis-Review new fuel supply contract terms issues list with PREPA legal team |
| 12/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.9 | Yes | Transformation | $526.50 | Generation Plant Analysis-Meet with representatives presenting unsolicited proposal for new northern generation |
| 12/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.8 | Yes | Transformation | $1,053.00 | Generation Plant Analysis-Discuss Energy System Modernization Plan with COR3 representatives |
| 12/3/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | Yes | Restoration | $643.50 | Emergency Restoration - general-Review OIG related restoration contracting matters |
| 12/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Budget Analysis-Discussed CMII Implementation Plan and status with FEP management |
| 12/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Prepared preliminary CMII contracts management organization and chart |
| 12/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Reviewed MOU payment to be issued today to PREPA and future payments |
| 12/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Discussed potential MOU payments and status with FEP management |
| 12/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Meet with PREPA treasury to obtain breakdown of MOU payments |
| 12/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Contract Management-Participated in PREPA DFMO weekly COR3/428 weekly meeting |
| 12/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Contract Management-Discussed preparing Task Order for Navigant 428 works |
| 12/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Discussed status of Cobra PW 251 and payments with Cobra management |
| 12/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Contract Management-Reviewed COR3 Assistance Agreement and Scope of Work |
| 12/4/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Cost Analysis-Reviewed Cobra Contract for when PW 251 final invoices to be submitted |
| 12/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.8 | Yes | Transformation | $964.80 | Procurement Management-Prepared Document Package for Discussion Team member |
| 12/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.3 | Yes | Operations | $160.80 | Procurement Management-Prepared PREPA photos and 8-roll for PR presentation purposes |
| 12/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.3 | Yes | Transformation | $1,232.80 | Procurement Management-Participated in meeting with stakeholders on upcoming procurement |
| 12/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.7 | Yes | Operations | $1,447.20 | Generation Infrastructure Improvements-Toured PREPA San Juan Power Plant facility - K&S intro for 5/6 |
| 12/4/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.1 | Yes | Operations | $1,661.60 | Procurement Management-Structured and organized PREPA and advisors for upcoming procurement |
| 12/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Transformation | $1,043.10 | Generation Plant Analysis-Incorporate PREPA Staff changes to RFP for peak generators |
| 12/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Transformation | $219.60 | Generation Plant Analysis-Incorporate internal edits to Permit timeline for Permit Taskforce Working Group |
| 12/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Transformation | $658.80 | Generation Plant Analysis-Attend weekly meeting with siemens to discuss IRP |
| 12/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Participate in meeting to discuss peak generators RFP with P3 Authority |
| 12/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Transformation | $1,262.70 | Generation Plant Analysis-Compile technical information for IRP modeling of ESM Plan |
| 12/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Fuel Commodity Analysis-Prepare for meeting regarding fuel procurement negotiations with counsel and PREPA Staff |
| 12/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Transformation | $768.60 | Fuel Commodity Analysis-Participate in meeting to discuss team and process for fuel procurement negotiations |
| 12/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Fuel Commodity Analysis-Meeting with counsel to discuss fuel nomination procedures for fuel procurement contracting. |
| 12/4/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Provide additional detail per clients requests on invoices |
| 12/4/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.3 | No | Title III | $112.20 | Fee Application-Review additional expenses for the November fee statement |
| 12/4/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | No | Title III | $149.60 | Fee Application-Prepare the October invoice |
| 12/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Research reported PREPA generation statistics for F&PP diligence |
| 12/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ PREPA Finance re: October reported generation |
| 12/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | Yes | Operations | $58.50 | Retail Rate Analysis-Review to PREPA Planning re: historical monthly consumption efficiency reports |
| 12/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Discussion w/ staff re: October fuel & purchased power adjustments issues |
| 12/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Management-Meeting preparation for AMI RFQI reference interview (2) |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.1 | Yes | Operations | $643.50 | Contract Management-AMI RFQI reference interview (2) w/ PREPA Procurement staff |
| 12/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Meeting preparation for AMI RFQI reference interview (3) |
| 12/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.9 | Yes | Operations | $526.50 | Contract Management-AMI RFQI reference interview (3) w/ PREPA Procurement staff |
| 12/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.8 | Yes | Transformation | $1,053.00 | Pro Forma Development-Mtg w/ advisors re: PREPA financial model walk through |
| 12/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.8 | Yes | Operations | $240.00 | Procurement, Preparation & Follow-Up to Site Visits-Reviewed Culebra Trip Report with FEP member to understand current status of Culebra Power Station |
| 12/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | Yes | Operations | $330.00 | Procurement Management-Attended MPMT Tag Up meeting for updates on Procurement status |
| 12/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | Yes | Operations | $360.00 | Procurement Review-Analyzed OCPC Procurement Action Docket for OCPC approval dates |
| 12/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 0.8 | Yes | Operations | $240.00 | Procurement Management-Communication with FEP member on status of Vegetation Management Work procurement |
| 12/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.4 | Yes | Operations | $420.00 | Documentation-Reviewed WP180 October trackers to prepare for WP 180 Meeting |
| 12/4/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Operations | $480.00 | Procurement Review-Updated weekly dashboard to reflect changes in Procurement status |
| 12/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Attended OCPC weekly update meeting |
| 12/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Attended weekly MPMT tag up meeting |
| 12/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Contract Review-Coordinated Data Collection for the FOMB RFI on the Foreman Contract |
| 12/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Updated Grid Status weekly creditor report |
| 12/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Updated weekly generation status creditor report |
| 12/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.3 | Yes | Title III | $696.80 | Recurring Financial Reports-Updated weekly generation Fixed Cost creditor report |
| 12/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.6 | Yes | Restoration | $1,393.60 | Data and Documents Management-Updated MPMT procurement database and tracker |
| 12/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Reviewed CFA Forms for Contract Approval documentation |
| 12/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 2.0 | No | Title III | $1,530.00 | Documentation-Finalize draft of the response letter to the Financial Oversight Management Board regarding their erroneous rejection letter on the November 16 Proposed Budget |
| 12/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 1.0 | No | Title III | $765.00 | Court Filings and Related Documents-Analyze terms of the 9019 motion and develop edits and responses for attorneys |
| 12/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.3 | No | Operations | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Ankura personnel regarding the current status of insurance claim activities |
| 12/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 1.4 | No | Title III | $1,071.00 | Court Filings and Related Documents-Analyze the terms of the securitization term sheet and develop responses for legal team |
| 12/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 1.8 | No | Title III | $1,377.00 | Court Filings and Related Documents-Evaluate the terms of the restructuring support agreement and provide edits to legal counsel |
| 12/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.7 | No | Title III | $535.50 | Court Filings and Related Documents-Appraise demand protection agreement/term sheet and develop potential solutions to proposed issues |
| 12/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.4 | No | Title III | $306.00 | Recurring Financial Reports-Evaluate the components of the revised weekly cash balance report |
| 12/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Title III | $1,300.50 | Recurring Financial Reports-analyze the weekly cash report and edit report findings |
| 12/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | No | Operations | $428.80 | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 12/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.1 | No | Restoration | $1,125.60 | 124 - Maria: Mutual Aid Claims (MOU)-Follow up internally on the status of the MOU payments and distribution |
| 12/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | No | Restoration | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 12/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | No | Operations | $428.80 | Contract Analysis & Evaluation-Discussion with internal staff on contracting management processes with in PREPA's organization |
| 12/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.2 | No | Operations | $643.20 | Business Process Improvement Initiatives-Review of the WP180 real estate and customer service initiatives to complete the FOMB trackers |
| 12/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | No | Restoration | $911.20 | Documentation-Tracking of FEMA project worksheet progress for potential payments and work under review |
| 12/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-Prep meeting w FEP, K&S and PREPA for NFE negotiation of SI S&G conversion contract |
| 12/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-follow up to K&S meeting for NFE negotiation of SI S&G conversion contract |
| 12/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.9 | Yes | Operations | $2,340.00 | Generation Plant Operations-Prepare response to Siemens regarding historical availability factor for PREPA units Palo Seco and San Juan for use in IRP model |
| 12/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-prepare response to Siemens for IRP model to define timing for adding new PV Solar and Energy Storage |
| 12/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | Yes | Operations | $1,080.00 | Generation Plant Operations-Review permit schedules and plan w/ FEP Gen team for PREPA Generation Initiatives |
| 12/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | Yes | Operations | $600.00 | Generation Plant Operations-review revised P3 Peaker RFP for comment |
| 12/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 2.6 | Yes | Operations | $1,521.00 | Generation Plant Analysis-Produce IRP ESM data responses |
| 12/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.8 | Yes | Operations | $468.00 | Internal Conference Call Participation-Weekly IRP update call |
| 12/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 26 | 1.8 | Yes | Operations | $1,053.00 | Generation Plant Analysis-San Juan power plant site visit |
| 12/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.9 | Yes | Operations | $1,111.50 | Generation Plant Analysis-Specify ESM plan unit installation for IRP run |
| 12/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.8 | Yes | Title III | $3,199.60 | Documentation-Draft info for declaration re Ennis |
| 12/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.3 | Yes | Transformation | $1,936.60 | Generation Plant Operations-Review system efficiency calcs |
| 12/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.4 | Yes | Operations | $819.00 | Contract Management-Review contract management improvement initiative with FEP staff |
| 12/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.9 | Yes | Restoration | $1,111.50 | Business Process Improvement Initiatives-Meet with representatives of PREPA, FEMA, and COR3 to discuss stats of the Vieques generation project PW |
| 12/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | Yes | Operations | $526.50 | Procurement Review-Review OCPC approvals of prior major procurement activity |
| 12/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Review historical generation availability data |
| 12/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.4 | Yes | Transformation | $234.00 | Generation Plant Analysis-Participate in transformation status update call with Citibank and PREPA advisors |
| 12/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.3 | Yes | Transformation | $1,345.50 | Generation Plant Operations-Participate in fuel contract negotiations preparation meeting with PREPA and legal advisors |
| 12/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.6 | Yes | Transformation | $936.00 | Generation Plant Operations-Transformation model review with Citibank and PREPA |
| 12/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | Yes | Transformation | $351.00 | Generation Plant Operations-Follow up with stakeholder regarding response to Siemens questions related to the IRP |
| 12/4/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.2 | Yes | Title III | $702.00 | Title III Claims Analysis-Review feedback related to demand protection term sheet |
| 12/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Verified status of MOU payment to ensure payment released today |
| 12/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Budget Analysis-Prepared notes for EEI MOU payment conference call today |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Analyzed various procedures and forms to incorporate into CMII |
| 12/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Participated in conference call with EEI MOU to discuss todays payments |
| 12/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Developed Agenda for Cobra weekly meeting with PREPA Manager |
| 12/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Contract Management-Participated in PREPA/Cobra weekly coordination meeting |
| 12/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Reviewed Cobra email regarding dis-satisfaction regarding payments |
| 12/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Restoration | $589.60 | Business Process Improvement Initiatives-Followed up with PREPA treasury to ensure MOU wire transfer was done |
| 12/5/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Prepared first draft letter to Cobra regarding contractual concerns |
| 12/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.6 | Yes | Operations | $1,929.60 | Procurement Management-Participated in procurement contract negotiation kickoff |
| 12/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.7 | yes | Operations | $1,983.20 | Procurement Management-Contract Page Flip Markup Session |
| 12/5/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.8 | Yes | Operations | $1,500.80 | Procurement Management-Post-meeting Note making and follow-up |
| 12/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Operations | $439.20 | Environmental Initiatives-Follow-up with Permitting taskforce |
| 12/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Environmental Initiatives-Continue development of permitting schedule timeline for ESM Projects |
| 12/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Transformation | $219.60 | Fuel Commodity Analysis-Prepare for negotiating sessions with fuel provider |
| 12/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Transformation | $1,152.90 | Fuel Commodity Analysis-Pre-meeting to support PREPA's negotiating team regarding fuel procurement contract |
| 12/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Fuel Commodity Analysis-Participate in meeting to negotiate fuel procurement contract |
| 12/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | Yes | Transformation | $1,482.30 | Fuel Commodity Analysis-Participate in technical break-out sessions with fuel procurement contractor technical team |
| 12/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Transformation | $1,152.90 | Generation Plant Analysis-Follow-up with Siemens regarding technical inputs to IRP ESM Plan |
| 12/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Investigate status of professional services contract for IT |
| 12/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Memo to PREPA CS & IT staff re: next steps in procurement of professional services contract for IT |
| 12/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.3 | Yes | Operations | $1,345.50 | Contract Management-Work on call center RFP scope changes recommendations |
| 12/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.9 | Yes | Operations | $526.50 | Business Process Improvement Initiatives-Update WP180 monthly initiative reporting forms |
| 12/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Preparation for AMI RFQ scoring committee meeting |
| 12/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.4 | Yes | Operations | $819.00 | Contract Management-AMI RFQ scoring committee mtg |
| 12/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Mtg w/ staff re: WP180 leadership reporting review |
| 12/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 0.6 | Yes | Operations | $435.00 | Business Process Improvement Initiatives-Internal FEP update discussion on the Contract Management Process Improvement Initiative |
| 12/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.1 | Yes | Operations | $797.50 | Cost Analysis-Costa Sur Fuel savings discussion with consultant and FEP staff |
| 12/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.3 | Yes | Operations | $942.50 | Generation Plant Operations-Analysis of Economic Dispatch savings effort |
| 12/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 17 | 0.4 | Yes | Operations | $290.00 | Generation Plant Analysis-Modify IRP tracker |
| 12/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | Yes | Operations | $435.00 | Business Process Improvement Initiatives-Internal meeting within FEP to discuss the status of Generation WP 180 initiatives |
| 12/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | 1.4 | Yes | Operations | $1,015.00 | Generation Plant Operations-Review contractor proposal for Generation Testing Services |
| 12/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.5 | Yes | Operations | $1,087.50 | Business Process Improvement Initiatives-Prepare for WP 180 Leadership Team meeting |
| 12/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.4 | Yes | Operations | $1,015.00 | Business Process Improvement Initiatives-WP 180 Leadership Team Meeting |
| 12/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.4 | Yes | Operations | $1,015.00 | Business Process Improvement Initiatives-Analyze feedback and data from the WP 180 Leadership Team Meeting |
| 12/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.2 | Yes | Operations | $360.00 | Renewable Portfolio Analysis-Prepared for WP180 meeting by reviewing WP180 presentation from previous quarter |
| 12/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.4 | yes | Operations | $420.00 | Monthly Performance Reports-Attended WP180 meeting to discuss the status of WP180 initiatives |
| 12/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | Documentation-Created spreadsheet detailing any information that is missing from CFA forms |
| 12/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.6 | Yes | Operations | $480.00 | Business Process Improvement Initiatives-Reviewed updated Contract Management Improvement Initiative Report in preparation for meeting with PREPA Legal |
| 12/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | Yes | Operations | $240.00 | Documentation-Discussion with FEP member on remaining work that needs to be done to complete CFA forms |
| 12/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.1 | Yes | Operations | $330.00 | Business Process Improvement Initiatives-Reviewed Signature Authorization matrix presentation to confirm that all changes that were made to the matrix were reflected in the presentation |
| 12/5/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.1 | Yes | Operations | $330.00 | Fuel Commodity Analysis-Discussion with FEP member on fuel adjustment charges |
| 12/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Created Accounts Payable weekly Creditor Report |
| 12/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 1.6 | Yes | Operations | $857.60 | Business Process Improvement Initiatives-Updated Grid Initiatives PowerPoint presentation |
| 12/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Updated weekly generation status creditor report |
| 12/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | Yes | Title III | $643.20 | Recurring Financial Reports-Updated weekly generation Fixed Cost creditor report |
| 12/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.6 | Yes | Title III | $857.60 | Recurring Financial Reports-Coordinated Data Collection for FEMA, Bank Account Listing and Cash Flow weekly reporting with Ankura team |
| 12/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Updated Grid Status weekly creditor report |
| 12/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Attended WP 180 monthly update meeting |
| 12/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.9 | No | Title III | $688.50 | Generation Plant Analysis-Create the weekly generation report for reporting required under the terms of the Commonwealth Loan |
| 12/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.0 | No | Title III | $765.00 | Contract Analysis & Evaluation-Incorporate the energy payment calculation into the EcoElectrica evaluation model |
| 12/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 1.0 | No | Title III | $765.00 | Court Filings and Related Documents-Analyze revised restructuring support agreement and 9019 motion documents |
| 12/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | Yes | Title III | $1,300.50 | Recurring Operating Reports-Analyze weekly operating activities and develop weekly reports required under the terms of the Commonwealth Loan |
| 12/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 2.6 | No | Operations | $1,989.00 | Distribution Operations-Analyze recent information regarding distribution operations |
| 12/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.4 | Yes | Operations | $750.40 | Cash Flow Analysis-Assessment of the contractor billing supporting detail and necessary documentation |
| 12/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.9 | Yes | Operations | $482.40 | Documentation-Assessment of the Contractor Certifications for advisors on island as required for payment of invoices |
| 12/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | Yes | Restoration | $696.80 | 124 - Maria: Mutual Aid Parties (MOU)-Follow up call with EEI to discuss the status of the MOU payments and distribution of payments |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.0 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-WP180 meeting with steering team to discuss phase I initiatives next steps and current status |
| 12/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.1 | Yes | Transformation | $1,125.60 | Generation Infrastructure Improvements-Review of generation meeting for permitting discussion of future generating facilities |
| 12/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-develop responses to Siemens IRP questions pertaining to new combined cycle plant schedules |
| 12/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.9 | Yes | Operations | $1,140.00 | Generation Plant Operations-meeting w PREPA, K&S and FEP to finalize plan for  NFE negotiation of SJ S&6 conversion contract |
| 12/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.0 | Yes | Operations | $1,800.00 | Generation Plant Operations-meeting w PREPA, K&S, FEP and NFE for negotiation of SJ S&6 gas conversion contract |
| 12/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-Meeting w PREPA Gen, Black & Veatch, NFE and FEP to discuss proposed MHI guarantees for output and emissions as required for SJ S&6 conversion contract |
| 12/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.6 | Yes | Operations | $351.00 | Generation Plant Analysis-Confirm ESM plan installation parameters |
| 12/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 3.4 | Yes | Operations | $1,989.00 | Fuel Commodity Analysis-Calculate Costa Sur fuel cost savings to date |
| 12/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 2.1 | Yes | Operations | $1,228.50 | Fuel Commodity Analysis-Update WP 180 economic dispatch savings |
| 12/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 1.4 | Yes | Operations | $819.00 | Internal Conference Call Participation-Monthly WP 180 leadership committee meeting |
| 12/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.7 | Yes | Transformation | $3,115.40 | Contract Review-Meeting with procurement in contract negotiations |
| 12/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 1.9 | Yes | Operations | $1,599.80 | Fuel Commodity Analysis-Review Fac memo work plan (Fuel adjustment calcs) |
| 12/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.6 | Yes | Operations | $936.00 | Procurement Review-Review San Juan S&6 fuel supply procurement documentation |
| 12/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 3.6 | Yes | Operations | $2,106.00 | Procurement Management-Participate in San Juan S&6 fuel procurement preparation discussions with PREPA legal team |
| 12/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 3.9 | Yes | Operations | $2,281.50 | Contract Management-Attend contracting discussion with PREPA and fuel supplier negotiation teams |
| 12/5/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.9 | Yes | Operations | $1,111.50 | Business Process Improvement Initiatives-Follow with  PREPA staff and legal teams regarding San Juan fuel supply agreement |
| 12/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.9 | Yes | Restoration | $1,018.40 | Cost Analysis-Continued drafting letter to Cobra for legal review |
| 12/6/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Budget Analysis-Discussed MOU additional payment with DFMO and Treasury |
| 12/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 4.5 | Yes | Operations | $2,412.00 | Procurement Management-Participated in day 2 of procurement contract negotiation |
| 12/6/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.7 | Yes | Operations | $911.20 | Procurement Management-Post-meeting Day 2 Note of contract negotiation and follow-up |
| 12/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Transformation | $878.40 | Fuel Commodity Analysis-Assist with data gathering for fuel procurement negotiating team's request for technical information |
| 12/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Transformation | $1,262.70 | Fuel Commodity Analysis-Participate in fuel procurement negotiations |
| 12/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-Meeting with PREPA senior management to discuss IRP technical response to Siemens regarding peak generation |
| 12/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Fuel Commodity Analysis-Conference Call with potential fuel provider's technical team to discuss next steps |
| 12/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.4 | Yes | Operations | $219.60 | Transmission Operations-Coordination between PREPA and Sargent and Lundy for T&D conditions assessment |
| 12/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Fuel Commodity Analysis-Develop action items list and schedule for San Juan S & 6 permitting and authorizations. |
| 12/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.2 | Yes | Operations | $1,287.00 | Retail Rate Analysis-Analysis of consumption efficiency data |
| 12/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Fuel Adjustment Calculation Working Group (FACWG) meeting preparation |
| 12/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-FACWG meeting |
| 12/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Meeting preparation re: AMI RFQI reference interview (4) |
| 12/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-AMI RFQI reference interview (4) |
| 12/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 3.1 | Yes | Operations | $2,247.50 | Business Process Improvement Initiatives-Summarize status of WP 180 initiatives |
| 12/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 0.6 | Yes | Operations | $435.00 | Business Process Improvement Initiatives-Business Planning Process Initiative internal planning discussion |
| 12/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Communication with FEP member regarding major tasks/accomplishments on generation initiatives within the last week |
| 12/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.8 | Yes | Operations | $240.00 | Custom Operating Reports-Communication with FEP member on major tasks/accomplishments with T&D or customer service projects within the last week |
| 12/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | Yes | Operations | $330.00 | Custom Operating Reports-Created list of FEP's major tasks for weekly dashboard |
| 12/6/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.6 | Yes | Operations | $180.00 | Business Process Improvement Initiatives-Analyzed proposed Contract Management organizational chart |
| 12/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Updated Costa Sur reliability project in the Grid Initiative Tracker |
| 12/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Discussed the contract management WP 180 project with representatives from O'Melveny Law Firm for inclusion into abstract document for PREPA |
| 12/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Discussed the business planning process WP 180 project with representatives from O'Melveny Law Firm for inclusion into abstract document for PREPA |
| 12/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Discussed Costa Sur reliability project updates with PMO and Ankura Staff |
| 12/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | Yes | Operations | $535.50 | Cash Flow Analysis-Develop options to consider in managing the current cash trends in generating cash |
| 12/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 2.4 | Yes | Operations | $1,836.00 | Hedging and Trading Positions-Meeting with representatives of New Fortress Energy regarding the potential terms of a long term natural gas supply agreement |
| 12/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.7 | Yes | Operations | $535.50 | Internal Conference Call Participation-Project management meeting related to the various work streams of the engagement |
| 12/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.8 | Yes | Title III | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Prepare senior management for meeting with FOMB on certain cash flow issues |
| 12/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | 124 - Maria: Mutual Aid Parties (MOU)-Follow up call with EEI to discuss the status of the MOU payments and distribution of payments |
| 12/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | Documentation-Sourcing documentation for PREPA advisors |
| 12/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Documentation-Discussion follow-up on the billing and contract of S-3 to determine necessary documentation for invoice processing |
| 12/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | Yes | Restoration | $214.40 | Quality Control-Assessment of the board resolution for FEMA related expenses as it pertains to partial payments to allow for contractor payments |
| 12/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.7 | Yes | Restoration | $375.20 | 124 - Maria: Mutual Aid Parties (MOU)-Assessment of the payment process for Mutual Aid parties to review parties that have payments being issued |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | Yes | Operations | $1,680.00 | Generation Plant Operations-follow up to Siemens regarding assumptions for PREPA Peaker Generation Initiative for input to IRP model |
| 12/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-closeout meeting w/ PREPA, K&S and FEP related to  negotiation of SJ 5&6 gas conversion contract |
| 12/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | Yes | Operations | $1,020.00 | Generation Plant Operations-Prepare action items for FEP, K&S, NFE and PREPA from SJ 5&6 negotiation meetings of Dec 5 &6 |
| 12/6/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.5 | Yes | Operations | $292.50 | Generation Plant Analysis-Review ESM plan generator cost assumptions |
| 12/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.9 | Yes | Transformation | $2,441.80 | Fuel Commodity Analysis-Procurement discussions on fuel contracting |
| 12/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 4.2 | Yes | Title III | $3,536.40 | Generation Plant Operations-Review generation issues for Ennis declaration. |
| 12/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.8 | Yes | Transformation | $1,515.60 | Fuel Commodity Analysis-Download on open fuel issues from 3rd party meeting |
| 12/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 2.7 | Yes | Operations | $1,579.50 | Contract Management-Attend contract negotiation discussions between PREPA and San Juan fuel supplier |
| 12/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Management-Continue contract review with PREPA legal team and fuel supplier negotiation team |
| 12/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Follow up with PREPA regarding next steps related to fuel supply contract negotiations |
| 12/6/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | Yes | Restoration | $526.50 | Emergency Restoration - general-Discuss status of contracting and outstanding payments with PREPA legal advisor |
| 12/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Analyzed Cobra payment reconciliation and associated amounts |
| 12/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.3 | Yes | Restoration | $696.80 | Cost Analysis-Participated in discussion with PMO management on Cobra payments |
| 12/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Analyzed Signature Authority Matrix for meeting with PREPA Director |
| 12/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Discussed CMII implementation/resources with external contractors |
| 12/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Discussion with PREPA Legal regarding required resources for CMII |
| 12/7/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Continued analyzing PREPA Contract Proformas terms and conditions |
| 12/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.4 | Yes | Operations | $1,822.40 | Procurement Management-Creation of Project Action Item List |
| 12/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.3 | No | Operations | $1,232.80 | Procurement Management-Communications with MPMT and relevant procurement compliance regarding ongoing procurement |
| 12/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | Yes | Operations | $933.30 | Environmental Initiatives-Discussion with PREPA Staff regarding ESM Permit schedule and final edits |
| 12/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Transformation | $1,262.70 | Generation Plant Analysis-Provide technical support to  PREPA and Siemens for ESM IRP case |
| 12/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Transformation | $219.60 | Fuel Commodity Analysis-Discussions with Counsel regarding Jones act Waiver application |
| 12/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.5 | Yes | Transformation | $823.50 | Transmission Infrastructure Improvements-Discussions with PREPA Staff regarding interconnection request and system impacts at San Juan Power Plant Substation |
| 12/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Fuel Commodity Analysis-Conference call regarding provisions for new fuel procurement contract |
| 12/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Assist with coordination of Citi confidential information memorandum "page turn" with senior PREPA staff |
| 12/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Discussion with PREPA technical staff related to inlet air chilling for San Juan Units |
| 12/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | Yes | Operations | $219.60 | Environmental Initiatives-Preliminary review of San Juan 5 & 6 fuel data |
| 12/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Memo to staff re: Call Center RFP review and recommendations |
| 12/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Discuss w/ staff next steps re: call center RFP |
| 12/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.7 | Yes | Operations | $1,579.50 | Cost Analysis-Review latest CIM deck |
| 12/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Discuss w/ staff this week's FACWG meeting and next steps |
| 12/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.8 | Yes | Operations | $1,638.00 | Retail Rate Analysis-Analysis of consumption efficiency data |
| 12/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 4.8 | Yes | Operations | $3,480.00 | Business Process Improvement Initiatives-Finalize December WP 180 Trackers for submittal |
| 12/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 1.3 | Yes | Operations | $942.50 | Business Process Improvement Initiatives-Review Contract Management Process Improvement Initiative document |
| 12/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.4 | Yes | Operations | $420.00 | Business Process Improvement Initiatives-Drafted graphic of organizational chart for Contract Management |
| 12/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.9 | Yes | Operations | $570.00 | Recurring Operating Reports-Analyzed instructions on how to put together Weekly Creditor Reports |
| 12/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.3 | Yes | Operations | $390.00 | Recurring Operating Reports-Reviewed documents that are used for Weekly Creditor Reports |
| 12/7/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Operations | $240.00 | Renewable Generation Initiatives-Communication with PREPA member on status of Renewable PPOA renegotiations |
| 12/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.8 | Yes | Restoration | $964.80 | Contract Review-Coordinated Data Collection for the FOMB RFI on the Foreman Contract |
| 12/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Drafted response to the FOMB regarding the RFI on the Foreman Contract |
| 12/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Attended conversation with Ankura WP 180 representatives regarding the status of the Costa Sur Reliability procurement |
| 12/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Drafted updated project list for the Costa Sur reliability project |
| 12/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed ARG OCPC Submission |
| 12/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Updated MPMT procurement database and tracker |
| 12/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Updated Grid Initiatives PowerPoint presentation |
| 12/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 1.5 | Yes | Operations | $804.00 | Business Process Improvement Initiatives-Updated Grid Initiatives Gantt chart data |
| 12/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Updated Contract Management Improvement Initiative (CMII) status tracker |
| 12/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | Yes | Title III | $1,683.00 | Recurring Operating Reports-Develop talking points and analyzes in preparation for the conversation with the Creditors mediation team |
| 12/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.7 | Yes | Title III | $535.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead the biweekly call with the Creditors Mediation team related to an update of operations |
| 12/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 1.8 | Yes | Operations | $1,377.00 | Cost Analysis-Analyze historical payroll activities of the Company |
| 12/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.1 | Yes | Title III | $841.50 | Contract Analysis & Evaluation-Analyze current market prices for natural gas and incorporate into evaluation file for EcoElectrica contract |
| 12/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | Yes | Operations | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company Treasury staff regarding ongoing restoration payments |
| 12/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.0 | Yes | Operations | $1,530.00 | Retail Rate Analysis-Evaluate certain factors embedded in the December rate analysis |
| 12/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Discussion with contractors on the island to review contracting process and issues they have encountered from PREPA |
| 12/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 2.1 | Yes | Restoration | $1,125.60 | Contract Analysis & Evaluation-Review of the COR3 Task Order worksheet for consolidation of project work being requested by PREPA |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-Documentation of the contract management improvement initiative for WP180 |
| 12/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.4 | Yes | Operations | $214.40 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 12/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Cost Analysis-Review regarding the response to invoicing questions pertaining to cost reasonableness |
| 12/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.3 | Yes | Operations | $160.80 | Documentation-Tracking resources on the island for quality control |
| 12/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 12/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.2 | Yes | Title III | $107.20 | Cash Flow Analysis-Assess the billing progress reports from customer service |
| 12/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | Generation Plant Operations-Develop scope and schedule for tasks associated w PREPA Gen Initiative for Costa Sur 5&^ reliability improvement |
| 12/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | Yes | Operations | $1,440.00 | Generation Plant Operations-prepare response to Siemens related to IRP new PREPA Gen Initiative assumptions questions |
| 12/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.9 | Yes | Operations | $1,140.00 | Generation Plant Operations-discussions w PREPA Planning on proposed  interconnect requirements for NFE associated w SJ 5&6 gas conversion project |
| 12/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-Discussions w PREPA Environmental on proposed permit changes for SJ 5&6 for NFE gas conversion project |
| 12/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-discussions w PREPA Planning related to P3 RFP questions for Energy Storage project |
| 12/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-Follow-up  w PREPA Gen related to proposed MHI guarantees for output and emissions for NFE gas conversion of SJ 5&6 |
| 12/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.7 | Yes | Operations | $589.40 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Prepa update call to review presentation |
| 12/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.6 | Yes | Transformation | $505.20 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussion of the agenda for the Prepa call |
| 12/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 0.9 | Yes | Transformation | $757.80 | Business Process Improvement Initiatives-Presentation review on current PREPA initiatives |
| 12/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.8 | Yes | Transformation | $673.60 | Contract Analysis & Evaluation-Contract update meetings for current contracts being negotiated |
| 12/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.4 | Yes | Transformation | $2,862.80 | Generation Plant Analysis-Review assumptions being used in the IRP |
| 12/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Follow up with negotiation team on open action items |
| 12/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Review requests for information regarding integrated resource plan |
| 12/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | Yes | Transformation | $351.00 | Generation Plant Operations-Discuss energy system modernization plan with COR3 advisors |
| 12/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.7 | Yes | Transformation | $409.50 | Generation Plant Analysis-Review privatization confidential information memorandum materials |
| 12/7/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Restoration | $234.00 | Emergency Restoration - general-Follow up with staff regarding energy system office task orders |
| 12/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Coordination of technical assumptions between PREPA senior management and Siemens for ESM IRP case |
| 12/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.9 | Yes | Transformation | $1,043.10 | Environmental Initiatives-Review of preliminary emissions data for 2018 - san Juan power plant |
| 12/8/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-Respond to Ankura request for information on Costa Sur Reliability project |
| 12/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.6 | Yes | Operations | $1,521.00 | Retail Rate Analysis-Analysis of PREPA historical losses data for FAC diligence |
| 12/8/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | No | Restoration | $409.50 | Emergency Restoration - general-Follow up with PREPA legal advisors regarding restoration contract information for office of inspector general audit |
| 12/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Reviewed Costa Sur Reliability Project Timeline Data |
| 12/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | Yes | Transformation | $823.50 | Generation Plant Analysis-Provide comments to draft ESM initiatives Gantt Charts |
| 12/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | Generation Plant Analysis-Respond to questions posed by Navigant/COR3 |
| 12/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Transformation | $439.20 | Environmental Initiatives-Provide cursory review of SJ 5 & 6 2018 emission estimates |
| 12/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | No | Operations | $1,440.00 | Generation Plant Operations-prepare FEP gant schedule response to request for Grid Initiative Timelines charts |
| 12/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 1.1 | Yes | Transformation | $643.50 | Generation Plant Operations-Drafting memo to CITI re: review of CIM draft deck for generation |
| 12/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.1 | Yes | Transformation | $643.50 | Transmission Operations-Drafting memo to CITI re: review of CIM draft deck for transmission |
| 12/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.1 | Yes | Transformation | $643.50 | Distribution Operations-Drafting memo to CITI re: review of CIM draft deck for distribution |
| 12/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 4.3 | No | Title III | $3,620.60 | Depositions-Review Ennis documents |
| 12/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.2 | Yes | Operations | $734.40 | Budget Analysis-Calculation of system losses as defined by PREPA |
| 12/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.2 | Yes | Transformation | $122.40 | Transmission Infrastructure Improvements-Conversation with engineer regarding transmission inspection tomorrow |
| 12/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Transformation | $979.20 | Distribution Operations-Finalize and mail proposed T&D maintenance program |
| 12/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | Yes | Transformation | $1,162.80 | Business Process Improvement Initiatives-Reviewing public comments on future of PREPA's operational future |
| 12/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 3.7 | Yes | Operations | $2,264.40 | Capital Analysis-Developing presentation on PREPA infrastructure |
| 12/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 12/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Edited Costa Sur Reliability Project List |
| 12/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Operations | $750.40 | Data and Documents Management-Updated Generation Initiative Status Tracker |
| 12/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Updated CMII Status Tracker |
| 12/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Reviewed OCPC Docket and RFI Listing |
| 12/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.1 | Yes | Restoration | $1,125.60 | Data and Documents Management-Updated MPMT Dashboard and Tracker |
| 12/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.6 | Yes | Restoration | $857.60 | Cost Analysis-Analyzed Cobra remaining work with PREPA PMO manager |
| 12/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.0 | Yes | Restoration | $536.00 | Cost Analysis-Reviewed Cobra remaining payments with PMO manager |
| 12/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Participated in conference call with EEI regarding MOU payment status |
| 12/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Budget Analysis-Reviewed MOU payments with PREPA DFMO and Treasury |
| 12/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Updated status reporting for Contract Management Initiative |
| 12/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Developed Organization Chart for Contract Management Initiative |
| 12/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Revised Contract Proforma terms and conditions to industry standard |
| 12/10/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Participated in meeting with PREPA DFMO regarding smart meters |
| 12/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.5 | No | Operations | $1,912.50 | Business Customer Analysis-Analyze historical activities of billing and cash receipts by customer |
| 12/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 4.0 | No | Operations | $3,060.00 | Contract Review-Evaluate most recent draft fuel purchase and sale document from NFE and develop comments on same |
| 12/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.4 | No | Operations | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Customer Service personnel regarding the current state of various counterparty and restructuring actions |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Company legal representatives regarding the status of current work streams |
| 12/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Contract Analysis & Evaluation-Discussion with CMII team of Contract management process improvement (CMII) for review of org chart implementation |
| 12/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Documentation-Sourcing contracting documentation for PREPA advisors to determine compliance |
| 12/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Documentation-Discussion follow up on the billing and contract of S-3 to determine necessary documentation for invoice processing |
| 12/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | Yes | Restoration | $911.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 12/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.6 | Yes | Operations | $857.60 | Business Process Improvement Initiatives-Documentation of the contract management improvement initiative for WP180 |
| 12/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | Yes | Restoration | $214.40 | 124 - Maria: Mutual Aid Parties (MOU)-Call with EEI representative on the Mutual Aid parties invoicing status |
| 12/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | 124 - Maria: Mutual Aid Parties (MOU)-Discussion on the adjustments for the certification for one of the MOU companies |
| 12/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.3 | Yes | Restoration | $696.80 | 124 - Maria: Mutual Aid Parties (MOU)-Assessment of the payment process for Mutual Aid parties to review parties that have payments being issued |
| 12/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.5 | No | Operations | $268.00 | Internal Conference Call Participation-Participated in Call with PREPA external legal counsel re: Procurements |
| 12/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.5 | No | Operations | $1,340.00 | Procurement Management-Managed Contact lists and other dataset for procurement discussion |
| 12/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.7 | Yes | Transformation | $2,031.30 | Generation Plant Analysis-Coordination with Siemens and PREPA staff related to ESM IRP Case |
| 12/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Title III | $603.90 | Environmental Compliance-Meeting with Title III counsel regarding capital cost budgets |
| 12/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Environmental Initiatives-Meeting with PREPA Technical Staff Regarding Cycle Optimization of San Juan 5 & 6 |
| 12/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Internal collaboration regarding ESM initiatives Gantt Chart |
| 12/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Analysis-Review Siemens final set of assumptions for peak generation CapEx |
| 12/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Transformation | $933.30 | Fuel Commodity Analysis-Review initial first draft of fuel procurement contract |
| 12/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-participate  in Siemens IRP update call on generation assumptions |
| 12/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-preparation for MHI Orlando inspection visit  with PREPA including research on MHI combustion turbines |
| 12/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-Discussion with FEP generation team on schedule gant charts for solar and energy storage initiatives |
| 12/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-NFE, FEP and PREPA update call on K&S markup of revised Northern Fuel Contract |
| 12/10/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.4 | No | Title III | $523.60 | Fee Application-Prepare fee section of the November fee statement |
| 12/10/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | No | Title III | $149.60 | Fee Application-Prepare January budget for fee examiner |
| 12/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.3 | Yes | Transformation | $1,345.50 | Customer Forecasting-Memo to Citi re: comments and suggested revisions to draft CIM |
| 12/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.3 | Yes | Transformation | $175.50 | Distribution Operations-Discussion w/ staff re: CIM review |
| 12/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | Yes | Transformation | $819.00 | Customer Forecasting-Memo to Customer Service re: data requirements for CIM |
| 12/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Discussion w/ staff re: historical losses analysis review for fuel & purchased power rates diligence |
| 12/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Meeting preparation re: AMI RFQi reference interview (#5) |
| 12/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-AMI RFQi reference #5 interview (shortened due to schedule conflict) |
| 12/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA IT re: retirement process programming support |
| 12/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.2 | Yes | Operations | $117.00 | Business Process Improvement Initiatives-Memo to staff re: retirement process improvement initiative status update |
| 12/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | Yes | Transformation | $526.50 | Customer Forecasting-Discussion w/ CS staff re: CIM data requirements |
| 12/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Recurring Operating Reports-Discussion w/ PREPA ICEE staff re: theft mitigation program results for November |
| 12/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Review draft non-technical losses mitigation report from PREPA ICEE |
| 12/10/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.7 | No | Operations | $409.50 | Generation Plant Analysis-Review IRP generating unit cost assumptions |
| 12/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | no | Operations | $360.00 | Recurring Operating Reports-Reviewed instructions on how create Generation Status Report |
| 12/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.3 | no | Operations | $390.00 | Recurring Operating Reports-Analyzed data that is used to create Grid Status Report |
| 12/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.3 | no | Operations | $390.00 | Recurring Operating Reports-Analyzed Accounts Payable Report instructions on how to create those reports |
| 12/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.6 | no | Operations | $480.00 | Custom Operating Reports-Finalized generation/T&D updates on weekly dashboard |
| 12/10/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | no | Operations | $240.00 | Custom Operating Reports-Added important updates on Creditor Meeting Materials in weekly dashboard |
| 12/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.8 | Yes | Operations | $2,142.00 | Fuel Commodity Analysis-Reviewed the Attorney comments on the SJ S&6 Fuel contract |
| 12/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.4 | Yes | Operations | $1,836.00 | Cost Analysis-Capital cost review for IRP generation inputs |
| 12/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.1 | Yes | Operations | $841.50 | Generation Plant Operations-PREPA meeting to discuss technical requirements/guarantees for Mitsubishi modification test requirements - SJS&6 |
| 12/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | 2.9 | Yes | Title III | $2,218.50 | Generation Plant Analysis-Review of Confidential Information Memorandum |
| 12/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 5.8 | No | Title III | $4,883.60 | Hearing Participation-Assist in preparation for litigation discovery |
| 12/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.9 | No | Operations | $757.80 | Contract Analysis & Evaluation-Discussion on Punta Lima contract |
| 12/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | No | Operations | $760.50 | Business Process Improvement Initiatives-Review proposed generation capacity expansion analysis |
| 12/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 3.4 | No | Operations | $1,989.00 | Contract Management-Review current proposed terms and conditions of draft fuel contract for San Juan units |
| 12/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.9 | No | Operations | $526.50 | Business Process Improvement Initiatives-Draft comments to proposed fuel purchase and sale terms and conditions |
| 12/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Contract Management-Discuss compliance review process with PREPA contract counter party |
| 12/10/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.7 | No | Operations | $994.50 | Business Process Improvement Initiatives-Develop framework for fuel purchase presentation |
| 12/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 1.9 | Yes | Operations | $1,162.80 | Capital Analysis-Working on PREPA infrastructure data report |
| 12/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 1.3 | Yes | Operations | $795.60 | Capital Analysis-Researching Data on PREPA Transmission Infrastructure |
| 12/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 1.8 | Yes | Operations | $1,101.60 | Capital Analysis-Researching PREPA data on generator fuel usage i.e. technical heat rate. |
| 12/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 1.5 | Yes | Operations | $918.00 | Capital Analysis-Researching PREPA data on Distribution infrastructure |
| 12/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Operations | $1,040.40 | Operations and Maintenance Cost Analysis-Reviewing Dec. Project Resilience Draft |
| 12/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Updated MPMT Dashboard and Tracker |
| 12/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Updated Generation Initiative Status Tracker |
| 12/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Contract Analysis & Evaluation-Coordinated Costa Sur Reliability Execution Plan Data Collection |
| 12/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Contract Analysis & Evaluation-Coordinated RFI Response to FOMB regarding the Foreman Contract |
| 12/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Review-Attended meeting on FOMB presentation of Northern Fuels Procurement History |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 12/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Contract Review-Drafted initial presentation outline for FOMB Northern Fuels Procurement History |
| 12/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Attended OCPC weekly Docket and RFI review meeting |
| 12/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Data and Documents Management-Attended MPMT Weekly Tag Up Meeting |
| 12/11/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Budget Analysis-Verified that certification for works done by TECO is being completed |
| 12/11/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Analyzed meeting discussions with PREPA DFMO regarding smart meters |
| 12/11/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Budget Analysis-Revised Contract Proforma terms and conditions to industry standard |
| 12/11/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Discussed Cobra works performance and invoicing with PMO manager |
| 12/11/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Finalized CMII Organization Chart for discussion with PREPA CEO/Legal |
| 12/11/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Budget Analysis-Worked on the assessment of the Contract Proforma terms and conditions to industry standard |
| 12/11/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Discussed additional resources for review and adequate payment to Cobra |
| 12/11/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.5 | Yes | Operations | $268.00 | Budget Analysis-Reviewed CMII Organization Chart with FEP management team |
| 12/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.5 | No | Operations | $382.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Sargent & Lundy personnel regarding an internal request to discuss the processes around fuel procurement |
| 12/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company regarding the potential upcoming meeting with EcoElectrica to discuss restructuring |
| 12/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.3 | No | Operations | $994.50 | Contract Review-Prepare talking points for internal resource call with PREPA staff and legal advisors discussing asks for NFE draft contract |
| 12/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.5 | No | Operations | $1,912.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA personnel and PREPA counsel deriving the Company requests for the next turn of the NFE negotiations |
| 12/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.6 | No | Operations | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and company advisors related to the specifications for the long term redesign of fuel procurement processes |
| 12/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 4.0 | No | Operations | $3,060.00 | Business Customer Analysis-Analyze historical activities of billing and cash receipts for certain of the largest government receivable accounts |
| 12/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.5 | No | Operations | $382.50 | Generation Plant Operations-Meeting regarding the timing of potential purchases of flexible generation units for the island |
| 12/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Meeting with the PREPA manager of real estate to discuss current initiatives in customer service, T&D and general PREPA real estate |
| 12/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | Yes | Restoration | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Coordination with PREPA and MOU to work on certification issues required for payment |
| 12/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.6 | Yes | Transformation | $857.60 | Generation Plant Operations-Discussion of the San Juan 5/6 power plant for presentation creation for PREPA management review |
| 12/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 12/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.3 | Yes | Operations | $1,232.80 | Contract Analysis & Evaluation-Assessment of the work descriptions for contract review |
| 12/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.8 | Yes | Operations | $1,500.80 | Contract Analysis & Evaluation-Contract management process improvement (CMII) org chart assessment to determine existing positions at PREPA |
| 12/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Management-Coordination with PREPA attorney for necessary contracting documents |
| 12/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.2 | No | Operations | $1,179.20 | Procurement Management-Reviewed Draft Contract for ongoing procurement |
| 12/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.4 | No | Operations | $1,286.40 | Internal Conference Call Participation-Participated in call concerning contract negotiations with 3rd party |
| 12/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.5 | No | Operations | $268.00 | Internal Conference Call Participation-Organization Call regarding PREPA requested presentations |
| 12/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.5 | No | Operations | $268.00 | Internal Conference Call Participation-Participated in Call with PREPA external legal counsel re: Procurements |
| 12/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.7 | No | Operations | $375.20 | Procurement Management-Reviewed RFP Tracker with FEP team |
| 12/11/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.5 | No | Operations | $268.00 | Internal Conference Call Participation-Participated in call concerning 3rd party payment timing |
| 12/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Fuel Commodity Analysis-Meeting with Fuel Procurement team |
| 12/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | Environmental Initiatives-Meeting with Citi and FEP regarding modifications to CIM |
| 12/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Fuel Commodity Analysis-Meeting with PREPA Staff and Fuel provider's team to discuss permitting strategy |
| 12/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Transformation | $439.20 | Environmental Initiatives-Meeting wit PREPA Staff to discuss permitting timeline discussions |
| 12/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Transformation | $1,262.70 | Generation Plant Analysis-Review revised technical assumptions to IRP |
| 12/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-Meeting with Siemens to discuss revisions to capital cost assumptions |
| 12/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Transformation | $384.30 | Environmental Initiatives-Coordination with Fuel Provider technical team regarding next steps |
| 12/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.3 | No | Operations | $1,980.00 | Generation Plant Operations-review of NFE/MHI proposal for San Juan 5&6 fuel conversion in preparation for meeting with PREPA, MHI and NFE. |
| 12/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | No | Operations | $840.00 | Generation Plant Operations-discussions with FEP generation team on schedule gant charts for Peaker and Mayaguez generation initiative projects |
| 12/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | No | Operations | $1,380.00 | Generation Plant Operations-Inspection of nozzles for SJS&6 conversion at MHI, Orlando factory with PREPA Generation and NFE |
| 12/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.2 | No | Operations | $1,920.00 | Generation Plant Operations-Meeting w/ PREPA Generation, MHI and NFE at MHI offices in Orlando to discuss proposed guarantees and scope for SJS&6 conversion to gas. |
| 12/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-Update call to FEP generation regarding MHI inspection and meeting |
| 12/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Transformation | $468.00 | Human Resource Initiatives-Review PREPA CS Training Program deck for CIM |
| 12/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Transformation | $409.50 | Contract Analysis & Evaluation-Review PREPA CS contracts summary schedule for CIM |
| 12/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Transformation | $175.50 | Human Resource Initiatives-Memo to Citi re: support for employee development work per key contracts slides |
| 12/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.6 | Yes | Operations | $351.00 | Generation Plant Operations-Analysis of financial close reported generation fuel data for staff |
| 12/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.5 | Yes | Operations | $292.50 | Generation Plant Operations-Discussion w/ staff re: generation fuel data analysis |
| 12/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Discussion w/ PREPA Property Mgmt. staff re: WP180 real estate initiatives |
| 12/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-AMI RFQI proponent reference interview (#5) |
| 12/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA Procurement & IT re: programming support contract status |
| 12/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.7 | Yes | Transformation | $409.50 | Distribution Operations-Discussion w/ Citi & staff clarifications to CIM submissions |
| 12/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Review consumption efficiency calculations sheets provided by PREPA Planning |
| 12/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Discussion w/ staff re: efficacy of PREPA's approach to unaccounted for energy allocations |
| 12/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Operations | $360.00 | Procurement Review-Attended MPMT Tag Up meeting to get updates on Procurement progress |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | Yes | Operations | $330.00 | Business Process Improvement Initiatives-Prepared for meeting with Executive Director on Signature Authorization Improvement Initiative |
| 12/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Operations | $480.00 | Procurement Review-Created list of Procurement Updates for weekly dashboard |
| 12/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Generation Plant Operations-Analyzed Hourly and Daily Generation Reports |
| 12/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | Yes | Operations | $180.00 | Generation Plant Operations-Call with FEP staff members to go over requirements for San Juan 5 & 6 presentation |
| 12/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | Yes | Operations | $180.00 | Custom Operating Reports-Communication with FEP staff members on requirements for general presentation for PREPA |
| 12/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | Yes | Operations | $330.00 | Generation Plant Operations-Reviewed presentation for US Treasury on San Juan 5 and 6 from April 2018 |
| 12/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Reviewed presentation on PRASA that is similar to what is needed for PREPA |
| 12/11/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | Yes | Operations | $270.00 | Documentation-Analyzed WP180 trackers for changes in status since end of November |
| 12/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.2 | Yes | Operations | $2,448.00 | Generation Plant Analysis-Review of ESM inputs for IRP modelling scenario |
| 12/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.5 | Yes | Operations | $382.50 | Generation Plant Analysis-Siemens conference call on IRP progress |
| 12/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Analysis-Drafted justification document for WP180 generation reliability improvement |
| 12/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | 0.5 | Yes | Title III | $382.50 | Generation Plant Analysis-Conference call with Citi regarding CIM draft |
| 12/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | Yes | Operations | $1,224.00 | Fuel Commodity Analysis-Reviewed revised version of SJS&6 Fuel contract |
| 12/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 5.7 | No | Title III | $4,799.40 | Depositions-Ennis Depositions |
| 12/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 22 | 2.3 | No | Operations | $1,936.60 | Fuel Commodity Analysis-Meet with fuel supplier re contract |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discuss operational topics with PREPA Program Management Office |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Prepare for fuel contract discussion with PREPA management and legal advisors |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.4 | Yes | Operations | $1,404.00 | Business Process Improvement Initiatives-Discuss markup to draft fuel supply agreement with PREPA staff and legal advisors |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Review draft proposed organizational chart for contract management office |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Discuss Costa Sur maintenance program with FEP staff |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | Yes | Operations | $351.00 | Procurement Management-Discuss active generation procurements with the Generation division staff |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.5 | Yes | Operations | $292.50 | Contract Management-Discuss open contracting deliverable is project management team |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Review updates to draft fuel contract |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.5 | Yes | Operations | $877.50 | Contract Management-Discuss fuel supply contract with legal advisors |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.5 | Yes | Transformation | $292.50 | Generation Plant Operations-Discuss Confidential Information Memorandum feedback with Citibank staff |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | Yes | Transformation | $643.50 | Generation Plant Operations-Review status of major procurement activities |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Restoration | $234.00 | Emergency Restoration - procurement management-Discuss funding of mobile generator procurement with FEP staff |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Restoration | $234.00 | Emergency Restoration - general-Review status of project worksheet obligations |
| 12/11/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | Yes | Restoration | $819.00 | Emergency Restoration - general-Discuss contacting compliance process improvement |
| 12/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | Transmission Infrastructure Improvements-Inspection of 115 kV transmission line 36300 Jobos east |
| 12/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.4 | Yes | Transformation | $1,468.80 | Transmission Infrastructure Improvements-Inspection of 115 kV transmission line 36300 west of Maunabo |
| 12/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 3.2 | Yes | Transformation | $1,958.40 | Transmission Infrastructure Improvements-Site visit to inspect 230 kV at Costa Sur |
| 12/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | Yes | Transformation | $367.20 | Transmission Infrastructure Improvements-Inspecting 230 kV transmission towers north of Costa Sur |
| 12/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 2.3 | Yes | Operations | $1,232.80 | Contract Review-Edited Presentation for FOMB regarding the Northern Fuels Procurement History |
| 12/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.4 | Yes | Title III | $750.40 | Recurring Financial Reports-Edited Generation Cost DIP report for weekly creditor reporting |
| 12/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Created Accounts Payable weekly creditor report |
| 12/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | Yes | Title III | $643.20 | Recurring Financial Reports-Created Grid Status Weekly creditor report |
| 12/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Edited Generation Status Weekly Creditor report |
| 12/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.7 | Yes | Title III | $911.20 | Recurring Financial Reports-Coordinated data collection with reporting team for remaining weekly creditor reporting package |
| 12/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Updated the historical crude oil price tracking spreadsheet |
| 12/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.9 | Yes | Operations | $1,554.40 | Budget Analysis-Revised PREPA Contract Proforma terms/conditions to industry standard |
| 12/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Budget Analysis-Reviewed MOU payment submissions to COR3 with PREPA DFMO manager |
| 12/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Analyzed open issues regarding Cobra Contract with PMO manager |
| 12/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Contract Management-Participated in weekly PREPA/COBRA coordination meeting |
| 12/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.3 | Yes | Operations | $1,232.80 | Budget Analysis-Worked on the assessment of the Contract Proforma terms and conditions to industry standard |
| 12/12/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Budget Analysis-Analyzed current and future MOU payments and notes 12/13/18 meeting |
| 12/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.1 | No | Title III | $841.50 | Generation Plant Analysis-Develop weekly report of generation activities pursuant to the requirements of the Commonwealth Loan |
| 12/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura and Aon advisors regarding the long term expenses of the pension obligations of the Company |
| 12/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.1 | No | Title III | $841.50 | 13-Week Cash Flow Reports-Analyze current cash flow activities in order to develop the weekly cash flow report required under the terms of the Commonwealth Loan |
| 12/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.5 | No | Title III | $1,147.50 | Recurring Operations Reports-Develop weekly operations reports of activities pursuant to the requirements of the Commonwealth Loan |
| 12/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.5 | No | Operations | $2,677.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company regarding their additional requirements to incorporate into the NFE draft fuel purchase and sale fuel contract |
| 12/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 3.8 | No | Operations | $2,907.00 | Residential Customer Analysis-Analyze customer collection and billing information by government counterpart in preparation for an AAFAF meeting |
| 12/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | Yes | Title III | $375.20 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 12/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Review-Revision assessment of contract management process organizational chart |
| 12/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.9 | Yes | Title III | $482.40 | Cash Flow Analysis-Assessment of the November billing progress update for the AMI reads and SA billed |
| 12/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Business Process Improvement Initiatives-Discussion with PREPA DMFO on the contracting management improvement process improvements and how it can help with permanent work |
| 12/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.7 | Yes | Transformation | $911.20 | Generation Plant Operations-Assessment of presentation for San Juan 5 and 6 as requested by the PREPA PMO |
| 12/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.6 | Yes | Operations | $1,393.60 | Contract Analysis & Evaluation-Review of all contracting documents as required for the procurement and invoicing for a contractor |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 12/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Contract Analysis & Evaluation-Contract management process improvement (CMII) org chart assessment to determine existing positions at PREPA |
| 12/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.8 | No | Operations | $2,036.80 | Internal Conference Call Participation-Call with Legal Counsel re: Contract Discussion |
| 12/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.9 | No | Operations | $1,554.40 | Procurement Management-Reviewing documents pertaining to ongoing contract negotiations |
| 12/12/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.6 | No | Operations | $321.60 | Documentation-Discussion regarding presentations requested by PMO |
| 12/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.1 | Yes | Transformation | $1,701.90 | Generation Plant Analysis-Finalize technical assumptions to ESM IRP Case for Siemens to initiate runs |
| 12/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | Yes | Transformation | $1,427.40 | Fuel Commodity Analysis-Works with PREPA Environmental Staff to develop comments for PSD Permit application modification to San Juan Power Plant |
| 12/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | Environmental Initiatives-Correspondence with Ankura related to permit timeline assumptions for ESM initiatives |
| 12/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Fuel Commodity Analysis-Coordination with PREPA legal to provide critical path contract deliverables to fuel provider |
| 12/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | Yes | Transformation | $988.20 | Environmental Initiatives-Provide preliminary permit timeline assumptions to CO3 permitting taskforce |
| 12/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-provide FEP team with summary notes of MHI nozzle inspection and performance guarantee meeting with PREPA on Dec 11 |
| 12/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-PREPA/NFE update call on development of San Juan 5&6 North Fuel Gas conversion contract |
| 12/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Meeting prep re: FOMB AMI project status & outlook |
| 12/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Mtg with PREPA PMO and FOMB consultants re: AMI project outlook |
| 12/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA Procurement AMI RFQI scheduling |
| 12/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA Planning staff re: efficiency calculations assumptions diligence support request |
| 12/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Reconciliation of consumption efficiency input database to published data |
| 12/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Planning staff re: request for support for efficiency calculation consumption data |
| 12/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.5 | No | Operations | $292.50 | Generation Plant Analysis-Call with McKinsey to discuss economic dispatch savings |
| 12/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.2 | Yes | Operations | $360.00 | Request For Proposal Review-Read through Northern Fuel RFP Evaluation Report |
| 12/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.6 | Yes | Operations | $480.00 | Request For Proposal Review-Drafted slides on Northern Fuel RFP Selection Process for Northern Fuel presentation |
| 12/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.4 | Yes | Operations | $720.00 | Recurring Operating Reports-Meeting with FEP member to walk through how to create Weekly Creditor Meeting Reports |
| 12/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Meeting with FEP member to discuss important tasks/accomplishments on generation initiatives in the past week |
| 12/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.8 | yes | Operations | $240.00 | Custom Operating Reports-Meeting with FEP member to discuss important tasks/accomplishments on T&D initiatives in the past week |
| 12/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 23 | 0.7 | Yes | Operations | $210.00 | Custom Operating Reports-Meeting with FEP member to discuss important tasks/accomplishments on Customer Service initiatives in the past week |
| 12/12/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Operations | $360.00 | Custom Operating Reports-Created list of all FEP task/accomplishments from previous week for weekly dashboard |
| 12/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.2 | Yes | Operations | $1,683.00 | Generation Plant Operations-Finalized justification documents for BPS contract |
| 12/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.4 | Yes | Operations | $1,836.00 | Fuel Commodity Analysis-Conference call with NFE/Mitsubishi/B&V regarding work plan SJ5&6 fuel conversion |
| 12/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.1 | Yes | Operations | $841.50 | Generation Plant Operations-Reviewed WP180 Economic Dispatch improvement initiative tracking documentation |
| 12/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 0.5 | Yes | Operations | $382.50 | Generation Plant Operations-Conference call with McKinsey regarding system dispatch savings |
| 12/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.1 | Yes | Operations | $1,606.50 | Generation Plant Operations-Drafted concept document for overall Costa Sur reliability improvement initiative |
| 12/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 4.2 | No | Operations | $3,536.40 | Generation Infrastructure Improvements-Meet with Mitsubishi on conversion |
| 12/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.6 | No | Title III | $505.20 | Contract Analysis & Evaluation-Discussion on EcoElectrica next steps |
| 12/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 7 | 1.1 | No | Title III | $926.20 | Cash Flow Analysis-Review accounts receivable |
| 12/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 7 | 2.4 | No | Title III | $2,020.80 | Cash Flow Analysis-Plan for A/R update |
| 12/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | Yes | Operations | $351.00 | Procurement Review-Review status updates regarding major procurements |
| 12/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.5 | Yes | Restoration | $877.50 | Business Process Improvement Initiatives-Discuss FEMA project formulation support with PREPA staff and legal advisors |
| 12/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.5 | Yes | Restoration | $877.50 | Business Process Improvement Initiatives-Meeting with PREPA and CO3R to discuss Viequest funding strategy with FEMA. |
| 12/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 3.7 | Yes | Operations | $2,164.50 | Contract Management-Meet with PREPA and legal advisors regarding required terms and conditions of proposed San Juan fuel contract |
| 12/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.8 | Yes | Operations | $1,053.00 | Business Process Improvement Initiatives-Discuss Vieques and Culebra micro grid generation project with PREPA management team |
| 12/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.1 | Yes | Operations | $643.50 | Contract Management-Review contract management improvement initiative |
| 12/12/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.7 | Yes | Title III | $409.50 | Contract Analysis & Evaluation-Discuss contract acceptance and rejection with PREPA staff and legal advisors |
| 12/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | Yes | Transformation | $1,162.80 | Operations and Maintenance Cost Analysis-Continuing to review Dec. Project Resilience Draft |
| 12/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Transformation | $673.20 | Operations and Maintenance Cost Analysis-Researching concept of Ring Fencing and how it might apply to PREPA |
| 12/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | Operations and Maintenance Cost Analysis-Reading P3 legislation regarding separation of powers |
| 12/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.3 | Yes | Operations | $795.60 | Budget Analysis-Reviewing 2019 approved budget for T&D maintenance funds |
| 12/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Transformation | $979.20 | Operations and Maintenance Cost Analysis-December Project Resilience Draft review with comments |
| 12/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Operations | $375.20 | Recurring Financial Reports-Coordinated Data Collection for the Transmission re-establishment plan with T&D personnel |
| 12/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Coordinated data collection for the RFI on ARG Precision contract with MPMT members |
| 12/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Contract Review-Edited Presentation for FOMB regarding the Northern Fuels Procurement History |
| 12/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Edited grid status report based on updated information received in the new transmission re-establishment plan |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Revised PREPA Contract Proforma terms/conditions to industry standard |
| 12/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Participated in EEI MOU conference call regarding payment status |
| 12/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Transformation | $375.20 | Contract Management-Reviewed CDR3/Navigant Memorandum of Understanding - Scope of Work |
| 12/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Discussed MOU payments with DFMO audit team |
| 12/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.1 | Yes | Transformation | $1,125.60 | Contract Management-Participated in DFMO 428 Program meeting and discussion |
| 12/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Transformation | $696.80 | Contract Management-Participated in conference call with PREPA/Navigant for Smart Meters/Lights |
| 12/13/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Discussed weekly Cobra payments with PREPA PMO/Treasury/FEP |
| 12/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.4 | No | Operations | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Sargent & Lundy personnel discussing the various internal resources and data sources to rely on in changing the fuels process |
| 12/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.5 | No | Title III | $1,147.50 | Recurring Operating Reports-Create report related to the billing and meter reading activities of the Company pursuant to the Commonwealth Loan |
| 12/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 40 | 1.3 | No | Title III | $994.50 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with AAFAF officials regarding potential solutions to collect certain amounts on government agencies |
| 12/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 2.4 | No | Title III | $1,836.00 | Cost Analysis-Prepare long term restoration expense cash flow forecast incorporating both FEMA reimbursements and costs |
| 12/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 2.7 | No | Title III | $2,065.50 | Generation Plant Operations-Develop a long term perception of the generation dispatch profile for the Proposed Budget |
| 12/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.2 | No | Operations | $2,448.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, NFE and respective advisors related to PREPA comments and input on potential fuel contract |
| 12/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.4 | Yes | Restoration | $750.40 | Permanent Work – Scoping-Meeting on the work structure within PREPA for the 428 projects and potential working groups |
| 12/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.4 | Yes | Restoration | $214.40 | Permanent Work – Customer Service-Call to discuss smart metering as presented by COR3 |
| 12/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Follow up call with EEI to discuss the status of the MOU payments and distribution of payments |
| 12/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Transformation | $375.20 | Renewable Portfolio Analysis-Meeting with 3rd party to discuss solar opportunities that could operate on the island |
| 12/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Contract Review-Revision assessment of contract management process organizational chart |
| 12/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.9 | Yes | Title III | $482.40 | Cash Flow Analysis-Review monthly billing progress updates with PREPA Customer Service to better understand the current issues with the billing SA pulled |
| 12/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.7 | Yes | Transformation | $911.20 | Generation Plant Operations-Assessment of presentation for San Juan 5 and 6 as requested by the PREPA PMO |
| 12/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.3 | No | Operations | $1,768.80 | Internal Conference-Call Participation-Call with Legal Counsel re: Contract Discussion |
| 12/13/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.1 | No | Operations | $1,125.60 | Procurement Management-Contract Discussions call with proponent regarding contract provisions |
| 12/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | Yes | Transformation | $219.60 | Environmental Initiatives-Review comments to PSD Non-Applicability Letter |
| 12/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | Yes | Transformation | $274.50 | Fuel Commodity Analysis-Discussions with PREPA Engineering Lead on Combustion Turbine Equipment Conditions Assessment |
| 12/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Transformation | $439.20 | Fuel Commodity Analysis-Teleconference to review comments to PSD Non-Applicability Letter |
| 12/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | Yes | Transformation | $1,317.60 | Field Inspections-Conditions Assessment of Mayaguez Power Plant |
| 12/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Transformation | $933.30 | Generation Plant Analysis-Discuss Rehabilitation Plan for Mayaguez Power Plant |
| 12/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Transformation | $1,152.90 | Field Inspections-Review Major Overhaul of Unit 2 at Cambalache power plant |
| 12/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Transformation | $713.70 | Environmental Initiatives-Teleconference with Fuel Procurement Legal Counsel regarding EQB permitting process |
| 12/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | No | Operations | $1,560.00 | Generation Plant Operations-provide comments to FEP team on draft FOMB presentation on San Juan 5&6 gas conversion project |
| 12/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-review latest draft of Citi CIM for comment |
| 12/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Analyzed first draft of PREPA Overview presentation |
| 12/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.3 | Yes | Operations | $390.00 | Request For Proposal Review-Continued working on Northern Fuel Procurement slides |
| 12/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | Yes | Operations | $240.00 | Request for Proposal Review-Call with FEP staff members to go over current status of San Juan 5 & 6 presentation |
| 12/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Operations | $480.00 | Custom Operating Reports-Researched facts/statistics on PREPA for PREPA Overview presentation |
| 12/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Calculated Aguirre combined cycle plant capacity for previous week |
| 12/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | Business Process Improvement Initiatives-Created status tracker for Contract Management Improvement Initiative |
| 12/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Operations | $360.00 | Cost Analysis-Created slide on NPV analysis for Northern Fuel Procurement deck |
| 12/13/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | Yes | Operations | $240.00 | Business Process Improvement Initiatives-Drafted status tracker for Signature Authorization Improvement Initiative |
| 12/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.2 | Yes | Operations | $918.00 | Generation Plant Operations-Reviewed Mayaguez cost of repair analysis |
| 12/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Operations-Edited Costa Sur S&6 performance improvement initiative document |
| 12/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | Yes | Operations | $688.50 | Fuel Commodity Analysis-Provided comments on SJS&6 permitting strategy |
| 12/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | 1.6 | Yes | Title III | $1,224.00 | Generation Plant Analysis-PREPA/Citi meeting with PREPA T&D staff |
| 12/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | 1.3 | Yes | Title III | $994.50 | Generation Plant Analysis-PREPA/Citi Meeting with PREPA PMO staff |
| 12/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | 1.7 | Yes | Title III | $1,300.50 | Generation Plant Analysis-PREPA/Citi Meeting with PREPA Finance Staff |
| 12/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.4 | Yes | Operations | $336.80 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet w CEO on tasks open |
| 12/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 2.8 | Yes | Operations | $2,357.60 | Renewable Portfolio Analysis-Meet with renewable funding |
| 12/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 40 | 1.7 | Yes | Title III | $1,431.40 | Cash Flow Analysis-Meet with AAFAF on A/R |
| 12/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 4.2 | Yes | Title III | $3,536.40 | Court Filings and Related Documents-Review declaration materials |
| 12/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.9 | Yes | Transformation | $757.80 | Business Process Improvement Initiatives-Legal briefing on transformation |
| 12/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | Yes | Operations | $526.50 | Procurement Management-Review open issues related to mobile generation procurement |
| 12/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Discuss messaging and media strategy with PREPA communication staff |
| 12/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 3.4 | Yes | Operations | $1,989.00 | Business Process Improvement Initiatives-Attend Vieques and Culebra project development team meeting |
| 12/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.7 | Yes | Operations | $994.50 | Procurement Review-Review draft northern fuel procurement presentation for FOMB |
| 12/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 2.6 | Yes | Operations | $1,521.00 | Contract Management-Meet with PREPA staff and legal advisors to discuss open issues related to fuel supply contract terms and conditions |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Management-Discuss proposed revisions to San Juan fuel supply contract terms and conditions with PREPA and counter party |
| 12/13/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Transformation | $526.50 | Generation Plant Analysis-Review confidential information memo with Citibank |
| 12/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.1 | Yes | Operations | $1,285.20 | Distribution Operations-Editing maintenance program for the distribution system |
| 12/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.7 | Yes | Operations | $1,652.40 | Distribution Operations-Review pictures of various infrastructure to insert into maintenance |
| 12/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Restoration | $750.40 | Data and Documents Management-Researched substation insurance claim status |
| 12/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Coordinated data collection for the Foreman Contract FOMB submission |
| 12/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Updated Presentation for FOMB regarding the Northern Fuels Procurement history |
| 12/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Budget Analysis-Developed status for PREPA Improvement Initiatives |
| 12/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Validated Cobra weekly payments and informed FEP Finance manager |
| 12/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Management-Ensured DFMO provided space for MOU representatives in the DFMO |
| 12/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.9 | Yes | Operations | $1,018.40 | Budget Analysis-Revised PREPA Contract Proforma terms/conditions to industry standard |
| 12/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Discussed rejected Cobra invoices with PMO to ensure validity |
| 12/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Finalized Email to PREPA Legal regarding SAII and CMII status |
| 12/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Transformation | $321.60 | Contract Review-Analyzed executed date of various contracts for reporting |
| 12/14/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Worked on the assessment of the Contract Proforma terms and conditions to industry standard |
| 12/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend Creditor Mediation team call related to current Commonwealth restructuring activities |
| 12/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.2 | No | Title III | $2,448.00 | 13-Week Cash Flow Reports-Analyze all expense components of Proposed Budget of cash flows |
| 12/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.4 | No | Title III | $1,836.00 | 13-Week Cash Flow Reports-Analyze receipt components for the development of the Proposed Budget |
| 12/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.1 | No | Operations | $2,371.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with NFE representatives concerning their new asks related to the proposed fuel contract |
| 12/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.8 | No | Operations | $612.00 | Cost Analysis-Analyze payroll costs and allocate them properly for cash reporting purposes |
| 12/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Meeting with McKinsey and PREPA HR to discuss the retirement backlog initiative |
| 12/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 12/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.0 | Yes | Restoration | $536.00 | Permanent Work – Scoping-Internal discussion to review the ask from the PREPA DMFO for the coordination of 428 projects |
| 12/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 12/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.6 | Yes | Title III | $321.60 | Cash Flow Analysis-Review monthly billing progress updates to better understand the current issues with the billing SA pulled |
| 12/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.7 | Yes | Operations | $375.20 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 12/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Transformation | $482.40 | Generation Plant Operations-Assessment of presentation for San Juan 5 and 6 as requested by the PREPA PMO |
| 12/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.9 | Yes | Operations | $1,554.40 | Data and Documents Management-Review Puerto Rico general fact concept presentation for following week manager meeting |
| 12/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.7 | No | Operations | $911.20 | Internal Conference Call Participation-Contract Discussion Call w/ PREPA regarding contract provisions |
| 12/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.4 | No | Operations | $1,286.40 | Procurement Management-Contract Discussions call with proponent regarding contract provisions |
| 12/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.1 | No | Operations | $589.60 | Procurement Management-Reviewed Draft Contract for ongoing procurement |
| 12/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Transformation | $658.80 | Environmental Initiatives-Preparation for meeting with fuel procurement legal counsel and PREPA environmental counsel |
| 12/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Transformation | $439.20 | Environmental Initiatives-Meeting with fuel procurement legal counsel and PREPA environmental counsel regarding EQB permitting process |
| 12/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-Meeting with COR3 Advisors regarding Power Plant Site visit observations |
| 12/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.6 | Yes | Transformation | $878.40 | Transmission Infrastructure Improvements-Coordination with PREPA planning engineers related to interconnection at San Juan Power Plant |
| 12/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Transformation | $384.30 | Environmental Initiatives-Preparation for meeting with fuel provider technical team |
| 12/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Transformation | $713.70 | Environmental Initiatives-Meeting with fuel provider technical team and Prepa legal counsel |
| 12/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Transformation | $329.40 | Environmental Initiatives-Follow-up with PREPA legal counsel after meeting with fuel provider technical team |
| 12/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Transformation | $219.60 | Environmental Initiatives-Follow-up with Ankura related to CITI confidential information memorandum |
| 12/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | No | Operations | $1,680.00 | Generation Plant Analysis-prepare scope of work for SJ S&G gas conversion for inclusion in air permit application |
| 12/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | Yes | Operations | $58.50 | Retail Rate Analysis-Discussion w/ staff re: veracity of Nov & Dec published rates versus calculations |
| 12/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Research published and calculated fuel & purchased power rates for November & December |
| 12/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | Yes | Operations | $58.50 | Retail Rate Analysis-Memo to PREPA Customer Service re: billing invoice examples for Nov & Dec |
| 12/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.5 | Yes | Operations | $292.50 | Retail Rate Analysis-Reconcile fuel & purchased power rate adjustment files provided by PREPA Planning |
| 12/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | Yes | Operations | $58.50 | Retail Rate Analysis-Review example billing invoices for Nov & Dec |
| 12/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Discussion w/ staff re: verification of Nov & Dec published rates versus calculations |
| 12/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to Ankura staff re: reconciliation of PREPA Planning fuel adjustment files |
| 12/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Business Process Improvement Initiatives-Meeting with FEP member to discuss what data needs to be prepared for PREPA Legal with regards to improvement |
| 12/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | Business Process Improvement Initiatives-Finalized status tracker for Signature Authorization Improvement Initiative |
| 12/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.6 | Yes | Operations | $480.00 | Business Process Improvement Initiatives-Analyzed presentation on Signature Authorization Improvement Initiative to confirm that all changes to the matrix are reflected in the presentation |
| 12/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | Yes | Operations | $210.00 | Documentation-Meeting with FEP member to discuss contracts with missing OCPC/FOMB approval dates |
| 12/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | Yes | Operations | $240.00 | Documentation-Meeting with Procurement Division member regarding contracts with missing OCPC/FOMB approval dates |
| 12/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | Yes | Operations | $360.00 | Documentation-Drafted letter that explains that contracts without signed CFA forms were executed prior to December 2017 |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | Yes | Operations | $420.00 | Business Process Improvement Initiatives-Communication with PREPA Legal regarding Signature Authorization and Contract Management Improvement Initiatives |
| 12/14/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | Yes | Operations | $360.00 | Business Process Improvement Initiatives-Meeting with FEP member to discuss possible candidates for Contract Management Department |
| 12/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | 1.6 | Yes | Title III | $1,224.00 | Generation Plant Analysis-PREPA/Citi Meeting with PREPA Customer  Service Staff |
| 12/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 0.6 | Yes | Operations | $459.00 | Generation Plant Operations-Conference call with McKinsey regarding Costa Sur NG savings |
| 12/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.7 | Yes | Operations | $1,300.50 | Fuel Commodity Analysis-Reviewed documents related to SJS&6 post bid requests |
| 12/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | 1.7 | Yes | Title III | $1,300.50 | Generation Plant Analysis-Prepa/Citi meeting with PREPA system dispatch staff |
| 12/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | 1.4 | Yes | Title III | $1,071.00 | Generation Plant Analysis-PREPA/Citi Meeting with PREPA generation staff |
| 12/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 12 | 0.8 | Yes | Operations | $612.00 | Contract Analysis & Evaluation-Briefed on potential new role to support COR3/PREPA Coordination |
| 12/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | Yes | Operations | $994.50 | Generation Plant Operations-Reviewed past due maintenance tasks for Costa Sur plant |
| 12/14/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 22 | 3.8 | Yes | Transformation | $3,199.60 | Fuel Commodity Analysis-Review issues with commodities vendor |
| 12/14/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 3.2 | Yes | Title III | $2,694.40 | Business Process Improvement Initiatives-Drafting analysis around declaration on operation. |
| 12/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Management-Review proposed language changes to draft San Juan fuel supply contract |
| 12/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Management-Discuss San Juan fuel supply contract issues list with PREPA negotiation team |
| 12/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 3.1 | Yes | Operations | $1,813.50 | Contract Management-Meet with PREPA staff, legal team, and NFE representatives regarding proposed revisions to fuel supply contract terms and conditions |
| 12/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.4 | Yes | Operations | $819.00 | Contract Management-Review draft presentation to FOMB regarding fuel supply contract procurement |
| 12/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.7 | Yes | Operations | $409.50 | Procurement Management-Review fuel procurement RFP and evaluation documentation |
| 12/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | Yes | Transformation | $819.00 | Generation Plant Operations-Review updated draft confidential information memorandum |
| 12/14/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.4 | Yes | Title IV | $234.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss open Title III topics with PREPA advisors |
| 12/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.2 | Yes | Operations | $2,694.40 | Fuel Commodity Analysis-Discussions on gas deliveries for PREPA |
| 12/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-Review for comment - draft FOMB presentation for Northern Fuel Contract as provided by FEP analyst |
| 12/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.5 | No | Operations | $2,677.50 | Contract Review-Create comments, edits and insights to latest draft of San Juan natural gas fuel supply contract |
| 12/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 3.2 | No | Operations | $2,448.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and King & Spaulding regarding the current draft of the San Juan fuel supply contract and proposed changes |
| 12/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 4.0 | No | Operations | $3,060.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with New Fortress Energy, King & Spaulding and Company representatives regarding the current draft of the San Juan fuel supply agreement |
| 12/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | No | Operations | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and King & Spaulding gathering reactions and proposed next steps for the San Juan fuel supply contract |
| 12/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.4 | No | Operations | $306.00 | Contract Review-Review of FEP resources outlining the next steps and desires for the San Juan fuel supply contract |
| 12/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 2.7 | Yes | Operations | $1,579.50 | Contract Management-Review latest revisions and develop recommendations related to  draft San Juan fuel supply contract |
| 12/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 3.2 | Yes | Operations | $1,872.00 | Contract Management-Meet with PREPA and legal advisors regarding the revisions to the proposed draft of the San Juan fuel supply contract |
| 12/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 3.9 | Yes | Operations | $2,281.50 | Contract Management-Meet with PREPA staff, legal advisors, and NFE representatives regarding the proposed draft of the San Juan fuel supply contract |
| 12/15/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.9 | Yes | Operations | $1,111.50 | Contract Management-Discuss proposed contract language changes and next steps with PREPA, FEP staff, and legal teams |
| 12/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 4 | 2.7 | No | Title III | $1,447.20 | Recurring Financial Reports-Produced and checked Monthly AR reporting |
| 12/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Review Emissions Limit calculations for San Juan Power Plant |
| 12/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | Generation Plant Analysis-Fuel Procurement Milestone review with internal team |
| 12/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.8 | Yes | Operations | $673.60 | Fuel Commodity Analysis-Update on gas delivery status |
| 12/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | No | Operations | $1,440.00 | Generation Plant Operations-review for comment to FEP financial team- 12/16 draft of NFE Northern Fuel sale and Purchase agreement |
| 12/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-comment to estimate to complete PS 4 rehabilitation project |
| 12/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.8 | No | Operations | $2,142.00 | Contract Review-Evaluate the latest proposed changes and edits to the San Juan fuel contract |
| 12/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.5 | No | Operations | $1,147.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with New Fortress Energy and King & Spaulding representatives discussing the latest proposed changes to the contract document |
| 12/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Operations | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding attorneys discussing the latest San Juan fuel supply proposed contract edits and determine response |
| 12/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.4 | No | Operations | $306.00 | Contract Review-Meeting with FEP resources discussing the latest proposed changes from New Fortress Energy on the San Juan fuel supply contract and potential economic outcomes |
| 12/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 2.8 | Yes | Operations | $1,638.00 | Contract Management-Review the blackline changes to the proposed San Juan fuel supply contract |
| 12/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.7 | Yes | Operations | $994.50 | Business Process Improvement Initiatives-Meet with PREPA and NFE negotiation team representatives to discuss proposed changes to the fuel supply agreement |
| 12/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.4 | Yes | Operations | $819.00 | Contract Management-Meet with PREPA, FEP, and legal teams to discuss reactions and impacts to proposed contract language |
| 12/16/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Management-Review updated San Juan fuel supply contract presentation materials |
| 12/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.7 | No | Operations | $375.20 | Procurement Management-Edited FOMB Presentation for ongoing Procurement |
| 12/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 0.4 | No | Operations | $214.40 | Documentation-Created brief document for outside counsel regarding procurement |
| 12/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | Yes | Transformation | $933.30 | Fuel Commodity Analysis-Research availability of federal incentives to use domestically produced natural gas |
| 12/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Transformation | $1,152.90 | Generation Plant Analysis-Dispatch assumptions and preliminary results associated with IRP modeling effort |
| 12/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.8 | Yes | Transformation | $1,537.20 | Environmental Initiatives-Review draft fuel procurement contract |
| 12/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Transformation | $713.70 | Environmental Initiatives-Compile historic emission reports and submittals related to San Juan Power Plant |
| 12/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | No | Restoration | $643.20 | Cost Analysis-Review cost estimate for the LED Lighting Procurement Action |
| 12/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Discussed FEMA reimbursement of LED Lighting Procurement with MPMT Staff |
| 12/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.3 | No | Operations | $696.80 | Contract Management-Reviewed Procurement Data for O'Melveny Myers request |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 12/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Reviewed MPMT Docket Spreadsheet |
| 12/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.3 | No | Restoration | $1,232.80 | Data and Documents Management-Coordinated Data Submission to FOMB for the Foreman Contract |
| 12/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 4 | 0.4 | No | Title III | $214.40 | Budget Analysis-Reviewed 725 Report Data received from PREPA financial office |
| 12/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.7 | Yes | Title III | $589.40 | Interactions, Calls & Meetings with U.S. Government Officials-Repub call |
| 12/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.2 | Yes | Title III | $1,852.40 | Interactions, Calls & Meetings with U.S. Government Officials-Prep for congressional call |
| 12/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.8 | Yes | Restoration | $1,515.60 | 124 - Maria: Mutual Aid Parties (MOU)-Update on Mutual Aid payments |
| 12/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.9 | Yes | Operations | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-US Treasury update |
| 12/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | no | Operations | $210.00 | Documentation-Call with FEP member to discuss which contract execution dates we don't have documented |
| 12/17/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.3 | No | Operations | $690.00 | Documentation-Finalized CFA forms for contracts with missing execution dates |
| 12/17/2018 | Puerto Rico | Jill Kawakami | Associate Director | $518 | 1 | 0.7 | No | Operations | $362.60 | Fuel Commodity Analysis-Compiled commodity forward prices for presentation. |
| 12/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.1 | Yes | Restoration | $1,125.60 | Permanent Work – General-Meeting with Navigant to discuss FEMA 428 work progress steps moving forward |
| 12/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Modify the contract management improvement initiative proposed org chart |
| 12/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.8 | Yes | Operations | $964.80 | Documentation-Sourcing contracting documentation for PREPA advisors |
| 12/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Revise the Cobra Dashboard with an update of payments processed |
| 12/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2 | Yes | Operations | $643.20 | Procurement Review-Review projects out for review and procurement for the governors report |
| 12/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.9 | Yes | Operations | $482.40 | Data and Documents Management-Review Puerto Rico general fact concept presentation for following week manager meeting |
| 12/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Follow up on advisor and legal contracts for document review |
| 12/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.4 | Yes | Title III | $750.40 | Cash Flow Analysis-Update billing progress report analysis from the customer service department |
| 12/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | Yes | Operations | $589.60 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 12/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.6 | No | Operations | $360.00 | Generation Plant Operations-review PREPA update for Pt 4 rehabilitation project |
| 12/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-provide estimate to FEP financial team on capacity and turndown operation data for San Juan 5&6 for use in draft of NFE Northern Fuel sale and Purchase agreement |
| 12/17/2018 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 4.2 | No | Operations | $2,457.00 | Operations and Maintenance Cost Analysis-Developed key components of a T&D vegetation management program for Corp. of Engineers letter. |
| 12/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.3 | No | Operations | $760.50 | Retail Rate Analysis-Begin review of November PREPA Finance fuel & purchased power closing files |
| 12/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 1.9 | No | Operations | $1,377.50 | Transmission Operations-Gather data in preparation for response letter to FEMA concerning T&D budget and vegetation management efforts. |
| 12/17/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Analyzed several contracts issued by PREPA for Contract Effective Dates |
| 12/17/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Discussed unacceptable Cobra invoices submissions with PMO manager |
| 12/17/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Discussed CMII organization chart to include Joel Caraballo in procurement |
| 12/17/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.4 | Yes | Operations | $1,286.40 | Budget Analysis-Revised PREPA Contract Proformas to standard terms and conditions |
| 12/17/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.6 | Yes | Restoration | $1,393.60 | Budget Analysis-Participated in meeting with DFMO to discuss how to assign projects |
| 12/17/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Participated in meeting with PMO regarding rejection Cobra invoices |
| 12/17/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Transmission Operations-Participated in meeting w/ FEP management to discuss damage assessments |
| 12/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.9 | No | Operations | $1,453.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and King & Spaulding regarding current Company perceptions on the future requirements to embed into the San Juan fuel supply agreement |
| 12/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.7 | No | Title III | $2,065.50 | Recurring Financial Reports-Analyze the underlying activities that are incorporated into the filing of the monthly reporting package required under the terms of Commonwealth Loan |
| 12/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Operations | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with New Fortress Energy, Company and King & Spaulding representatives outlining current open issues in completing a fuel supply agreement |
| 12/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.4 | No | Operations | $1,836.00 | Contract Review-Edit the nominations and related payment requirements of the proposed San Juan fuel supply agreement |
| 12/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.0 | No | Operations | $765.00 | Contract Analysis & Evaluation-Determine the volumetric requirements of the proposed San Juan fuel supply agreement via discussion with Company personnel |
| 12/17/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.2 | No | Title III | $822.80 | Fee Application-Review expenses for the December fee statement |
| 12/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 26 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Calculate SJ 5,6 operating projections from IRP ESM run |
| 12/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 26 | 1.8 | No | Operations | $1,053.00 | Generation Plant Analysis-Review ESM dispatch results for reasonableness |
| 12/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.4 | No | Operations | $819.00 | Cost Analysis-Calculate cost comparison of ESM vs. S4S2 IRP scenario |
| 12/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Review draft revisions to proposed San Juan fuel supply agreement |
| 12/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.9 | Yes | Operations | $1,111.50 | Business Process Improvement Initiatives-Discuss draft San Juan fuel supply agreement with PREPA staff and legal advisors |
| 12/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Meet NFE, PREPA, and legal advisors to discuss remaining open topics regarding San Juan fuel contract |
| 12/17/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 3.7 | Yes | Operations | $2,164.50 | Business Process Improvement Initiatives-Develop recommendations related to the proposed San Juan fuel supply agreement nomination and accounting process |
| 12/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.5 | Yes | Operations | $268.00 | Procurement Management-Discuss potential protest action regarding fuel supply procurement with PREPA staff |
| 12/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.2 | yes | Operations | $1,715.20 | Procurement Management-Meeting with PMO regarding FOMB presentation |
| 12/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.3 | Yes | Operations | $1,232.80 | Procurement Management-Documentation prep for Procurement compliance with external authorities |
| 12/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.8 | Yes | Operations | $964.80 | Procurement Management-Meeting with PREPA team regarding procurement compliance plan |
| 12/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.3 | Yes | Operations | $1,232.80 | Procurement Management-Analysis of Procurement data surrounding Fuel Dispute and market forces |
| 12/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Generation Plant Analysis-Provide summary description of conversion for San Juan Power Plant |
| 12/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Transformation | $658.80 | Generation Plant Analysis-Meeting with PREPA Engineering Staff to discuss part-load operation of San Juan Combined Cycle Units |
| 12/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.7 | Yes | Transformation | $2,031.30 | Environmental Initiatives-Discussions with PREPA Enviro Staff and Environmental Counsel regarding projected emissions for San Juan |
| 12/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | Environmental Initiatives-Review Prior agreements with fuel procurement providers |
| 12/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Transformation | $768.60 | Generation Plant Analysis-Meeting regarding status of Jones Act Waiver |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | Yes | Transformation | $823.50 | Generation Plant Analysis-Review Preliminary ESM IRP Results |
| 12/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | Yes | Operations | $933.30 | Environmental Compliance-Meeting with PREPA engineering and environmental staff regarding continuous emission monitoring data |
| 12/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.3 | No | Restoration | $696.80 | Data and Documents Management-Coordinated Data Submission to FOMB for the Foreman Contract |
| 12/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.6 | No | Operations | $1,393.60 | Contract Management-Coordinated data collection for the Costa Sur Reliability Procurement |
| 12/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 30 | 1.1 | No | Restoration | $589.60 | Data and Documents Management-Discussed damaged substations and causes with T&D Department for insurance claim information |
| 12/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Attended OCPC Weekly Update Meeting |
| 12/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | Data and Documents Management-Attended MPMT Weekly Tag-Up Meeting |
| 12/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 4.0 | Yes | Operations | $3,368.00 | Distribution Operations-Review O&M projects for T&D |
| 12/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.8 | Yes | Operations | $2,357.60 | Procurement Review-Review RFP status sheets |
| 12/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Request For Proposal Review-Conversations with PREPA T&D for vegetation management procurement tracking to response to request from FEMA |
| 12/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Operations and Maintenance Cost Analysis-Conversations with PREPA T&D directorate for O&M plan for response to request from FEMA |
| 12/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.4 | Yes | Restoration | $750.40 | Operations and Maintenance Cost Analysis-Drafting response to FEMA on the PREPA plan for O&M and VM for the future safety of the power grid |
| 12/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Contract Analysis & Evaluation-Follow up with contracting personnel to discuss current invoicing issues from an expenses point of view |
| 12/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.3 | Yes | Operations | $1,232.80 | Custom Operating Reports-Review top projects at PREPA for governor project and purpose needs |
| 12/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.4 | Yes | Operations | $750.40 | Custom Operating Reports-Meeting with PREPA management for discussion of the strawman for governors reporting |
| 12/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.8 | Yes | Operations | $964.80 | Recurring Operating Reports-Operational history tracking of the CRU reported for functionality status vs substation energization |
| 12/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | No | Operations | $1,440.00 | Generation Plant Operations-conference call w FEP and Navigant generation teams to discuss PREP Generation Initiative schedules and existing operation experience of PREPA plants |
| 12/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-Issue final notes/action items of MHI inspection visit in Orlando on Dec 11 |
| 12/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 3.2 | No | Operations | $2,320.00 | Transmission Operations-Draft vegetation management response document for inclusion in PREPA letter to FEMA |
| 12/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.9 | No | Operations | $550.80 | Transmission Operations-Response to FEMA re Operations and Maintenance of Transmission Lines |
| 12/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.2 | No | Operations | $734.40 | Distribution Operations-Review plan for distribution vegetation management |
| 12/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Transmission Operations-Participated in internal meeting to discuss damage assessments with FEP |
| 12/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.4 | Yes | Restoration | $1,286.40 | Transmission Operations-Participated in meeting with DFMO to discuss damage assessment strategy |
| 12/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Operations | $214.40 | Cost Analysis-Met with PREPA Treasury to discuss status of contractor payments |
| 12/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Participated in meeting with Contracts Group to discuss CMII specifics |
| 12/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Budget Analysis-Revised PREPA Contract Proformas to standard terms and conditions |
| 12/18/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Assisted PMO manager in drafting invoice letters to Cobra rejecting invoices |
| 12/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | No | Operations | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and King & Spaulding representatives outlining NFE concerns on the draft agreement |
| 12/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.7 | No | Operations | $1,300.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and King & Spaulding personnel discussing our position on current negotiations of the San Juan fuel supply agreement |
| 12/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 2.3 | No | Operations | $1,759.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with New Fortress Energy, Company and King & Spaulding to discuss the latest turn of edits for the San Juan fuel supply agreement |
| 12/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.7 | No | Operations | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with New Fortress Energy principals to define the economic principles that will be drafted into the San Juan fuel supply agreement |
| 12/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.5 | No | Operations | $382.50 | Contract Analysis & Evaluation-Meeting with FEP personnel to provide definition to economic shortfalls within the current draft fuel supply agreement, and resolution of same |
| 12/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Operations | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with New Fortress Energy, Company and King & Spaulding representatives discussing the current status of contract issues |
| 12/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.5 | No | Operations | $1,147.50 | Cash Flow Analysis-Developed a short term strategy for the management of cash balances and expenditures |
| 12/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.1 | No | Operations | $643.50 | Internal Conference Call Participation-IRP weekly update call with Siemens |
| 12/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Discuss proposed approach to damage assessments with PREPA disaster funding management office |
| 12/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.8 | Yes | Operations | $1,638.00 | Business Process Improvement Initiatives-Meeting with PREPA, New Fortress Energy, and legal advisors to discuss open topics regarding draft San Juan fuel supply agreement |
| 12/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 3.3 | Yes | Operations | $1,930.50 | Business Process Improvement Initiatives-Discuss with PREPA negotiation team current positions on open terms and conditions topics related to San Juan fuel supply agreement |
| 12/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 2.2 | Yes | Operations | $1,287.00 | Contract Management-Analyze economic implication of nomination process and accounting of fuel roll-over related to proposed San Juan fuel contract |
| 12/18/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.6 | Yes | Operations | $936.00 | Procurement Management-Discuss procurement coordination activities with PREPA and COR3 representatives |
| 12/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.7 | Yes | Operations | $1,983.20 | Procurement Management-Worked on FOMB presentation regarding submission of imminent procurement |
| 12/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.0 | Yes | Operations | $536.00 | Procurement Management-Led MPMT Tagup to discuss status of inflight procurements |
| 12/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.3 | Yes | Operations | $160.80 | Procurement Management-Attended weekly OCPC call/meeting |
| 12/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.4 | Yes | Operations | $750.40 | Procurement Management-Met with PREPA procurement regarding potential for procurement protest |
| 12/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.2 | Yes | Operations | $643.20 | Procurement Management-Met with PREPA team regarding documentation for procurement compliance |
| 12/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.3 | Yes | Operations | $1,232.80 | Procurement Management-Reviewed compliance documentation for imminent submittal |
| 12/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | Yes | Operations | $1,317.60 | Generation Plant Analysis-Review RFP results and status of runs |
| 12/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-Meeting with Navigant to discuss status of generation assets and potential future retirement dates |
| 12/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Transformation | $1,262.70 | Generation Plant Analysis-Coordination of emissions forecasts with technical working group for San Juan Power Plant |
| 12/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | Environmental Compliance-Compile hourly continuous emissions monitoring data for Nox and CO |
| 12/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created the Weekly Accounts Payable Creditor Report |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 12/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Edited the Weekly Generation Status Creditor Report |
| 12/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.4 | No | Title III | $750.40 | Recurring Financial Reports-Created the Weekly Generation Cost Report |
| 12/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Updated the Weekly Grid Status Report |
| 12/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.2 | No | Title III | $1,179.20 | Recurring Financial Reports-Coordinated Data Collection for the remaining weekly creditor reports with the Ankura Team |
| 12/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Data and Documents Management-Attended PREPA Grant Management RFP meeting |
| 12/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | Contract Management-Reviewed Procurement Data for O'Melveney Myers request |
| 12/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 3.9 | Yes | Operations | $3,283.80 | Distribution Operations-Review status of veg management program |
| 12/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 3.9 | Yes | Restoration | $3,283.80 | Distribution Operations-Draft response to FEMA for O&M and VM initiatives |
| 12/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.7 | Yes | Operations | $911.20 | Custom Operating Reports-Strawman reporting of the projects out for review and procurement for the governors report |
| 12/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.9 | Yes | Operations | $1,018.40 | Request For Proposal Review-Conversations with PREPA T&D for vegetation management procurement tracking to response to request from FEMA |
| 12/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Analysis & Evaluation-Follow up with contracting personnel to discuss current invoicing issues from an expenses point of view |
| 12/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | Yes | Restoration | $214.40 | 124 - Maria: Mutual Aid Parties (MOU)-Call with EEI with the MOU to discuss the payment progress |
| 12/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Operations and Maintenance Cost Analysis-Conversations with PREPA T&D directorate for O&M plan for response to request from FEMA |
| 12/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2 | Yes | Operations | $643.20 | Data and Documents Management-Review Puerto Rico general fact concept presentation for following week manager meeting |
| 12/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.6 | Yes | Restoration | $857.60 | Operations and Maintenance Cost Analysis-Drafting response to FEMA on the PREPA plan for O&M and VM for the future safety of the power grid |
| 12/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.4 | Yes | Title III | $214.40 | Cash Flow Analysis-Update billing progress report analysis from the customer service department |
| 12/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | No | Operations | $1,380.00 | Generation Plant Operations-provide review of proposed draft MHI performance guarantees at min/max capacity for FEP financial team to be used in NFE Northern Fuel sale and Purchase agreement |
| 12/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-provide plant operations history input to FEP financial for response to PREPA discovery correspondence requested by OMM |
| 12/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.6 | No | Operations | $2,106.00 | Retail Rate Analysis-Update fuel & purchased power diligence tracking file with Nov preliminary financial close file |
| 12/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | No | Operations | $58.50 | Retail Rate Analysis-Memo to PREPA Finance re: Nov closing data input question |
| 12/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | Contract Management-Review PREPA Procurement's proposed AMI RFQI completion schedule |
| 12/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | No | Operations | $58.50 | Contract Management-Memo to PREPA Procurement re: AMI RFQI completion schedule |
| 12/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Reconcile PREPA energy use in October closing file |
| 12/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance re: Authority fuel & purchased power use October reconciliation |
| 12/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Contract Management-Prep for AMI RFQI proponent reference interview (#6) |
| 12/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | No | Operations | $409.50 | Contract Management-AMI RFQI proponent reference interview (#6) |
| 12/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | No | Operations | $117.00 | Contract Management-Memo to PREPA Procurement re: follow-up to AMI RFQI reference interview (#6) |
| 12/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 31 | 2.3 | Yes | Restoration | $1,232.80 | Transmission Operations-Developed first draft of FEMA letter regarding DDD Inspections |
| 12/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Transmission Operations-Participated in meeting w/ PREPA to discuss DDD Inspection execution plan |
| 12/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Analyzed Cobra request to provide PREPA resource plan for staffing purpose |
| 12/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Participated in weekly PREPA/Cobra coordination meeting |
| 12/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Operations | $321.60 | Cost Analysis-Discussed several invoice document requirements with PMO manager |
| 12/19/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Restoration | $1,179.20 | Transmission Operations-Revised first draft of FEMA letter regarding DDD Inspections |
| 12/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny & Myers, Proskauer and King & Spaulding related to a draft demand protection document that may be proposed in the restructuring |
| 12/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.2 | No | Operations | $1,683.00 | Contract Review-Analyze current draft contract for the fuel supply at San Juan and derive options for negotiating certain key points |
| 12/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.4 | No | Operations | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with New Fortress Energy, Company and King & Spaulding outlining current open issues on the resolution of contract issues |
| 12/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Operations | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with New Fortress Energy attempting to agree on specific contract language and intent for the fuel supply agreement |
| 12/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Operating Reports-Create the weekly report required under the Commonwealth Loan regarding generation activities |
| 12/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.9 | No | Operations | $1,453.50 | Recurring Operating Reports-Analyze underlying weekly operations and supporting data to validate and file the weekly reports required under the Commonwealth Loan |
| 12/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.4 | No | Operations | $306.00 | Fuel Commodity Analysis-Determine high level economic savings related to the suspension of the Jones Act |
| 12/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | No | Operations | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding on various contract issues related to the proposed San Juan fuel supply agreement |
| 12/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.2 | No | Operations | $153.00 | Business Customer Analysis-Meeting related to current customer service IT issues and their potential resolution |
| 12/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.8 | No | Operations | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with New Fortress Energy, Company and King & Spaulding regarding the status of open issues on finalizing the San Juan fuel supply agreement |
| 12/19/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.7 | No | Title III | $261.80 | Fee Application-Review additional expenses for the December fee statement |
| 12/19/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Prepare expenses schedule for the November fee statement |
| 12/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Discuss permanent work projects with PREPA staff and other energy technical advisory committee members |
| 12/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 2.8 | Yes | Operations | $1,638.00 | Contract Management-Discuss current contract negotiation close-out topics and proposed language with PREPA representatives |
| 12/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.0 | Yes | Operations | $585.00 | Contract Management-Review implications of proposed contract language with PREPA and external legal teams |
| 12/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.9 | Yes | Operations | $1,111.50 | Contract Management-Analyze proposed contract language regarding draft San Juan fuel supply agreement |
| 12/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.9 | Yes | Operations | $1,111.50 | Procurement Compliance-Review historical OCPC compliance process regarding PREPA major procurements |
| 12/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Review vegetation management program requirements as outlined by PREPA staff |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | Yes | Restoration | $936.00 | Emergency Restoration - general-Discuss PREPA meetings with restoration contractors to communicate status of potential work releases |
| 12/19/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | Emergency Restoration - general-Discuss damage assessment approach with PREPA legal advisors |
| 12/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.0 | Yes | Operations | $536.00 | Procurement Management-Participated in coordination meeting regarding imminent compliance |
| 12/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.6 | Yes | Operations | $321.60 | Procurement Management-Participated in call on new RFP call with OCPC |
| 12/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.3 | Yes | Operations | $1,232.80 | Projections-Developed forecast model for fuel purchases |
| 12/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.2 | Yes | Operations | $643.20 | Procurement Development-Participated in meeting with PREPA fuel office |
| 12/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 2.2 | Yes | Operations | $1,179.20 | Documentation-Worked on procurement data request from PREPA Exec team |
| 12/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.9 | Yes | Operations | $1,018.40 | Procurement Management-Finished up presentation for FOMB meeting |
| 12/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.7 | Yes | Operations | $1,482.30 | Environmental Compliance-Develop Baseline Actual Emissions for NOX CO PSD determination - San Juan Power Plant |
| 12/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Review final draft of Jones Act Waiver |
| 12/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Transformation | $494.10 | Environmental Initiatives-Assist with Jones Act Waiver economic benefits analysis |
| 12/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | Environmental Initiatives-Conference call with PREPA environmental staff and legal counsel related to data sourcing for emissions estimates |
| 12/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.2 | Yes | Transformation | $1,207.80 | Generation Plant Analysis-Participate in site visit at San Juan Power Plant related to fuel delivery design concepts |
| 12/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Transformation | $878.40 | Environmental Initiatives-Meetings with PREPA legal counsel regarding environmental consultant selection and role |
| 12/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.3 | No | Operations | $1,232.80 | Contract Management-Updated Procurement Data for O'Melveney Myers request |
| 12/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | No | Operations | $428.80 | Contract Management-Coordinated data collection for the Costa Sur Reliability Procurement |
| 12/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | Data and Documents Management-Reviewed Procurement request for governor's office and PREPA Executive team |
| 12/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.8 | Yes | Transformation | $673.60 | Renewable Portfolio Analysis-Discuss with PREPA re: renewables |
| 12/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 4.3 | Yes | Transformation | $3,620.60 | Renewable Portfolio Analysis-Develop draft strategy for timelines for renegotiations |
| 12/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.9 | Yes | Restoration | $757.80 | Transmission Operations-Meet with Mastec to discuss work |
| 12/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.9 | Yes | Restoration | $757.80 | Transmission Operations-Meet with Foreman to discuss work |
| 12/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | Yes | Restoration | $857.60 | Permanent Work – General-Meeting with PREPA DMFO and Navigant to discuss the Emergency PW status and issues with approvals |
| 12/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | Permanent Work – General-Review the process for inspecting all T&D for the DDD reports for FEMA 428 |
| 12/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.3 | Yes | Operations | $696.80 | Custom Operating Reports-Review top projects at PREPA for governor project and purpose needs |
| 12/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 12/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | Yes | Restoration | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with EEI representative for the MOU companies current pressing issues |
| 12/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.7 | Yes | Operations | $911.20 | Procurement Review-Review projects out for review and procurement for the governors report |
| 12/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | Permanent Work – T&D-Call with Cobra to discuss additional emergency work and future permanent work |
| 12/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Documentation-Discussion follow up on the billing and contract of S-3 to determine necessary documentation for invoice processing |
| 12/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.7 | Yes | Operations | $911.20 | Cash Flow Analysis-Assessment of billing rates and billing costs for reasonability analysis |
| 12/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | No | Operations | $1,200.00 | Generation Plant Operations-provide comment to FEP generation team on MHI Performance Guarantee Exhibit to NFE Northern Fuel sale and Purchase agreement |
| 12/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-discuss w/ FEP Gen team  proposed outage schedule and work schedule for MHI conversion work at SJS&G as input to  NFE Northern Fuel sale and Purchase agreement |
| 12/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Contract Management-Prep for AMI RFQI proponent reference interview (#7) |
| 12/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | No | Operations | $702.00 | Contract Management-AMI RFQI proponent reference interview (#7) |
| 12/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | Contract Management-Discussion w/ PREPA AMI interview team re: follow-up to AMI RFQI reference interview (#7) |
| 12/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | No | Operations | $117.00 | Retail Rate Analysis-Discussion w/ Ankura staff re: FAC/PPAC review next steps |
| 12/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | No | Operations | $117.00 | Retail Rate Analysis-Discussion w/ staff re: status of IT reporting of Customer Service billing statistics |
| 12/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: analysis of consumption efficiency calculations |
| 12/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Review draft memo from the Executive Director to Board re: summary of December FAC & PPAC |
| 12/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Research December FAC & PPAC components to verify draft memo data |
| 12/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.7 | No | Operations | $994.50 | Retail Rate Analysis-Review restoration period FAC & PPAC cumulative pending amounts analysis |
| 12/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Memo to Ankura staff re: suggestions for the draft memo to the Board |
| 12/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Budget Analysis-Arranged conference call between PREPA/COBRA/FEP |
| 12/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Cost Analysis-Analyzed Cobra over billed invoices and work with DMFO Audit to correct |
| 12/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Transmission Operations-Finalized DFMO Letter to FEMA regarding DDD Assessment reports |
| 12/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.4 | Yes | Operations | $1,286.40 | Budget Analysis-Revised PREPA Contract Proformas to standard terms and conditions |
| 12/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Transmission Operations-Reviewed documents with DFMO manager for approval to proceed |
| 12/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Restoration | $911.20 | Contract Analysis & Evaluation-Participated in DFMO 428 Program meeting with PREPA management |
| 12/20/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Participated in PMO management Cobra conference call - open issues |
| 12/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.4 | No | Operations | $306.00 | Contract Analysis & Evaluation-Develop certain specific requirements to propose for the San Juan fuel supply contract |
| 12/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | No | Operations | $535.50 | Cash Flow Analysis-Analyze current cash position and expenditures in comparison to expectations |
| 12/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.4 | No | Title III | $1,071.00 | Custom Operating Reports-Analyze the Creditor queries from the prior Mediation meeting and develop appropriate responses |
| 12/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Operations | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with New Fortress Energy discussing Company position and requirements on certain fuel supply contract issues |
| 12/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 3.3 | No | Title III | $2,524.50 | Business Customer Analysis-Create an analysis of the migration of accounts receivable from pre-hurricane to current time periods |
| 12/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.9 | No | Title III | $1,453.50 | Cost Analysis-Prepare analyses to support the Creditors Mediation team meeting tomorrow |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.0 | No | Operations | $765.00 | Contract Analysis & Evaluation-Determine certain volumetric projections in support of requirements of the draft San Juan fuel supply agreement |
| 12/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.5 | No | Operations | $382.50 | Fuel Commodity Analysis-Meeting with the Company's bunker C fuel provider discussing an update on their credit department |
| 12/20/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.2 | No | Title III | $822.80 | Fee Application-Prepare schedule E for November fee statement |
| 12/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.6 | No | Operations | $351.00 | Business Process Improvement Initiatives-Discuss status of proposed projects with energy technical advisory committee |
| 12/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.8 | No | Restoration | $1,053.00 | Emergency Restoration - general-Review documentation related to Vieques permanent work restoration projects |
| 12/20/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 1.3 | No | Title III | $760.50 | Data Request Response Preparation-Review documentation responsive to Title III discovery requests |
| 12/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Prepared materials for FOMB meeting |
| 12/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.7 | Yes | Operations | $911.20 | Procurement Management-Met with PREPA personnel regarding Costa Sur- related procurement |
| 12/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.8 | Yes | Operations | $2,036.80 | Documentation-Documentation prep for Procurement compliance with external authorities |
| 12/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 1.4 | Yes | Operations | $750.40 | Documentation-Worked on procurement data request from PREPA Exec team |
| 12/20/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.7 | Yes | Operations | $375.20 | Procurement Management-Catchup with Procurement Contract Team on status of discussions |
| 12/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Transformation | $658.80 | Generation Plant Operations-Assist COR3 & Navigant to compile performance statistics for PREPA generators |
| 12/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Fuel Commodity Analysis-Meeting with FOMB and PREPA Staff |
| 12/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Transformation | $1,152.90 | Fuel Commodity Analysis-Prepare for meeting with FOMB |
| 12/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | Yes | Transformation | $933.30 | Environmental Initiatives-Meeting with PREPA engineering staff and environmental staff to address emissions issues at San Juan |
| 12/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | Yes | Transformation | $768.60 | Environmental Initiatives-Review netting results based on CEMS data developed by tetratech |
| 12/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Analysis-Work with PREPA engineering team to develop minimum and maximum fuel flow rates for san Juan units |
| 12/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | Generation Plant Analysis-Correspondence with counsel regarding Jones Act Waiver |
| 12/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Generation Plant Analysis-Review latest IRP results by Siemens |
| 12/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Transformation | $658.80 | Generation Plant Analysis-Teleconference with PREPA Staff and Mitsubishi to review performance guarantees |
| 12/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | Yes | Transformation | $274.50 | Environmental Compliance-Status call with negotiating team for fuel procurement contract |
| 12/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | No | Restoration | $428.80 | Data and Documents Management-Attended PREPA Foreman FOMB Call |
| 12/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | Data and Documents Management-Attended Foreman FOMB Call with members of the FOMB |
| 12/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Data and Documents Management-Drafted response to FOMB questions asked during |
| 12/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 3.4 | No | Restoration | $1,822.40 | Data and Documents Management-Coordinated resubmission of data to FOMB with regards to the Foreman Contract |
| 12/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.8 | No | Restoration | $964.80 | Data and Documents Management-Updated Procurement request for governor's office and PREPA Executive team |
| 12/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.4 | No | Operations | $214.40 | Documentation-Tracking resources on the island for quality control |
| 12/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | No | Operations | $643.20 | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 12/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | No | Operations | $214.40 | Cash Flow Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 12/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 3.8 | No | Operations | $2,036.80 | Cash Flow Analysis-Assessment of billing rates and billing costs for reasonability analysis |
| 12/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.8 | No | Operations | $428.80 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 12/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.4 | No | Operations | $750.40 | Procurement Review-Review projects out for review and procurement for the governors report |
| 12/21/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | No | Operations | $840.00 | Generation Plant Operations-comments to FEP gen team on proposed MHI table on performance and LD's for use as input to  NFE Northern Fuel sale and Purchase agreement |
| 12/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.2 | No | Operations | $1,287.00 | Retail Rate Analysis-Update fuel & purchased power diligence file with January file from PREPA Planning |
| 12/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | No | Operations | $468.00 | Retail Rate Analysis-Reconciliation of FAC fuel cost projections versus actuals |
| 12/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.7 | No | Operations | $1,579.50 | Retail Rate Analysis-Create diligence database of PROMOD runs support of monthly FAC rates |
| 12/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.7 | No | Operations | $994.50 | Retail Rate Analysis-Update fuel report database for FAC diligence analysis |
| 12/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.6 | No | Operations | $979.20 | Generation Plant Analysis-Reading Puma Energy's protest to LNG award to New Fortress Energy |
| 12/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.5 | Yes | Operations | $804.00 | Budget Analysis-Revised PREPA Contract Proformas to standard terms and conditions |
| 12/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Confirmed amounts payment to Cobra based on meeting with Treasury |
| 12/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.8 | Yes | Restoration | $964.80 | Contract Management-Participated in PREPA/FEMA/COR3 meeting regarding Palo Seco generators |
| 12/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Transmission Operations-Reviewed draft of letter regarding DDD Assessment Reports with DFMO |
| 12/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Transmission Operations-Revised draft of letter to P3A regarding DDD Assessment Reports |
| 12/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 10 | 0.8 | Yes | Operations | $428.80 | Business Customer Analysis-Attended TAC Meeting and presented MOU Payment status |
| 12/21/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.6 | Yes | Operations | $1,393.60 | Budget Analysis-Worked on the assessment of the Contract Proforma terms and conditions to industry standard |
| 12/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Operations | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with New Fortress Energy finalizing the specific contract language of various open contract items |
| 12/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a meeting with the Creditors Mediation team providing a bi-weekly update on Company operations and responding to other queries |
| 12/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.6 | No | Operations | $459.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with the FOMB and FOMB representatives related to open issues related to the approval of the Foreman reconstruction contract |
| 12/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Operations | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company representatives to prepare for meeting with FOMB on the open issues on the Foreman contract |
| 12/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.8 | No | Operations | $2,142.00 | Contract Review-Generate edits and suggestions for wording enhancements on the latest draft version of the San Juan fuel supply contract |
| 12/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.7 | No | Operations | $535.50 | Contract Review-Provide edits and comments on draft filing letter to the various organizations that will be required to approve the San Juan fuel contract |
| 12/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.5 | No | Operations | $1,147.50 | Custom Financial Reports-Analyze underlying assumptions made within an analysis of the San Juan fuel contract versus the current fiscal plan |
| 12/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.0 | No | Operations | $765.00 | Retail Rate Analysis-Manage the required analysis for the approval of the proposed rates for January |

Filsinger Energy Partners
November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 12/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.8 | No | Operations | $1,377.00 | Contract Analysis & Evaluation-Generated the final versions of various annexes and exhibits required to finalize the San Juan fuel supply agreement |
| 12/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | No | Title III | $382.50 | Recurring Operating Reports-Updated responses to Creditors related to previous information requests |
| 12/21/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.9 | No | Operations | $1,111.50 | Business Process Improvement Initiatives-Review mobile generation funding obligation documentation |
| 12/21/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.6 | No | Operations | $1,521.00 | Business Process Improvement Initiatives-Review draft supporting documentation related to FOMB review of San Juan fuel supply agreement and provide feedback on the same |
| 12/21/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | No | Operations | $760.50 | Business Process Improvement Initiatives-Review surcharge calculations associated with proposed San Juan fuel supply agreement |
| 12/21/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.2 | No | Operations | $1,287.00 | Business Process Improvement Initiatives-Review PREPA annual fuel cost savings analysis |
| 12/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.4 | No | Title III | $1,286.40 | Recurring Financial Reports-Produced November AR reporting for Creditors |
| 12/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.8 | No | Operations | $428.80 | Procurement Management-Reviewed data from external advisors related to procurement |
| 12/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.6 | No | Operations | $321.60 | Documentation-Drafted Letter to submit to PREB in conjunction with procurement contract |
| 12/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.2 | No | Operations | $643.20 | Documentation-Coordinated and consolidated FOMB documentation |
| 12/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | Environmental Initiatives-Meeting with PREPA Staff regarding emissions from oil fired boilers at San Juan |
| 12/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.7 | Yes | Transformation | $2,031.30 | Fuel Commodity Analysis-Work with PREPA engineering team to finalize scope of work for San Juan 5 & 6 fuel conversion |
| 12/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Transformation | $713.70 | Environmental Initiatives-Coordination regarding PREPA obligations for new fuel contract |
| 12/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Transformation | $1,262.70 | Fuel Commodity Analysis-Assist with final review of contract annexes and exhibits to fuel contract |
| 12/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Fuel Commodity Analysis-Participate in conference call to finalize annexes and exhibits fuel counterparty |
| 12/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | Fuel Commodity Analysis-Final review of contract exhibits |
| 12/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | No | Operations | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with NFE personnel outlining expected future performance deadlines for the San Juan project |
| 12/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.6 | No | Operations | $459.00 | Contract Management-Edit final analysis document required for the filing of the San Juan project with the FOMB |
| 12/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.0 | No | Operations | $765.00 | Contract Management-Redraft communication required by the OCPC and FOMB related to the approval process of the Foreman contract |
| 12/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-Input to FEP Generation regarding History of LNG Procurement Activities for FOMB presentation |
| 12/22/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | No | Operations | $468.00 | Procurement Management-Discuss revisions to FOMB compliance documentation related to San Juan fuel procurement |
| 12/22/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.2 | No | Operations | $117.00 | Contract Management-Discuss remaining open contracting items with PREPA and NFE negotiation teams |
| 12/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | No | Operations | $1,427.40 | Generation Plant Analysis-Review unsolicited proposals for fuel supply to the San Juan Area |
| 12/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | No | Operations | $1,043.10 | Generation Plant Analysis-Develop preliminary draft letter to FOMB discussing history of fuel procurement activities |
| 12/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | No | Operations | $329.40 | Environmental Initiatives-Review environmental outage requirements for San Juan 5 & 6 |
| 12/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.1 | No | Operations | $643.50 | Retail Rate Analysis-Clean up generation reporting data in fuel report database via cross-reference with daily operating production reports |
| 12/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.2 | No | Operations | $1,287.00 | Retail Rate Analysis-Trend analyses of fuel consumption, costs, and heat rates via the fuel report database |
| 12/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | No | Operations | $526.50 | Retail Rate Analysis-Clean-up of the PROMOD projections database |
| 12/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.3 | No | Operations | $760.50 | Retail Rate Analysis-Trend analyses of PROMOD projections of generation, production costs, heat rates, and fuel prices. |
| 12/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Coordinated Foreman FOMB submission with OCPC |
| 12/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 1.7 | No | Operations | $911.20 | Contract Management-Reviewed Costa Sur Reliability Project Schedule |
| 12/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.5 | No | Operations | $1,147.50 | Retail Rate Analysis-Analyze the current draft rate proposal for the month of January 2019 |
| 12/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.7 | No | Title III | $535.50 | Business Customer Analysis-Evaluate the volume disclosures on the Law 57 website in order to respond to a creditor query |
| 12/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 3.6 | No | Operations | $1,929.60 | Cash Flow Analysis-Assessment of billing rates and billing costs for reasonability analysis |
| 12/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.9 | No | Operations | $482.40 | Recurring Operating Reports-Operational history tracking of the CRU reported for functionality status vs substation energization |
| 12/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 3.1 | No | Transformation | $1,661.60 | Custom Operating Reports-Reporting of the projects out for review and procurement for projects with near term procurement deadlines |
| 12/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 0.4 | No | Title III | $214.40 | Fee Application-Review November Fee and Expenses |
| 12/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | No | Operations | $1,380.00 | Generation Plant Operations-Review final contract documents from NFE for Northern Fuel Procurement at SJ 5&6 |
| 12/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.4 | No | Operations | $819.00 | Retail Rate Analysis-Reconciliation analysis of generation production by facility of PROMOD projections versus actuals |
| 12/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: January FAC/PPAC diligence |
| 12/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.8 | No | Operations | $1,638.00 | Retail Rate Analysis-Reconciliation analysis of unit fuel costs by facility of PROMOD projections versus actuals |
| 12/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | No | Operations | $351.00 | Retail Rate Analysis-Backtest impacts of PROMOD input changes based on historical data reconciliation analyses |
| 12/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.8 | No | Operations | $1,638.00 | Retail Rate Analysis-Develop November FAC/PPAC closing reconciliation vs November projections |
| 12/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.3 | No | Operations | $760.50 | Retail Rate Analysis-Memo to staff and Ankura staff re: recommendations to the FAC Working Group for January FAC & PPAC rates |
| 12/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 3.1 | no | Operations | $930.00 | Generation Plant Operations-Wrote a program that calculates Aguirre CC unit capacity in the Weekly Generator Data |
| 12/26/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | no | Operations | $270.00 | Generation Plant Operations-Updated Weekly Generator Data Summary |
| 12/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.2 | No | Operations | $1,179.20 | Data and Documents Management-Edited Governor's request for project list and benefits |
| 12/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 12/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Edited Generation Status Weekly Report |
| 12/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Updated Grid Status Weekly Report |
| 12/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.4 | No | Title III | $750.40 | Recurring Financial Reports-Updated Generation Cost DIP Weekly Report |
| 12/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.7 | No | Title III | $911.20 | Recurring Financial Reports-Coordinated remaining reporting package with Ankura Staff |
| 12/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-Developed additional clauses to the PREPA standard Contract Proformas |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 12/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Transmission Operations-Analyzed letter to FEMA regarding procurement of three generators |
| 12/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Title III | $482.40 | Cost Analysis-Discussed invoice payments with PREPA Finance prior to end of year |
| 12/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Business Process Improvement Initiatives-Amended clauses to the PREPA standard Contract Proformas to add operational necessary conditions |
| 12/26/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Provided detailed specifics associated with the CMII to the PMO attorney |
| 12/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | No | Operations | $459.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the history of interest payments on the Commonwealth Loan |
| 12/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | No | Title III | $918.00 | Recurring Operating Reports-Analyze weekly generation operational results and develop report required by the terms of the Commonwealth Loan |
| 12/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | No | Title III | $765.00 | 13-Week Cash Flow Reports-Evaluate weekly actual cash activities in comparison to the projection of cash activities |
| 12/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.1 | No | Title III | $1,606.50 | Recurring Operating Reports-Analyze weekly operations in order to develop the operating reports required under the Commonwealth Loan |
| 12/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Operating Reports-Create the PREPA cash overview slide required by the Commonwealth for their meeting with the Creditors Mediation team |
| 12/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.0 | No | Operations | $765.00 | Retail Rate Modeling-Derive the analysis required to validate the proposed calculations of the January billing rates |
| 12/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 3.4 | No | Transformation | $1,822.40 | Custom Operating Reports-Drafting of the report for the governors report of the projects out for review and procurement |
| 12/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | No | Operations | $482.40 | Contract Analysis & Evaluation-Follow up with contracting personnel to discuss current invoicing issues from an expenses point of view |
| 12/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 3.7 | No | Title III | $1,983.20 | Fee Application-Review November Fee and Expenses |
| 12/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | No | Operations | $164.70 | Environmental Initiatives-Correspondence with PREPA environmental and engineering staff |
| 12/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.9 | No | Operations | $482.40 | Business Process Improvement Initiatives-Coordinated WP 180 documentation with O'Melveny Staff |
| 12/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 41 | 4.3 | No | Operations | $2,304.80 | Data and Documents Management-Edited Governor's request for project list and benefits |
| 12/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | Data and Documents Management-Updated Procurement Dashboard and Tracker |
| 12/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | No | Restoration | $160.80 | Data and Documents Management-Followed up with P3 on Status of current RFPs |
| 12/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Transmission Operations-Discussed DDD Inspection execution plan development with DFMO team |
| 12/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Business Process Improvement Initiatives-Developed additional clauses to the PREPA standard Contract Proformas |
| 12/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.8 | Yes | Restoration | $964.80 | Transmission Operations-Participated in weekly DFMO 428 DDD Assessment meeting |
| 12/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Transmission Operations-Analyzed documentation from DFMO regarding DDD inspection plan |
| 12/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Amended clauses to the PREPA standard Contract Proformas to add additional necessary conditions |
| 12/27/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Discussed weekly contractor payments projections with PREPA treasury |
| 12/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 1.8 | No | Operations | $1,377.00 | Cost Analysis-Build the analysis to evaluate the three various acceptable options for deriving the Commonwealth Loan interest payment |
| 12/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.4 | No | Title III | $1,836.00 | Recurring Operating Reports-Validate the financial and operating components of Company operations to derive the FOMB reports required under the Commonwealth Loan |
| 12/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.7 | No | Operations | $535.50 | Cost Analysis-Allocate the payroll details into the proper components for cash flow reporting purposes |
| 12/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Operating Reports-Create the monthly FOMB report related to a recap of monthly insurance activities |
| 12/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | No | Title III | $765.00 | Recurring Operating Reports-Build the FOMB required recurring report comparing billing operations to energized customers |
| 12/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.1 | No | Operations | $76.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to certain NFE issues |
| 12/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.4 | No | Operations | $306.00 | Retail Rate Analysis-Internal meeting related to a potential correspondence document regarding history of post-hurricane billing rates |
| 12/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | No | Operations | $696.80 | Contract Analysis & Evaluation-Follow up with contracting personnel to discuss current invoicing issues from an expenses point of view |
| 12/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.9 | No | Transformation | $482.40 | Custom Operating Reports-Drafting of the report for the governors report of the projects out for review and procurement |
| 12/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | No | Restoration | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with EEI representative for the MOU companies current pressing issues |
| 12/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.8 | No | Restoration | $428.80 | 199 - n/a: General PW Related-Pull documentation for Project Worksheet creation for a PREPA contractor performing restoration work |
| 12/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 0.3 | No | Title III | $160.80 | Fee Application-Pull November Fee package for submittal |
| 12/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.6 | No | Restoration | $321.60 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 12/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.6 | No | Operations | $321.60 | Documentation-Tracking resources on the island for quality control |
| 12/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Data Cleanup in Source File for Reporting Purposes |
| 12/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 41 | 2.3 | No | Operations | $1,232.80 | Documentation-Writing narratives for PREPA executive reporting to Governor |
| 12/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 39 | 1.7 | No | Transformation | $911.20 | Documentation-Narrative writing for legal proceedings surrounding Transformation |
| 12/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.4 | No | Operations | $214.40 | Internal Conference Call Participation-Participated in Coordination Call with team |
| 12/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-response to P3 regarding questions on Yabucoa Energy Storage site RFP |
| 12/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-review Siemens rate impact presentation for IRP |
| 12/27/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Final review of November fee statement |
| 12/27/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.2 | No | Title III | $74.80 | Fee Application-Send November fee statement to notice parties |
| 12/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | No | Operations | $468.00 | Retail Rate Analysis-Discussions w/ staff re: FACWG January rates certification and process next steps |
| 12/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | No | Operations | $117.00 | Retail Rate Analysis-Memo to Ankura staff re: FACWG January rates certification and process next steps |
| 12/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.5 | No | Operations | $292.50 | Retail Rate Analysis-Discussion w/ staff of draft memo to PREPA Board re: FAC/PPAC process in December |
| 12/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Memo to Ankura staff re: suggestions for draft memo to Board re: December FAC/PPAC process |
| 12/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.4 | No | Operations | $819.00 | Business Process Improvement Initiatives-Review IRP preliminary findings from Siemens |

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.2 | No | Operations | $702.00 | Business Process Improvement Initiatives-Review revised supporting documentation related to mobile generation funding obligation |
| 12/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | No | Restoration | $936.00 | Emergency Restoration - general-Refine approach for data collection and update of Hurricane Maria damage descriptions and required scopes of work |
| 12/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.3 | No | Operations | $1,811.70 | Environmental Compliance-Review Continuous Emission Monitoring Data for San Juan Fossil Boilers |
| 12/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.9 | No | Transformation | $1,592.10 | Generation Plant Analysis-Review Potential Netting Results for Nox and CO emissions for San Juan 5 & 6 Plus one other unit. |
| 12/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Reviewed P3 timeline response |
| 12/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Reviewed MEC timeline information for FEMA Reimbursement |
| 12/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | Data and Documents Management-Updated Procurement Dashboard and Tracker |
| 12/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Restoration | $321.60 | Recurring Financial Reports-Reviewed Daily Operations reports for weekly creditor reporting |
| 12/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Analyzed Public Assistance DAC Pilot Assistance Program documents |
| 12/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Restoration | $911.20 | Budget Analysis-Analyzed the 428 Program polices/procedures related to DOD inspections |
| 12/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Business Process Improvement Initiatives-Developed additional edits to PREPA standard contract proformas |
| 12/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Discussed Contractor payments for this week with PREPA treasury manager |
| 12/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Finalized additional clause and edits to PREPA standard contract proformas |
| 12/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend a telephonic meeting for the Commonwealth with the Creditors Mediation team related to current activities |
| 12/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.7 | No | Title III | $1,300.50 | Cash Flow Analysis-Create a cash flow review tool to utilize in future conversations with the FOMB to help them understand PREPA cash more correctly |
| 12/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 1.6 | No | Title III | $1,224.00 | Budget Analysis-Develop an actuals to budget comparison tool to utilize in comparing actuals to the 12/14 Approved Budget |
| 12/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.3 | No | Title III | $1,759.50 | Cash Flow Analysis-Evaluate cash flow history related to the time periods before the massive hurricanes of September 2017 |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2 | No | Transformation | $643.20 | Custom Operating Reports-Reporting of the projects out for review and procurement for projects with near term procurement deadlines |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.7 | No | Operations | $375.20 | 199 - n/a: General PW Related-Pull documentation for Project Worksheet creation for a PREPA contractor performing restoration work |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 3.6 | No | Operations | $1,929.60 | Monthly Performance Reports-Assessment of the KPI Dashboard for advisors and update for key milestones |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | No | Operations | $321.60 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | No | Operations | $107.20 | Documentation-Discussion follow up on the billing and contract of S-3 to determine necessary documentation for invoice processing |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | No | Restoration | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Revise the Cobra Dashboard with an update of payments processed |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.9 | No | Restoration | $482.40 | 124 - Maria: Mutual Aid Parties (MOU)-Assessment of the payment process for Mutual Aid parties to review parties that have payments being issued |
| 12/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.8 | No | Transformation | $964.80 | Documentation-Reviewed Latest IRP Results |
| 12/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 39 | 2.3 | No | Transformation | $1,232.80 | Documentation-Continued Narrative writing for legal proceedings surrounding Transformation |
| 12/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 3.2 | No | Operations | $1,715.20 | Documentation-Work on PREPA overview presentation |
| 12/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 1 | 1.6 | No | Operations | $857.60 | Procurement Management-Review of Procurement timelines with P3 update |
| 12/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-Input to FEP update for P3 Energy Storage RFP |
| 12/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.7 | No | Operations | $1,620.00 | Generation Plant Operations-review Siemens IRP 2018 Preliminary report of Long Term capacity Plan as forwarded from Navigant to FEP Gen Team |
| 12/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Contract Management-Create RFQI Proponents Summary Table |
| 12/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | No | Operations | $1,053.00 | Contract Management-Fill in RFQI Proponents Summary Table for Proponent #1 |
| 12/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | No | Transformation | $439.20 | Generation Plant Analysis-Call with Navigant to discuss Siemens Presentation |
| 12/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | No | Operations | $603.90 | Environmental Initiatives-Review Emission Estimates |
| 12/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Operations | $384.30 | Environmental Initiatives-Call with PREPA Environmental Staff to discuss preliminary Nox and CO emissions calculations |
| 12/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.4 | Yes | Operations | $1,404.00 | Contract Management-Fill in RFQI Proponents Summary Table for Proponent #2 |
| 12/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.5 | No | Title III | $1,147.50 | Fuel Commodity Analysis-Accumulate relevant price data and build a tool to evaluate historical cash inflows |
| 12/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 4.2 | no | Operations | $1,260.00 | Business Process Improvement Initiatives-Reviewed PREPA Contract Proformas Report |
| 12/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | no | Operations | $270.00 | Business Process Improvement Initiatives-Communication with FEP member regarding PREPA Contract Management forms |
| 12/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.9 | no | Operations | $870.00 | Business Process Improvement Initiatives-Reviewed existing PREPA Contract Management forms |
| 12/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 4.3 | No | Operations | $2,304.80 | Custom Financial Reports-Created Presentation Deck for Treasury meeting with PREPA |
| 12/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.7 | No | Title III | $911.20 | Recurring Financial Reports-Coordinated Data collection for the weekly creditor reporting package |
| 12/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 12/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 3.7 | No | Restoration | $1,983.20 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 12/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | No | Operations | $696.80 | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 12/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | No | Operations | $321.60 | Documentation-Discussion follow up on the billing and contract of advisors and contractors to determine necessary documentation for invoice processing |
| 12/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | No | Restoration | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Revise the Cobra Dashboard with an update of payments processed |
| 12/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.9 | No | Operations | $482.40 | Budget Analysis-Drafting a presentation for government and senior executive level to understand the current gating projects and funding sources for PREPA |
| 12/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.4 | No | Title III | $1,836.00 | Business Customer Analysis-Analyze the historical balances in government accounts receivable by class |
| 12/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 3.4 | No | Title III | $2,601.00 | Court Filings and Related Documents-Build a draft summary of current accounts receivable balances for potential use in the receivership motion |

Filsinger Energy Partners

November 1, 2018 - November 30, 2018

| Date | Project | Employee | Title | Rate | Category (1) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------------|-------|---------|-----------|------|-----------|
| 12/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.6 | No | Title III | $1,989.00 | Residential Customer Analysis-Evaluate the long-term historical migration of non-Governmental accounts receivable balances |
| 12/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | No | Transformation | $219.60 | Generation Plant Analysis-Coordination with Navigant regarding fuel options |
| | | | | | | | | | | |
| | | | subtotal: | | | 1,641.80 | | | $975,562.60 | |
| | | | | | | | | | | |
| | | | less fee application credit hours | | | -15.4 | | | -$6,472.40 | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | Grand Total: | | | 1,626.40 | | | $969,090.20 | |
| | | | | | | | | | | |

Note (1) - See Exhibit A for description of - Categories

Exhibit E
December 1, 2018 - December 31, 2018

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20181201 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis - Horn - Balken - Monday | 3 |
| 20181202 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis - Horn - Balken - Monday | 3 |
| 20181203 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis - Horn - Balken - Monday | 4 |
| 20181204 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis - Horn - Balken - Monday | 4 |
| 20181205 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis - Horn - Balken - Monday | 4 |
| 20181206 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis - Horn - Balken - Monday | 4 |
| 20181207 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis - Horn - Balken - Monday | 4 |
| 20181208 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis - Horn - Balken - Monday | 4 |
| 20181209 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis - Horn - Balken - Monday | 4 |
| 20181210 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis - Horn - Balken - Monday | 4 |
| 20181211 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis - Horn - Balken - Monday | 4 |
| 20181212 | A. Scott Davis | Airfare | $583.90 | Airfare from San Juan, PR to Austin, TX | Davis - Horn - Balken - Monday | 1 |
| 20181229 | A. Scott Davis | Airfare | $559.40 | Airfare from Houston, TX to San Juan, PR | Davis - Horn - Balken - Monday | 2 |
| 20181201 | Allison Horn | Hotel | $258.03 | La Concha | Davis - Horn - Balken - Monday | 19 |
| 20181202 | Allison Horn | Hotel | $258.03 | La Concha | Davis - Horn - Balken - Monday | 20 |
| 20181203 | Allison Horn | Hotel | $258.03 | La Concha | Davis - Horn - Balken - Monday | 20 |
| 20181204 | Allison Horn | Hotel | $258.03 | La Concha | Davis - Horn - Balken - Monday | 20 |
| 20181205 | Allison Horn | Hotel | $258.03 | La Concha | Davis - Horn - Balken - Monday | 20 |
| 20181206 | Allison Horn | Hotel | $258.03 | La Concha | Davis - Horn - Balken - Monday | 20 |
| 20181210 | Allison Horn | Airfare | $727.80 | Airfare from Dallas to San Juan (round trip economy class) | Davis - Horn - Balken - Monday | 9-10 |
| 20181210 | Allison Horn | Hotel | $258.03 | La Concha | Davis - Horn - Balken - Monday | 11 |
| 20181211 | Allison Horn | Hotel | $258.03 | La Concha | Davis - Horn - Balken - Monday | 11 |
| 20181212 | Allison Horn | Hotel | $258.03 | La Concha | Davis - Horn - Balken - Monday | 11 |
| 20181213 | Allison Horn | Hotel | $258.03 | La Concha | Davis - Horn - Balken - Monday | 11 |
| 20181214 | Allison Horn | Hotel | $258.03 | La Concha | Davis - Horn - Balken - Monday | 11 |
| 20181201 | Buck Monday | Hotel | $258.03 | La Concha | Davis - Horn - Balken - Monday | 21 |
| 20181209 | Buck Monday | Hotel | $221.36 | Marriott | Davis - Horn - Balken - Monday | 22 |
| 20181210 | Buck Monday | Hotel | $221.36 | Marriott | Davis - Horn - Balken - Monday | 22 |
| 20181211 | Buck Monday | Hotel | $221.36 | Marriott | Davis - Horn - Balken - Monday | 22 |
| 20181212 | Buck Monday | Hotel | $221.36 | Marriott | Davis - Horn - Balken - Monday | 22 |
| 20181213 | Buck Monday | Hotel | $221.36 | Marriott | Davis - Horn - Balken - Monday | 22 |
| 20181214 | Buck Monday | Hotel | $221.36 | Marriott | Davis - Horn - Balken - Monday | 22 |
| 20181215 | Buck Monday | Airfare | $603.90 | Airfare from San Juan PR to Albuquerque, NM (Business Select Fare booked. Anytime fare charged to PREPA which is a difference of $28) | | |
| 20181202 | Chad Balken | Airfare | $281.90 | Airfare from Denver to San Juan | Davis - Horn - Balken - Monday | 12 |
| 20181203 | Chad Balken | Hotel | $220.98 | Hilton | Davis - Horn - Balken - Monday | 17 |
| 20181204 | Chad Balken | Hotel | $220.98 | Hilton | Davis - Horn - Balken - Monday | 17 |
| 20181205 | Chad Balken | Hotel | $220.98 | Hilton | Davis - Horn - Balken - Monday | 17 |
| 20181206 | Chad Balken | Hotel | $220.98 | Hilton | Davis - Horn - Balken - Monday | 17 |
| 20181207 | Chad Balken | Hotel | $220.98 | Hilton | Davis - Horn - Balken - Monday | 17 |
| 20181208 | Chad Balken | Hotel | $220.98 | Hilton | Davis - Horn - Balken - Monday | 17 |
| 20181209 | Chad Balken | Hotel | $220.98 | Hilton | Davis - Horn - Balken - Monday | 17 |
| 20181210 | Chad Balken | Hotel | $220.98 | Hilton | Davis - Horn - Balken - Monday | 18 |
| 20181211 | Chad Balken | Hotel | $220.98 | Hilton | Davis - Horn - Balken - Monday | 18 |
| 20181212 | Chad Balken | Hotel | $220.98 | Hilton | Davis - Horn - Balken - Monday | 18 |
| 20181213 | Chad Balken | Hotel | $220.98 | Hilton | Davis - Horn - Balken - Monday | 18 |
| 20181214 | Chad Balken | Airfare | $281.90 | Airfare from San Juan to Denver | Davis - Horn - Balken - Monday | 16 |
| 20181201 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 1 |
| 20181202 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 1 |
| 20181203 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 2 |
| 20181204 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 2 |
| 20181205 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 2 |
| 20181206 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 2 |
| 20181207 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 5 |
| 20181208 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 6 |
| 20181209 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 6 |
| 20181210 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 6 |
| 20181211 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 6 |
| 20181212 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 6 |
| 20181213 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 6 |
| 20181214 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 8 |
| 20181215 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 8 |
| 20181216 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 8 |
| 20181217 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 8 |
| 20181218 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 8 |
| 20181219 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 8 |
| 20181220 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 10 |
| 20181221 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 10 |
| 20181222 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 10 |
| 20181223 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 10 |
| 20181224 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 10 |
| 20181225 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 11 |
| 20181226 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 11 |
| 20181227 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 11 |
| 20181228 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 32 |
| 20181229 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 32 |
| 20181230 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 12 |
| 20181231 | David Whitten | Hotel | $221.36 | Marriott | Whitten - Germeroth - Hatanaka | 12 |

**Exhibit E**
**December 1, 2018 - December 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20181205 | Gary Germeroth | Airfare | $241.90 | Airfare from Denver to San Juan | Whitten - Germeroth - Hatanaka | 14 |
| 20181205 | Gary Germeroth | Hotel | $300.00 | Marriott San Juan, PR (charged at max rate of $300/night) | Whitten - Germeroth - Hatanaka | 19 |
| 20181205 | Gary Germeroth | Airfare | $10.99 | United Wifi | Whitten - Germeroth - Hatanaka | 31 |
| 20181206 | Gary Germeroth | Hotel | $300.00 | Marriott San Juan, PR (charged at max rate of $300/night) | Whitten - Germeroth - Hatanaka | 19 |
| 20181207 | Gary Germeroth | Hotel | $300.00 | Marriott San Juan, PR (charged at max rate of $300/night) | Whitten - Germeroth - Hatanaka | 19 |
| 20181208 | Gary Germeroth | Airfare | $236.90 | Airfare from San Juan to Denver | Whitten - Germeroth - Hatanaka | 17 |
| 20181203 | Laura Hatanaka | Airfare | $281.90 | Airfare from Denver, CO to San Juan, PR | Whitten - Germeroth - Hatanaka | 20 |
| 20181204 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 25 |
| 20181205 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 25 |
| 20181206 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 25 |
| 20181207 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 25 |
| 20181208 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 25 |
| 20181209 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 25 |
| 20181210 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 25 |
| 20181211 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 26 |
| 20181212 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 26 |
| 20181213 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 26 |
| 20181214 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 29 |
| 20181215 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 29 |
| 20181216 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 29 |
| 20181217 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 29 |
| 20181218 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 29 |
| 20181219 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 29 |
| 20181220 | Laura Hatanaka | Hotel | $258.03 | La Concha | Whitten - Germeroth - Hatanaka | 29 |
| 20181221 | Laura Hatanaka | Airfare | $463.90 | Airfare from San Juan, PR to Denver, CO | Whitten - Germeroth - Hatanaka | 27 |
| 20181201 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 6 |
| 20181202 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 6 |
| 20181203 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 7 |
| 20181204 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 7 |
| 20181205 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 7 |
| 20181206 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 7 |
| 20181216 | Marcus Klintmalm | Airfare | $956.00 | Airfare from DFW to SJU (round trip business class, charged at economy rate - see documentation) | Klintmalm - Lee - Pollak - Kopenitz | 1-2 |
| 20181216 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 8 |
| 20181217 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 8 |
| 20181218 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 8 |
| 20181219 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 8 |
| 20181220 | Marcus Klintmalm | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 8 |
| 20181201 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 36 |
| 20181202 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 36 |
| 20181203 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 36-37 |
| 20181204 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 15 |
| 20181205 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 15 |
| 20181206 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 15 |
| 20181207 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 15 |
| 20181208 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 15 |
| 20181209 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 15 |
| 20181210 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 15 |
| 20181211 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 16 |
| 20181212 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 16 |
| 20181213 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 16 |
| 20181214 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 16 |
| 20181215 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 13 |
| 20181216 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 13 |
| 20181217 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 13 |
| 20181218 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 13 |
| 20181219 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 13 |
| 20181220 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 13 |
| 20181221 | Matt Lee | Hotel | $258.03 | La Concha | Klintmalm - Lee - Pollak - Kopenitz | 13 |
| 20181222 | Matt Lee | Airfare | $650.00 | Airfare from Denver, CO to San Juan PR (half of round trip economy class ticket at max rate of $650) | Klintmalm - Lee - Pollak - Kopenitz | 9-11 |
| 20181201 | Nathan Pollak | Hotel | $258.03 | La Concha, San Juan, PR | Klintmalm - Lee - Pollak - Kopenitz | 34 |
| 20181202 | Nathan Pollak | Hotel | $258.03 | La Concha, San Juan, PR | Klintmalm - Lee - Pollak - Kopenitz | 34 |
| 20181203 | Nathan Pollak | Hotel | $258.03 | La Concha, San Juan, PR | Klintmalm - Lee - Pollak - Kopenitz | 34 |
| 20181204 | Nathan Pollak | Hotel | $258.03 | La Concha, San Juan, PR | Klintmalm - Lee - Pollak - Kopenitz | 34 |
| 20181205 | Nathan Pollak | Hotel | $258.03 | La Concha, San Juan, PR | Klintmalm - Lee - Pollak - Kopenitz | 35 |
| 20181206 | Nathan Pollak | Hotel | $258.03 | La Concha, San Juan, PR | Klintmalm - Lee - Pollak - Kopenitz | 35 |
| 20181207 | Nathan Pollak | Airfare | $650.00 | Airfare from San Juan, PR to Denver, CO (No Main Cabin Fare available, capped at $650) | Klintmalm - Lee - Pollak - Kopenitz | 29-30 |
| 20181207 | Nathan Pollak | Airfare | $10.00 | American Wifi | Klintmalm - Lee - Pollak - Kopenitz | 28 |
| 20181210 | Nathan Pollak | Airfare | $650.00 | Airfare from Denver, CO to San Juan, PR (capped at $650) | Klintmalm - Lee - Pollak - Kopenitz | 17-18 |
| 20181210 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott, San Juan, PR (charged at max rate of $300/night) | Klintmalm - Lee - Pollak - Kopenitz | 25 |
| 20181211 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott, San Juan, PR (charged at max rate of $300/night) | Klintmalm - Lee - Pollak - Kopenitz | 26 |
| 20181212 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott, San Juan, PR (charged at max rate of $300/night) | Klintmalm - Lee - Pollak - Kopenitz | 26 |
| 20181213 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott, San Juan, PR (charged at max rate of $300/night) | Klintmalm - Lee - Pollak - Kopenitz | 26 |
| 20181214 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott, San Juan, PR (charged at max rate of $300/night) | Klintmalm - Lee - Pollak - Kopenitz | 26 |
| 20181215 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott, San Juan, PR (charged at max rate of $300/night) | Klintmalm - Lee - Pollak - Kopenitz | 26 |
| 20181216 | Nathan Pollak | Hotel | $272.44 | San Juan Marriott, San Juan, PR | Klintmalm - Lee - Pollak - Kopenitz | 26 |

**Exhibit E**
**December 1, 2018 - December 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20181217 | Nathan Pollak | Hotel | $272.44 | San Juan Marriott, San Juan, PR | Klintmalm - Lee - Pollak - Kopenitz | 26 |
| 20181218 | Nathan Pollak | Hotel | $272.44 | San Juan Marriott, San Juan, PR | Klintmalm - Lee - Pollak - Kopenitz | 26 |
| 20181219 | Nathan Pollak | Hotel | $272.44 | San Juan Marriott, San Juan, PR | Klintmalm - Lee - Pollak - Kopenitz | 26 |
| 20181220 | Nathan Pollak | Airfare | $358.90 | Airfare from San Juan, PR to Denver, CO | Klintmalm - Lee - Pollak - Kopenitz | 21-22 |
| 20181202 | norm spence | Airfare | $652.30 | Airfare from Charleston, SC to San Juan, PR (round trip economy class) | Spence - Harmon - Wang - Filsinger - Ot | 4 |
| 20181202 | norm spence | Hotel | $218.74 | LaConcha | Spence - Harmon - Wang - Filsinger - Ot | 5 |
| 20181203 | norm spence | Hotel | $218.74 | LaConcha | Spence - Harmon - Wang - Filsinger - Ot | 5 |
| 20181204 | norm spence | Hotel | $218.74 | LaConcha | Spence - Harmon - Wang - Filsinger - Ot | 5 |
| 20181205 | norm spence | Hotel | $218.74 | LaConcha | Spence - Harmon - Wang - Filsinger - Ot | 5 |
| 20181206 | norm spence | Hotel | $218.74 | LaConcha | Spence - Harmon - Wang - Filsinger - Ot | 5 |
| 20181211 | norm spence | Airfare | $777.60 | Airfare from Charkeston, SC to Orlando, Fl (round trip economy class) | Spence - Harmon - Wang - Filsinger - Ot | 1-2 |
| 20181211 | norm spence | Hotel | $195.07 | springhill | Spence - Harmon - Wang - Filsinger - Ot | 3 |
| 20181201 | Paul Harmon | Hotel | $258.12 | Sheraton | Spence - Harmon - Wang - Filsinger - Ot | 10 |
| 20181209 | Paul Harmon | Hotel | $300.00 | La Concha (charged at max rate of $300/night) | Spence - Harmon - Wang - Filsinger - Ot | 12 |
| 20181210 | Paul Harmon | Hotel | $300.00 | La Concha (charged at max rate of $300/night) | Spence - Harmon - Wang - Filsinger - Ot | 12 |
| 20181211 | Paul Harmon | Hotel | $300.00 | La Concha (charged at max rate of $300/night) | Spence - Harmon - Wang - Filsinger - Ot | 12 |
| 20181212 | Paul Harmon | Hotel | $300.00 | La Concha (charged at max rate of $300/night) | Spence - Harmon - Wang - Filsinger - Ot | 12 |
| 20181213 | Paul Harmon | Hotel | $300.00 | La Concha (charged at max rate of $300/night) | Spence - Harmon - Wang - Filsinger - Ot | 12 |
| 20181214 | Paul Harmon | Hotel | $300.00 | La Concha (charged at max rate of $300/night) | Spence - Harmon - Wang - Filsinger - Ot | 12 |
| 20181215 | Paul Harmon | Airfare | $603.90 | Airfare from San Juan to Denver (Business Select fare = $631.90, charged Anytime fare which is a difference of $28) | Spence - Harmon - Wang - Filsinger - Ot | 7 |
| 20181204 | Stephen Kopenitz | Airfare | $727.80 | Round Trip economy Airfare from Dallas to San Juan | Klintmalm - Lee - Pollak - Kopenitz | 39-40 |
| 20181204 | Stephen Kopenitz | Hotel | $300.00 | La Concha (charged at max rate of $300/night) | Klintmalm - Lee - Pollak - Kopenitz | 45 |
| 20181205 | Stephen Kopenitz | Hotel | $300.00 | La Concha (charged at max rate of $300/night) | Klintmalm - Lee - Pollak - Kopenitz | 45 |
| 20181206 | Stephen Kopenitz | Hotel | $300.00 | La Concha (charged at max rate of $300/night) | Klintmalm - Lee - Pollak - Kopenitz | 45 |
| 20181207 | Stephen Kopenitz | Hotel | $300.00 | La Concha (charged at max rate of $300/night) | Klintmalm - Lee - Pollak - Kopenitz | 45 |
| 20181203 | Tim Wang | Airfare | $429.90 | Economy Airfare from Denver to San Juan | Spence - Harmon - Wang - Filsinger - Ot | 14 |
| 20181203 | Tim Wang | Hotel | $299.94 | La Concha | Spence - Harmon - Wang - Filsinger - Ot | 18 |
| 20181204 | Tim Wang | Hotel | $299.94 | La Concha | Spence - Harmon - Wang - Filsinger - Ot | 18 |
| 20181205 | Tim Wang | Hotel | $299.94 | La Concha | Spence - Harmon - Wang - Filsinger - Ot | 18 |
| 20181206 | Tim Wang | Hotel | $299.94 | La Concha | Spence - Harmon - Wang - Filsinger - Ot | 18 |
| 20181207 | Tim Wang | Airfare | $318.90 | Airfare from San Juan to Denver (total fare without EarlyBird check-in charge) | Spence - Harmon - Wang - Filsinger - Ot | 15-16 |
| 20181207 | Todd Filsinger | Airfare | $308.90 | Airfare from San Juan to Denver | Spence - Harmon - Wang - Filsinger - Ot | 19-20 |
| 20181209 | Todd Filsinger | Airfare | $388.10 | Airfare from Denver to Newark (half of business fare) | Spence - Harmon - Wang - Filsinger - Ot | 25-26 |
| 20181210 | Todd Filsinger | Hotel | $300.00 | lexington hotel (charged at max rate of $300/night) | Spence - Harmon - Wang - Filsinger - Ot | 46 |
| 20181211 | Todd Filsinger | Hotel | $300.00 | doubletree (charged at max rate of $300/night) | Spence - Harmon - Wang - Filsinger - Ot | 49 |
| 20181212 | Todd Filsinger | Airfare | $222.20 | Airfare from JFK to San Juan (half of first class fare) | pence - Harmon - Wang - Filsinger - Othe | 31-32 |
| 20181220 | Todd Filsinger | Airfare | $468.90 | Airfare from San Juan to Denver | pence - Harmon - Wang - Filsinger - Othe | 35-36 |
| 20181228 | Todd Filsinger | Airfare | $650.00 | Airfare from Denver to San Juan (charged at max rate of $650) | pence - Harmon - Wang - Filsinger - Othe | 39-40 |
| 20181227 | N/a | Other | $50.19 | FedEx to US Trustee in Puerto Rico November fee statement | pence - Harmon - Wang - Filsinger - Othe | 6 |
| | | | | | | |
| | | | | | | |

| | |
|---|---|
| **Subtotal:** | **$53,628.46** |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**December-18**

| | Gary Germeroth | Paul Harmon | Tim Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Dec-18 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | |
| 2-Dec-18 | | | | 1 | | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 |
| 3-Dec-18 | | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 4-Dec-18 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 5-Dec-18 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 6-Dec-18 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 7-Dec-18 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | | | |
| 8-Dec-18 | 1 | | | | | | 1 | | 1 | 1 | 1 | | | | 1 |
| 9-Dec-18 | | 1 | | | | | 1 | | 1 | 1 | 1 | | | | 1 |
| 10-Dec-18 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | |
| 11-Dec-18 | | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | |
| 12-Dec-18 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | |
| 13-Dec-18 | | 1 | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | |
| 14-Dec-18 | | 1 | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | |
| 15-Dec-18 | | 1 | | | | 1 | 1 | 1 | 1 | | | | | | 1 |
| 16-Dec-18 | | | | | | 1 | 1 | | 1 | | 1 | 1 | | | 1 |
| 17-Dec-18 | | | | | | 1 | 1 | | 1 | | 1 | 1 | | | |
| 18-Dec-18 | | | | | | 1 | 1 | | 1 | | 1 | 1 | | | |
| 19-Dec-18 | | | | | | 1 | 1 | | 1 | | 1 | 1 | | | |
| 20-Dec-18 | | | | | | 1 | 1 | | 1 | | 1 | 1 | | | |
| 21-Dec-18 | | | | | | | | | 1 | | 1 | | | | |
| 22-Dec-18 | | | | | | | 1 | | 1 | | | | | | |
| 23-Dec-18 | | | | | | | | | 1 | | | | | | |
| 24-Dec-18 | | | | | | | | | 1 | | | | | | |
| 25-Dec-18 | | | | | | | | | 1 | | | | | | |
| 26-Dec-18 | | | | | | | | | 1 | | | | | | |
| 27-Dec-18 | | | | | | | | | 1 | | | | | | |
| 28-Dec-18 | | | | | | | | | 1 | | | | | | |
| 29-Dec-18 | | | | | | | | | 1 | 1 | | | | | |
| 30-Dec-18 | | | | | | | | | | 1 | | | | | |
| 31-Dec-18 | | | | | | | | | | 1 | | | | | |
| **Total days per diem for meals** | **4** | **8** | **5** | **6** | **4** | **18** | **22** | **8** | **29** | **15** | **19** | **11** | **11** | **13** | **173** |
| **Total meal expense @ $57/day** | $228.00 | $456.00 | $285.00 | $342.00 | $228.00 | $1,026.00 | $1,254.00 | $456.00 | $1,653.00 | $855.00 | $1,083.00 | $627.00 | $627.00 | $741.00 | $9,861.00 |
| **Total days per diem for travel** | **3** | **5** | **5** | **5** | **4** | **14** | **15** | **5** | **19** | **9** | **15** | **8** | **9** | **10** | **126** |
| **Total travel expense @ $20/day** | $60.00 | $100.00 | $100.00 | $100.00 | $80.00 | $280.00 | $300.00 | $100.00 | $380.00 | $180.00 | $300.00 | $160.00 | $180.00 | $200.00 | $2,520.00 |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017. This amendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays and Labor Day. Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

PROMESA
Title III

TpHE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

No. 17-04780 (LTS)

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

     Debtor[1].                /

---

## FOURTEENTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | January 1, 2019 through January 31, 2019 |
| Amount of Compensation[2]: | $1,351,526.32 |
| Amount of Compensation sought as actual, reasonable and necessary with 10% discount: | $1,094,733.90 (90% of $1,216,371.00)[3] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $88,005.15 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Per the terms of the contract, the 10% labor discount will no longer apply if PREPA fails to pay within the fourteen (14) day pay window after the completion of the notice parties objection period per the services contract and the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals.*

[3] Of this amount, $386,825.10 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $829,545.90 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $171,370.40 related to Restoration work, $658,125.80 related to Operations, $170,941.80 related to Transformation work, and $215,933.00 related to Title III.

This is a **X** monthly ___ interim __ final application.[4]


On March 18, 2019 sent to:

**Counsel for the Oversight Board**

      Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

      O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);


**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

      O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

      Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

      Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

      Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

      Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[4] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 111 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $1,094,733.90 for the reasonable and necessary consulting services FEP rendered to PREPA from January 1, 2018 through January 31, 2018 (the "Fee Period") (90% of $1,216,371.00). This amount is billed at a 10% labor discount rate as described in the FEP Professional Services Engagement Agreement which is subject to PREPA's timely payment of FEP's prior invoices in accordance with the Compensation Order and amended in FEP's 2nd Amendment.  Filsinger Energy Partners has voluntarily waived $4,324.20 in fees related to fee application activities and $18,613.25 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to

each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in <u>Exhibit A</u>, FEP incurred $1,351,526.32 in fees during the Fee Period.  Pursuant to the Professional Services Engagement Letter, a 10% labor discount shall be applied[5] resulting in an incurred amount of $1,216,371.00 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($1,094,733.90 in the aggregate).

- **<u>Exhibit B</u>** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 2,061.30 hours in connection with services rendered to PREPA during the Fee Period.

- **<u>Exhibit C</u>** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **<u>Exhibit D</u>** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **<u>Exhibit E</u>** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

### <u>Summary of Services Provided</u>

2.  Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement.

---

[5] A 10% Labor Discount is subject to PREPA's timely payment of FEP's invoices. This has been amended in FEP's 2nd Amendment indicating that invoices "will be paid within fourteen (14) calendar days after the approval of the Title III fee examiner's approval. To the extent PREPA exceeds the 14 days the labor discount will no longer apply"

On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## Reservation

1.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**<u>Certification</u>**

I hereby certify that no public servant of the Department of Treasury is a party to or has any

interest in the gains or benefits derived from the contract that is the basis of this invoice.  The

only consideration for providing services under the contract is the payment agreed upon with the

authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were

rendered and the corresponding payment has not been made.  To the best of my knowledge FEP

does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

## Principal Certification

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico
Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Fourteenth*
*Monthly Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative*
*Claim for Compensation and Reimbursement of Expenses incurred from January 1, 2019 –*
*January 31, 2019* (the FEP monthly fee statement) and authorize the submission of the FEP
Monthly Fee Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

Scanned with CamScanner

**Filsinger Energy Partners**
**Exhibit A**

January 1, 2019 - January 31, 2019

| Category Number | Category Name | Hours in Report | Amount | Amount with 10% Labor Discount |
|---|---|---|---|---|
| 1 | Long-Range Forecasting | 2.60 | $2,398.23 | $2,158.40 |
| 2 | Annual Fiscal Forecast | - | $0.00 | $0.00 |
| 3 | Financial Reporting | 75.60 | $43,922.97 | $39,530.40 |
| 4 | Financial Management | 38.70 | $28,093.16 | $25,283.80 |
| 5 | Cash Management | 11.10 | $8,639.47 | $7,775.50 |
| 6 | Cash Flow Analysis | 27.90 | $20,356.39 | $18,320.70 |
| 7 | Accounts Receivable/Collections Analysis | 26.60 | $22,041.66 | $19,837.50 |
| 8 | Business Process Analysis | 76.20 | $49,409.00 | $44,468.00 |
| 9 | Capital Planning | 5.10 | $4,335.00 | $3,901.50 |
| 10 | Operational Planning | 214.90 | $144,960.72 | $130,464.30 |
| 11 | Restructuring Planning | 171.80 | $114,169.89 | $102,752.90 |
| 12 | Working Group Planning | 38.00 | $26,306.28 | $23,675.50 |
| 13 | Organizational Review | 27.30 | $13,892.23 | $12,503.00 |
| 14 | Competitor Analysis | 0.90 | $765.00 | $688.50 |
| 15 | Emergency Restoration Initiatives | 93.60 | $58,575.30 | $52,717.60 |
| 16 | Generation Analysis | 114.70 | $82,675.62 | $74,408.00 |
| 17 | Generation Resource Planning | 159.50 | $105,458.52 | $94,912.60 |
| 18 | Retail Rate Analysis | 20.90 | $13,825.00 | $12,442.50 |
| 19 | Risk Management Analysis | 0.30 | $255.00 | $229.50 |
| 20 | Environmental Analysis | 84.30 | $51,072.22 | $45,965.00 |
| 21 | Contract Management | 219.10 | $125,563.32 | $113,006.90 |
| 22 | Wholesale Operations | 17.00 | $13,763.01 | $12,386.70 |
| 23 | Retail Operations | 23.70 | $16,051.36 | $14,446.20 |
| 24 | T&D Operations | 61.90 | $43,320.12 | $38,987.90 |
| 25 | Long-Term Infrastructure Planning | 73.60 | $49,520.64 | $44,568.50 |
| 26 | Short-Term Infrastructure Planning | 33.80 | $22,520.56 | $20,268.40 |
| 27 | Procurement Compliance | 100.50 | $62,093.04 | $55,883.40 |
| 28 | Sales, General & Administrative Analysis | 3.20 | $2,414.67 | $2,173.20 |
| 29 | Operational Reform Implementation | 32.20 | $17,839.17 | $16,055.30 |
| 30 | Data Collection and Diligence | 70.00 | $46,450.58 | $41,805.40 |
| 31 | Reports | 51.10 | $36,981.65 | $33,283.40 |
| 32 | Hearings | - | $0.00 | $0.00 |
| 33 | Claims and Settlement Issues | 1.40 | $833.78 | $750.40 |
| 34 | Performance Analysis | 7.80 | $4,772.59 | $4,295.30 |
| 35 | Regulatory Analysis | 2.30 | $1,489.34 | $1,340.40 |
| 36 | Project Management | 29.10 | $17,458.02 | $15,712.10 |
| 37 | PREPA Meetings and Communications | 46.90 | $30,947.64 | $27,852.90 |
| 38 | Governing Board Meetings and Communications | 22.90 | $16,494.98 | $14,845.40 |
| 39 | Creditor Meetings and Communications | 11.10 | $8,455.00 | $7,609.50 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 0.70 | $595.00 | $535.50 |
| 41 | Commonwealth Government Meetings and Communications | 0.70 | $416.89 | $375.20 |
| 42 | U.S. Federal Government Meetings and Communications | 25.40 | $18,781.44 | $16,903.20 |
| 43 | FOMB Meetings and Communications | 17.30 | $13,751.71 | $12,376.50 |
| 44 | Fee Application | 11.50 | $4,804.71 | $4,324.20 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | - | $0.00 | $0.00 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 | $0.00 |
| 51 | FEMA: 2D - Site Visits | 3.80 | $1,266.65 | $1,140.00 |
| 52 | FEMA: 2E - Project Description Development | 11.60 | $6,908.50 | $6,217.60 |
| 53 | FEMA: 2F - Project Scope Development | - | $0.00 | $0.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Development | - | $0.00 | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | - | $0.00 | $0.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 | $0.00 |
| 71 | Procurement | 3.30 | $1,099.99 | $990.00 |
| 72 | Permanent Work Initiatives | 0.90 | $585.00 | $526.50 |
| | **Subtotal:** | **2,072.80** | **$1,356,331.03** | **$1,220,695.20** |
| | *less credit for fee application hours* | *(11.50)* | *($4,804.71)* | *($4,324.20)* |
| | **Grand Total:** | **2,061.30** | **$1,351,526.32** | **$1,216,371.00** |

**Filsinger Energy Partners**
**Exhibit B**

**January 1, 2019 - January 31, 2019**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount | Amount with 10% Labor Discount |
|---|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 84.6 | $79,148.38 | $71,233.20 |
| Gary Germeroth | Managing Director | $765 | 190.4 | $161,840.00 | $145,656.00 |
| Paul Harmon | Managing Director | $765 | 139.9 | $118,915.00 | $107,023.50 |
| Stephen Kopenitz | Managing Director | $725 | 49.9 | $40,197.44 | $36,177.50 |
| Scott Davis | Director | $585 | 181.8 | $118,170.00 | $106,353.00 |
| Ronald Evans | Director | $585 | 56.6 | $36,790.00 | $33,111.00 |
| Mike Green | Senior Appraiser | $495 | 0 | $0.00 | $0.00 |
| Buck Monday | Director | $612 | 143 | $97,240.00 | $87,516.00 |
| Nathan Pollak | Director | $585 | 157.1 | $102,115.00 | $91,903.50 |
| Norm Spence | Director | $600 | 109.9 | $73,267.03 | $65,940.00 |
| Tim Wang | Director | $585 | 22.2 | $14,430.00 | $12,987.00 |
| Jill Kawakami | Associate Director | $518 | 0 | $0.00 | $0.00 |
| Chad Balken | Managing Consultant | $536 | 163.8 | $97,552.73 | $87,796.80 |
| Laura Hatanaka | Managing Consultant | $536 | 200 | $119,112.00 | $107,200.00 |
| Marcus Klintmalm | Managing Consultant | $536 | 155.6 | $92,669.14 | $83,401.60 |
| Matt Lee | Managing Consultant | $549 | 173.9 | $106,079.00 | $95,471.10 |
| David Whitten | Managing Consultant | $536 | 63.4 | $37,758.50 | $33,982.40 |
| Allison Horn | Consultant | $300 | 170.8 | $56,932.76 | $51,240.00 |
| Pam Morin | Consultant | $374 | 9.9 | $4,114.04 | $3,702.60 |
| | **Subtotal:** | | **2,072.80** | **$1,356,331.03** | **$1,220,695.20** |
| | *less credit for fee application hours* | | *(11.50)* | *(4,804.71)* | *(4,324.20)* |
| | **Grand Total:** | | **2,061.30** | **$1,351,526.32** | **$1,216,371.00** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**January 1, 2019 - January 31, 2019**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
| Airfare | $14,208.51 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $58,355.97 | On island and approved other travel |
| Other | $56.67 | Fedex Fee statement to Puerto Rico Trustee |
| **Subtotal:** | **$72,621.15** | |
| | | |
| Meal per diem | $12,084.00 | Travel meals |
| Transportation per diem | $3,300.00 | Travel ground transportation |
| **Total** | **$88,005.15** | |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.4 | $833.78 | $750.40 | No | Title III | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 1/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.6 | $357.34 | $321.60 | No | Title III | Recurring Financial Reports-Updated Weekly Generation Status Creditor Report |
| 1/2/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 25 | 1.1 | $715.00 | $643.50 | No | Operations | Generation Asset Modeling-Review results of ESM and S452B IRP cases |
| 1/2/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 3.2 | $1,066.66 | $960.00 | no | Operations | Business Process Improvement Initiatives-Analyzed recommended additional articles in the PREPA Contract Proformas Report |
| 1/2/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 2.6 | $866.66 | $780.00 | no | Operations | Business Process Improvement Initiatives-Created Contractor Correspondence Checklist |
| 1/2/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.2 | $400.00 | $360.00 | no | Operations | Business Process Improvement Initiatives-Created Contractor Correspondence Log |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $333 | $300 | 30 | 1.1 | $366.66 | $330.00 | no | Operations | Recurring Operating Reports-Analyzed Creditor Meeting Materials |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.7 | $416.89 | $375.20 | No | Title III | Recurring Financial Reports-Finalized Weekly Generation Status Creditor Report |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.1 | $655.12 | $589.60 | No | Title III | Recurring Financial Reports-Edited Grid Status Report |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.8 | $476.45 | $428.80 | No | Title III | Recurring Financial Reports-Finalized Weekly DIP Generation Cost Report |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.9 | $536.00 | $482.40 | No | Title III | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 2.4 | $1,429.34 | $1,286.40 | No | Title III | Recurring Financial Reports-Coordinated data collection for the remaining weekly creditor reports with the Ankura Team |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.6 | $952.90 | $857.60 | No | Title III | Custom Financial Reports-Edited Treasury Presentation for FEP/PREPA/US Treasury meeting |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.8 | $476.45 | $428.80 | No | Operations | Custom Financial Reports-Attended Treasury Presentation Discussion Teleconference |
| 1/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.8 | $476.45 | $428.80 | No | Restoration | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 1/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 6 | 1.6 | $952.90 | $857.60 | No | Title III | 101 - Maria: Cobra (Transmission & Distribution)-Discussion with advisors to discuss Cobra invoiced and payment amounts for PW 251 and PW 466 for cash flow reporting |
| 1/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 25 | 0.9 | $536.00 | $482.40 | No | Title III | Generation Infrastructure Improvements-Update call with Citi to discuss current fiscal plan and IRP status |
| 1/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 26 | 0.8 | $476.45 | $428.80 | No | Operations | Generation Infrastructure Improvements-Update call with Citi to discuss current fiscal plan and IRP status |
| 1/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 26 | 1.3 | $774.23 | $696.80 | No | Transformation | Budget Analysis-Call to discuss the current gating projects and funding sources for PREPA including FEMA, CDGB, and other private sources |
| 1/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 26 | 2.9 | $1,727.12 | $1,554.40 | No | Operations | Budget Analysis-Analyzed PREPA sources IRP status and different cases that align with PREPA procurement projects |
| 1/2/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.2 | $800.00 | $720.00 | No | Operations | Budget Analysis-Drafting a presentation for government and senior executive level to understand the current gating projects and funding sources for PREPA |
| 1/2/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.8 | $1,200.01 | $1,080.00 | No | Operations | Generation Plant Operations-Citi update call on CIM |
| 1/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 0.9 | $536.00 | $482.40 | Yes | Restoration | Generation Plant Operations-Review Siemens draft IRP summary for LTCE Results |
| 1/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 0.8 | $476.45 | $428.80 | Yes | Restoration | Budget Analysis-Discussed various Contractor late payments with PREPA Treasury |
| 1/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 2.2 | $1,310.23 | $1,179.20 | Yes | Restoration | Contract Management-Evaluated meeting to be held with FEMA on PW's with DFMO Team |
| 1/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 0.9 | $536.00 | $482.40 | Yes | Restoration | Contract Management-Participated in PREPA/FEMA/COR3 meeting to discuss amending PW 466 |
| 1/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 2.1 | $1,250.68 | $1,125.60 | Yes | Restoration | Contract Management-Participated in FEP conference call to discuss treasury presentation |
| 1/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 1.1 | $655.12 | $589.60 | Yes | Operations | Budget Analysis-Analyzed FEMA requested documentation required for PW 466 process |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 3.0 | $2,550.00 | $2,295.00 | Yes | Title III | Budget Analysis-Analyzed which contract forms to utilize for Contact Management Initiative |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 2.0 | $1,700.00 | $1,530.00 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny personnel to discuss the tactics in presenting the Company's position in the receivership action |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 6 | 1.2 | $1,020.00 | $918.00 | Yes | Title III | Recurring Operating Reports-Analyze the underlying operational information required to develop the weekly reporting package required for the Commonwealth Loan |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 16 | 0.7 | $595.00 | $535.50 | Yes | Title III | 13-Week Cash Flow Reports-Evaluate weekly cash inflows and outflows to create the cash flow comparison analysis required under the terms of the Commonwealth Loan |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 9 | 0.7 | $595.00 | $535.50 | Yes | Title III | Capital Analysis-Validate the determination of the amount of the current interest due on the Commonwealth Loan |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 16 | 1.0 | $850.00 | $765.00 | Yes | Title III | Generation Plant Operations-Analyze weekly generation activities in order to develop the report required under the terms of the Commonwealth Loan |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 16 | 1.2 | $1,020.00 | $918.00 | Yes | Operations | Generation Plant Operations-Gather appropriate data and information required to evaluate the current status of operations at the San Juan facility |
| 1/2/2019 | Puerto Rico | Pam Morin | Consultant | $416 | $374 | 44 | 1.1 | $457.12 | $411.40 | No | Title III | Fee Application-Review December expense documentation for the fee statement |
| 1/2/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 29 | 2.7 | $2,295.00 | $2,065.50 | No | Operations | Generation Plant Operations-Evaluated current generation plant outages |
| 1/2/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 29 | 0.7 | $595.00 | $535.50 | Yes | Title III | Pro Forma Development-Participated in Privatization Call with Citi and others |
| 1/2/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 2.8 | $1,820.00 | $1,638.00 | Yes | Operations | Contract Management-Fill in RFQI Proponents Summary Table for Proponent #3 |
| 1/2/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 3.2 | $2,080.00 | $1,872.00 | Yes | Operations | Contract Management-Fill in RFQI Proponents Summary Table for Proponent #4 |
| 1/2/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 2.1 | $1,365.00 | $1,228.50 | Yes | Operations | Contract Management-Fill in RFQI Proponents Summary Table for Proponent #5 |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 42 | 2.7 | $1,608.01 | $1,447.20 | No | Operations | Documentation-Worked on creation of Treasury Update Presentation |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 42 | 1.0 | $595.56 | $536.00 | No | Operations | Documentation-Participated in Call regarding Treasury Update Presentation |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 41 | 0.7 | $416.89 | $375.20 | No | Transformation | Procurement Development-Participated in update call with Transformation Advisors |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 42 | 2.4 | $1,429.34 | $1,286.40 | No | Operations | Documentation-Updated Generation Portion of Presentation for Treasury |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 42 | 1.3 | $774.23 | $696.80 | No | Restoration | Documentation-Researched FEMA/COR3/PREPA funding processes |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 42 | 0.5 | $297.78 | $268.00 | No | Operations | Retail Rate Analysis-Email communication with team regarding Gen Initiatives presentation |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 13 | 0.3 | $178.67 | $160.80 | No | Operations | Documentation-Spoke with team regarding PREPA Summary Presentation |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 1.1 | $655.12 | $589.60 | No | Operations | Retail Rate Analysis-Updated Grid Initiatives Deck with updated information regarding energy storage |
| 1/2/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.4 | $260.00 | $234.00 | Yes | Operations | Business Process Improvement Initiatives-Discuss treasury presentation with FEP staff |
| 1/2/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 6 | 0.6 | $390.00 | $351.00 | No | Operations | Business Process Improvement Initiatives-Review energy system modernization grid initiatives presentation |
| 1/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.6 | $366.00 | $329.40 | No | Operations | Fuel Commodity Analysis-Conference call with PREPA environmental staff related to emissions studies for SJ 5&6 |
| 1/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.3 | $793.00 | $713.70 | No | Operations | Fuel Commodity Analysis-Review Emissions calculations for SJ 5 & 6 |
| 1/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.1 | $671.00 | $603.90 | No | Operations | Environmental Initiatives-Conference call with PREPA environmental staff, tetratech, and legal counsel |
| 1/3/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.4 | $466.66 | $420.00 | Yes | Operations | Business Process Improvement Initiatives-Meeting with FEP member regarding Contract Management forms that need to be created in order to improve PREPA's Contract Management |
| 1/3/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 2.1 | $699.99 | $630.00 | Yes | Operations | Business Process Improvement Initiatives-Drafted PREPA Insurance and Bonds Checklist |
| 1/3/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 2.2 | $733.33 | $660.00 | Yes | Operations | Business Process Improvement Initiatives-Created PREPA Close-Out Checklist |
| 1/3/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.4 | $466.66 | $420.00 | Yes | Operations | Business Process Improvement Initiatives-Reviewed Article 3 ("Consideration") in PREPA Contract Proformas Report |
| 1/3/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.2 | $400.00 | $360.00 | Yes | Operations | Business Process Improvement Initiatives-Reviewed Article 34 ("Payment to Contractor") in PREPA Contract Proformas Report |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.8 | $1,072.01 | $964.80 | No | Operations | Custom Financial Reports-Edited Treasury Presentation for FEP/PREPA/US Treasury meeting |
| 1/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.7 | $416.89 | $375.20 | No | Operations | Custom Financial Reports-Attended Treasury Presentation Discussion Teleconference |
| 1/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.3 | $774.23 | $696.80 | No | Operations | Custom Financial Reports-Coordinated Data Collection from T&D for the treasury presentation |
| 1/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.4 | $833.78 | $750.40 | No | Restoration | Data and Documents Management-Updated MPMT tracker and dashboard |
| 1/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.3 | $178.67 | $160.80 | No | Restoration | Data and Documents Management-Coordinated with MPMT team to gather data for the dashboard and tracker |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 26 | 1.6 | $952.90 | $857.60 | No | Operations | Budget Analysis-Drafting a presentation for government and senior executive level to understand the current gating projects and funding sources for PREPA |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.6 | $357.34 | $321.60 | No | Restoration | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives for the MOU companies and PREPA advisors the current pressing issues |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 52 | 2.6 | $1,548.46 | $1,393.60 | No | Restoration | Permanent Work – T&D-Review schedule for the FEMA 428 required damage assessment reports in order to ensure quick deployment of sources |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 52 | 0.8 | $476.45 | $428.80 | No | Restoration | Permanent Work – T&D-Internal discussion to review the proposal for the deployment of resources for the damage assessment |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 6 | 1.3 | $774.23 | $696.80 | No | Operations | Cash Flow Analysis-Assess the billing progress reports from customer service |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 6 | 0.8 | $476.45 | $428.80 | No | Operations | Budget Analysis-Assess the budgeting expense justification for review of discounts and acceptable items |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 52 | 3.9 | $2,322.68 | $2,090.40 | No | Restoration | Permanent Work – T&D-Drafting of a presentation for treasury and PR government showing proposal to obtain data for the damage assessment reports |
| 1/3/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.5 | $1,020.00 | $918.00 | No | Transformation | Transmission Infrastructure Improvements-Researching schedule for transmission system damage assessment |
| 1/3/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.1 | $748.00 | $673.20 | No | Transformation | Distribution Infrastructure Improvements-Developing proposed schedule for distribution damage assessment |
| 1/3/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.8 | $544.00 | $489.60 | No | Transformation | Distribution Infrastructure Improvements-Discussions with FEP staff regarding damage assessment schedules |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 1.2 | $714.67 | $643.20 | Yes | Restoration | Budget Analysis-Analyzed planning requirements associated with the DDD assessments |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 2.8 | $1,667.57 | $1,500.80 | Yes | Restoration | Budget Analysis-Developed schedule for performing the DDD assessment reports |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 2.1 | $1,250.68 | $1,125.60 | Yes | Operations | Business Process Improvement Initiatives-Developed various forms and processes associated with the CMII |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 5 | 1.2 | $714.67 | $643.20 | Yes | Restoration | Cost Analysis-Reviewed contractor payment issues with PMO management |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 0.7 | $416.89 | $375.20 | Yes | Operations | Budget Analysis-Reviewed contract forms after input completed to ensure correctness |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 0.8 | $476.45 | $428.80 | Yes | Restoration | Budget Analysis-Discussed execution plan for DDD with FEP team |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 1.8 | $1,072.01 | $964.80 | Yes | Restoration | Budget Analysis-Developed execution plan for DDD together with FEP team |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Budget Analysis-Prepared draft discussion for DDD to FEP team |
| 1/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 3.5 | $2,975.00 | $2,677.50 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny personnel to outline certain operational elements of the Filsinger declaration related to the receivership motion |
| 1/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 7 | 1.9 | $1,615.00 | $1,453.50 | Yes | Title III | Business Customer Analysis-Analyze the specific cash payment activities of certain state and federal agencies back to December 2014 to determine payment attribution to invoices |
| 1/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 7 | 3.9 | $3,315.00 | $2,983.50 | Yes | Title III | Business Customer Analysis-Initiate the update of payment activity attribution to specific invoices for specific government corporation entities through November 2018 |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 29 | 0.6 | $510.00 | $459.00 | Yes | Operations | Generation Plant Operations-Updated status of current generation plant outages |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 25 | 1.1 | $935.00 | $841.50 | Yes | Transformation | Transmission & Distribution Charge Analysis-Meetings with staff regarding the damage assessment process |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 25 | 1.8 | $1,530.00 | $1,377.00 | Yes | Transformation | Transmission & Distribution Charge Analysis-Reviewed damage assessment process schedule |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 29 | 3.2 | $2,720.00 | $2,448.00 | Yes | Title III | Pro Forma Development-Reviewed latest draft of the Citi Confidential Information Memorandum |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 1.4 | $1,190.00 | $1,071.00 | Yes | Transformation | Generation Plant Analysis-Met with PREPA staff regarding mobile generation FEMA funding justification |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 1.1 | $935.00 | $841.50 | Yes | Operations | Fuel Commodity Analysis-Reviewed fuel conversation letter for SJ5&6 to FOMB |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 25 | 1.2 | $1,020.00 | $918.00 | Yes | Transformation | Transmission & Distribution Charge Analysis-Conference call with staff regarding revised process for FEMA damage assessments |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 0.6 | $390.00 | $351.00 | Yes | Transformation | Distribution Infrastructure Improvements-Research FEMA 428 procedures for staff |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 1.6 | $1,040.00 | $936.00 | Yes | Restoration | Distribution Infrastructure Improvements-Discuss w/ staff Damage Description and Dimensions (DDD), Scope of Work (SOW), and Hazard Mitigation Proposal (HMP) schedule requirements w/ staff |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 2.1 | $1,365.00 | $1,228.50 | Yes | Restoration | Distribution Infrastructure Improvements-Build DDD procurement and execution schedule |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 0.4 | $260.00 | $234.00 | Yes | Restoration | Distribution Infrastructure Improvements-Review DDD procurement and execution schedule with staff |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 1.3 | $845.00 | $760.50 | Yes | Restoration | Distribution Infrastructure Improvements-Incorporate staff comments into DDD procurement and execution schedule |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.2 | $780.00 | $702.00 | Yes | Operations | Contract Management-Fill in RFQI Proponents Summary Table for Proponent #6 |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 0.3 | $195.00 | $175.50 | Yes | Operations | Distribution Infrastructure Improvements-Memo to staff re: requirements for DDD field assessment technology |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.7 | $455.00 | $409.50 | Yes | Operations | Contract Management-Work on filling in RFQI Proponents Summary Table for Proponent #7 |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 0.8 | $520.00 | $468.00 | Yes | Restoration | Distribution Infrastructure Improvements-Discussion w/ staff re: DDD execution schedule |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 1.8 | $1,170.00 | $1,053.00 | Yes | Restoration | Distribution Infrastructure Improvements-Develop alternative draft DDD execution schedule |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 0.9 | $585.00 | $351.00 | Yes | Restoration | Distribution Infrastructure Improvements-Memo to staff re: alternative DDD execution schedule |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 13 | 1.3 | $774.23 | $696.80 | No | Title III | Recurring Financial Reports-Investigated Data Discrepancies between PREPA Accounts Receivable data |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 42 | 2.2 | $1,310.23 | $1,179.20 | No | Operations | Documentation-Created Summary of FEMA/COR3/PREPA Funding Process |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 3 | 1.2 | $714.67 | $643.20 | No | Operations | Custom Financial Reports-Analyzed new custom report from PREPA IT on customer segmented AR |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 12 | 0.9 | $536.00 | $482.40 | No | Operations | Internal Conference Call Participation-Participated in planning call regarding new presentation need |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 42 | 3.2 | $1,905.79 | $1,715.20 | No | Operations | Documentation-Created new presentation on DDD Plan of Action |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 10 | 1.3 | $774.23 | $696.80 | No | Operations | Documentation-Reviewed most recent draft of ESD PMO document |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 42 | 0.7 | $416.89 | $375.20 | No | Operations | Documentation-Revised DDD Plan of Action Presentation prior to submittal |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 11 | 0.4 | $260.00 | $234.00 | No | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss PREPA operations with legal advisors |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 11 | 2.2 | $1,430.00 | $1,287.00 | No | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss PREPA operational improvement initiatives with PREPA legal advisor |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 11 | 1.7 | $1,105.00 | $994.50 | No | Title III | Court Filings and Related Documents-Review draft declaration with PREPA legal advisor |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.7 | $455.00 | $409.50 | No | Restoration | Emergency Restoration – General-Review damage assessment requirements under FEMA funding procedures |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.8 | $520.00 | $468.00 | No | Restoration | Emergency Restoration – General-Discuss damage assessment approach with FEP staff |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 2.2 | $1,430.00 | $1,287.00 | No | Restoration | Emergency Restoration – General-Update damage assessment approach discussion presentation for PREPA executive management visit to D.C. |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.9 | $585.00 | $526.50 | No | Operations | Business Process Improvement Initiatives-Follow up with COR3 and FEMA staff regarding mobile generation PW obligation |
| 1/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.7 | $427.00 | $384.30 | No | Operations | Environmental Initiatives-Call with Black & Veatch to discuss environmental design issues |
| 1/4/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 3.7 | $1,233.32 | $1,110.00 | Yes | Operations | Business Process Improvement Initiatives-Made revisions to PREPA Contract Proformas Report |
| 1/4/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.2 | $400.00 | $360.00 | yes | operations | Business Process Improvement Initiatives-Meeting with FEP member to discuss changes made to PREPA Contract Proformas Report |
| 1/4/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 29 | 3.1 | $1,033.32 | $930.00 | Yes | Operations | Business Process Improvement Initiatives-Analyzed WP180 December trackers |
| 1/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 2.2 | $1,310.23 | $1,179.20 | No | Operations | Data and Documents Management-Drafted MPMT and OCPC Historical Document for Declaration Statement |
| 1/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.7 | $1,012.45 | $911.20 | No | Operations | Data and Documents Management-Edited MPMT and OCPC Historical Document for Declaration Statement |
| 1/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.3 | $178.67 | $160.80 | No | Restoration | Data and Documents Management-Coordinated MSA for permanent work RFP info |
| 1/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 31 | 4.3 | $2,560.91 | $2,304.80 | No | Transformation | Custom Operating Reports-Drafting of the report for the governors report of the projects out for review and procurement |
| 1/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 52 | 2.1 | $1,250.68 | $1,125.60 | No | Restoration | Permanent Work – T&D-Drafting of a presentation for treasury and PR government showing proposal to obtain data for the damage assessment reports |
| 1/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 34 | 0.3 | $178.67 | $160.80 | No | Operations | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 1/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 29 | 1.3 | $774.23 | $696.80 | No | Operations | Business Process Improvement Initiatives-Assess project leads and steering committee on WP180 initiatives |
| 1/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 42 | 0.4 | $238.22 | $214.40 | No | Operations | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 1/4/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.6 | $1,066.67 | $960.00 | No | Operations | Generation Plant Operations-provide input to FEP analysts on schedule for mobile generator option |
| 1/4/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.8 | $1,200.01 | $1,080.00 | No | Operations | Generation Plant Operations-provide summary to FEP analysts for scope, budget, schedule for Costa Sur S&6 Reliability project |
| 1/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 1.9 | $1,131.56 | $1,018.40 | Yes | Operations | Budget Analysis-Developed wording for Division of Responsibility for the CMI |
| 1/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 0.7 | $416.89 | $375.20 | Yes | Transformation | Contract Management-Reviewed Access to Federal Funds for Recovery document |
| 1/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 2.8 | $1,667.57 | $1,500.80 | Yes | Restoration | Budget Analysis-Discussed DDD assessment with Cobra and implementation measures |
| 1/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 0.7 | $416.89 | $375.20 | Yes | Operations | Budget Analysis-Reviewed Contract proformas for correctness and edited as required |
| 1/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 1.4 | $833.78 | $750.40 | Yes | Operations | Contract Management-Analyzed Justification for 3 mobile generator units for San Juan 5 and 6 |
| 1/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 0.4 | $238.22 | $214.40 | Yes | Operations | Contract Management-Discussed Justification for 3 mobile generator units with FEMA |
| 1/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 1.3 | $1,105.00 | $994.50 | Yes | Title III | Recurring Operating Reports-Prepare talking points and analyses required for the bi-weekly meeting with the Creditors Mediation team |
| 1/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 39 | 0.7 | $595.00 | $535.50 | Yes | Title III | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update on financial and operational activities |
| 1/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 7 | 3.0 | $2,550.00 | $2,295.00 | Yes | Title III | Business Customer Analysis-Continue work on the update of payment activity attribution to specific invoices for specific government corporation entities through November 2018 |
| 1/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 3.1 | $2,635.00 | $2,371.50 | Yes | Operations | Generation Plant Operations-Site visit to San Juan Station to get unit outages status updates |
| 1/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 2.7 | $2,295.00 | $2,065.50 | Yes | Operations | Generation Plant Operations-Site Visit to Palo Seco Station to get update on Unit 4 repairs |
| 1/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 1.1 | $935.00 | $841.50 | Yes | Operations | Generation Plant Operations-Prepared justification memo for Costa Sur Reliability improvement |
| 1/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 0.9 | $765.00 | $688.50 | Yes | Transformation | Generation Plant Analysis-Reviewed PREPA mobile generation justification memo |
| 1/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 29 | 1.1 | $935.00 | $841.50 | Yes | Title III | Pro Forma Development-Prepared comments on Citi CIM |
| 1/4/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 2.9 | $1,885.00 | $1,696.50 | Yes | Operations | Contract Management-Work on filling in RFQJ Proponents Summary Table for Proponent #7 |
| 1/4/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.9 | $585.00 | $526.50 | Yes | Restoration | Distribution Infrastructure Improvements-Discussion w/ PREPA T&D staff re: gating issues associated with permanent work DDDs |
| 1/4/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.2 | $780.00 | $702.00 | Yes | Transformation | Distribution Infrastructure Improvements-Discussion w/ staff & contractor re: permanent work design support |
| 1/4/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 0.8 | $520.00 | $468.00 | Yes | Restoration | Distribution Infrastructure Improvements-Review DDD/SOW package & RFI from FEMA |
| 1/4/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 0.4 | $260.00 | $234.00 | Yes | Transformation | Distribution Infrastructure Improvements-Memo to staff re: considerations for accelerating permanent work packages development |
| 1/4/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 0.7 | $563.89 | $507.50 | No | Operations | Transmission Operations-Summarize vegetation management next step plan |
| 1/4/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 0.5 | $402.78 | $362.50 | No | Operations | Transmission Operations-Conference call with FEP staff member to provide update on T&D vegetation management initiative |
| 1/4/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 0.6 | $483.34 | $435.00 | No | Operations | Business Process Improvement Initiatives-Conference call with FEP staff and attorney to provide overall summary of WP 180 initiative process and history |
| 1/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 25 | 2.2 | $1,310.23 | $1,179.20 | No | Operations | Documentation-Reviewed Governors Key Projects Submissions prior to submittal |
| 1/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 33 | 1.4 | $833.78 | $750.40 | No | Title III | Documentation-Worked on write-up of the history of MPMT for legal team |
| 1/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 26 | 0.8 | $476.45 | $428.80 | No | Operations | Procurement Management-Worked on update for Mobile Generation RFP for leadership team |
| 1/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 11 | 3.2 | $2,080.00 | $1,872.00 | No | Title III | Court Filings and Related Documents-Review draft declaration with PREPA legal advisor and provide feedback on same |
| 1/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 11 | 3.6 | $2,340.00 | $2,106.00 | No | Title III | Court Filings and Related Documents-Provide input to draft declaration regarding PREPA operations and restoration activities |
| 1/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.3 | $195.00 | $175.50 | No | Restoration | Emergency Restoration – General-Discuss with PREPA legal advisor the use of restoration contractors for assistance with damage assessment data collection |
| 1/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.8 | $520.00 | $468.00 | No | Operations | Business Process Improvement Initiatives-Follow up with PREPA staff regarding FEMA reimbursements for restoration related expenses |
| 1/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 0.4 | $260.00 | $234.00 | No | Operations | Procurement Review-Review memoranda regarding mobile generation procurement funding |
| 1/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 2.3 | $1,403.00 | $1,262.70 | No | Operations | Environmental Initiatives-Review New Source Review Document prepared by Tetratech |
| 1/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.4 | $244.00 | $219.60 | No | Operations | Environmental Initiatives-Discussions with Tetratech regarding contingency plans |
| 1/5/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.2 | $800.00 | $720.00 | No | Operations | Generation Plant Operations-FEP generation discussion regarding background for considering LPG fuel option for PREPA Northern Generation initiative |
| 1/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.1 | $655.12 | $589.60 | Yes | Title III | Recurring Financial Reports-Updated Generation Cost Weekly DIP report |
| 1/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.7 | $416.89 | $375.20 | Yes | Title III | Recurring Financial Reports-Updated Generation Status Weekly Creditor Report |
| 1/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.6 | $357.34 | $321.60 | Yes | Title III | Recurring Financial Reports-Updated Grid Status Report |
| 1/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 8 | 1.9 | $1,131.56 | $1,018.40 | Yes | Operations | Business Process Improvement Initiatives-Reviewed WP 180 Tracker Slides |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.2 | $732.00 | $658.80 | Yes | Operations | Environmental Initiatives-Internal discussions regarding potential need for post-combustion control equipment at San Juan. |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 2.9 | $1,769.00 | $1,592.10 | Yes | Operations | Environmental Initiatives-Review EPA New Source Review guidance documents |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.7 | $427.00 | $384.30 | Yes | Transformation | Generation Plant Analysis-Preparation for ESM call with Navigant and FEMA |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.9 | $549.00 | $494.10 | Yes | Transformation | Generation Plant Analysis-Participate in call with Navigant and FEMA |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.6 | $366.00 | $329.40 | Yes | Operations | Environmental Compliance-Correspondence with PREPA environmental staff and legal counsel |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 2.1 | $1,281.00 | $1,152.90 | Yes | Operations | Environmental Initiatives-Review Permitting Approach Document developed by fuel provider |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 0.8 | $488.00 | $439.20 | Yes | Transformation | Generation Plant Analysis-Participate in Conference Call with Citi |
| 1/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 2.4 | $2,040.00 | $1,836.00 | Yes | Operations | Generation Plant Operations-Edited Costa Sur S&E Performance Improvement Initiative Document |
| 1/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 2.1 | $1,785.00 | $1,606.50 | Yes | Operations | Generation Plant Operations-Reviewed potential for NG delivery quantity for Palo Seco |
| 1/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 2.7 | $2,295.00 | $2,065.50 | Yes | Operations | Fuel Commodity Analysis-Reviewed Mitsubishi proposal for SJ S&G conversion |
| 1/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 0.9 | $765.00 | $688.50 | Yes | Operations | Fuel Commodity Analysis-Fuel supply strategy call with Navigant and FEMA |
| 1/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 10 | 0.5 | $425.00 | $382.50 | Yes | Title III | Generation Plant Analysis-Update call with Citi on Restructuring |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 2.3 | $766.66 | $690.00 | yes | Operations | Business Process Improvement Initiatives-Reviewed Revised Contract Proformas report |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.6 | $200.00 | $180.00 | yes | Operations | Data and Documents Management-Developed Contract Invoice Concurrence Sheet |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 0.9 | $300.00 | $270.00 | Yes | Operations | Renewable Portfolio Analysis-Meeting with FEP members to discuss PBJL's relationship with PREPA |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.9 | $300.00 | $270.00 | Yes | Operations | Data and Documents Management-Discuss Contract Management forms that need to be created for PREPA |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.8 | $266.66 | $240.00 | Yes | Operations | Data and Documents Management-Drafted Contract Change Notice form for PREPA contract management improvement |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.7 | $233.33 | $210.00 | Yes | Operations | Data and Documents Management-Created Contract Change Notice Log for PREPA contract management improvement |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 1.2 | $400.00 | $360.00 | Yes | Operations | Renewable Generation Initiatives-Analyzed Summary of Work Plan Relating to Renewable Power Projects |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.9 | $300.00 | $270.00 | Yes | Operations | Data and Documents Management-Drafted Description of Change Order for Contract Change Order form |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.8 | $266.66 | $240.00 | Yes | Operations | Data and Documents Management-Created Contract Amendment form for PREPA contract management improvement |
| 1/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 2.2 | $1,870.00 | $1,683.00 | No | Title III | Court Filings and Related Documents-Complete the preliminary drafting of a portion of a potential declaration related to the receivership motion |
| 1/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 39 | 0.6 | $510.00 | $459.00 | No | Title III | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Initiate the generation of potential Reponses for the latest set of Creditor Mediation follow up requests |
| 1/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 6 | 0.1 | $85.00 | $76.50 | No | Title III | 13-Week Cash Flow Reports-Meeting with Ankura personnel regarding the initial planning needed for the development of the Proposed Budget |
| 1/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 1.1 | $935.00 | $841.50 | No | Operations | Contract Analysis & Evaluation-Analyze a Creditor request related to the refueling contract for San Juan #5 and #6 |
| 1/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 21 | 1.2 | $714.67 | $643.20 | No | Operations | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 1/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 6 | 1.7 | $1,012.45 | $911.20 | No | Operations | Cash Flow Analysis-Invoice review for contractors billing processes |
| 1/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 26 | 1.3 | $774.23 | $696.80 | No | Operations | Custom Operating Reports-Assess the open project items in procurement and within PREPA for management review |
| 1/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 16 | 0.9 | $536.00 | $482.40 | No | Operations | Generation Plant Operations-Pull emissions and generations data for comparable facilities to PREPA's generation plants and generation plants on the island |
| 1/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 16 | 2.1 | $1,250.68 | $1,125.60 | No | Operations | Generation Plant Operations-Comparison research on similar GT gas units with similar technologies as units used on the island |
| 1/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 23 | 0.9 | $536.00 | $482.40 | No | Operations | Cash Flow Analysis-Meeting with customer service to discuss the current status of the billing progress report and the data pulled |
| 1/7/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 2.4 | $1,600.01 | $1,440.00 | No | Operations | Business Process Review-MHI performance guarantees offered to NFE for San Juan S&G Fuel Conversion contract |
| 1/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 2.8 | $1,667.57 | $1,500.80 | Yes | Restoration | Budget Analysis-Analyzed Technical and Financial Funding document prepared by COR3 |
| 1/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 1.6 | $952.90 | $857.60 | Yes | Restoration | Budget Analysis-Reviewed numerous documentation related to DDD assessment reports |
| 1/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Budget Analysis-Discussed plan with Cobra to provide resources for DDD assessment reports |
| 1/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Budget Analysis-Participated in FEP team meeting to discuss DDD assessment reports |
| 1/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 1.5 | $893.34 | $804.00 | Yes | Operations | Budget Analysis-Participated in meeting with O'Melveny attorneys to present CMII |
| 1/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 0.9 | $536.00 | $482.40 | Yes | Operations | Budget Analysis-Incorporated additional templates for implementing CMII execution plan |
| 1/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 12 | 2.9 | $1,727.12 | $1,554.40 | No | Operations | Documentation-Review of COR3 ESM Presentation |
| 1/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 1.6 | $952.90 | $857.60 | No | Restoration | Procurement Development-Research into approach and ramification of the DDD Proposal |
| 1/7/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 1.6 | $1,040.00 | $936.00 | Yes | Restoration | Distribution Infrastructure Improvements-Discuss w/ staff re: status & next steps for DDD/SOW work plan |
| 1/7/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 2.4 | $1,560.00 | $1,404.00 | Yes | Operations | Contract Management-Work on AMI RFQ/ summary matrix |
| 1/7/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 1.4 | $910.00 | $819.00 | Yes | Restoration | Distribution Infrastructure Improvements-Review DDD/SOW presentation w/staff |
| 1/7/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 0.6 | $390.00 | $351.00 | Yes | Restoration | Distribution Infrastructure Improvements-Update draft DDD SOW presentation |
| 1/7/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 0.3 | $195.00 | $175.50 | Yes | Restoration | Distribution Infrastructure Improvements-Memo to staff re: updated draft DDD/SOW presentation |
| 1/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 23 | 1.0 | $935.56 | $842.00 | No | Operations | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with consumer service |
| 1/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 31 | 3.7 | $3,461.57 | $3,115.40 | No | Title III | Documentation-Review draft declaration |
| 1/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 30 | 2.5 | $2,338.90 | $2,105.00 | No | Title III | Data and Documents Management-Review discovery requirements |
| 1/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 42 | 3.1 | $2,900.24 | $2,610.20 | No | Title III | Interactions, Calls & Meetings with U.S. Government Officials-Prep for DC presentations |
| 1/7/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.3 | $884.00 | $795.60 | Yes | Transformation | Transmission Infrastructure Improvements-Discussion with FEP staff re: Damage assessment of transmission lines |
| 1/7/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 1.7 | $1,156.00 | $1,040.40 | Yes | Operations | Distribution Infrastructure Improvements-Researching Vegetation management criteria |
| 1/7/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 2.5 | $1,700.00 | $1,530.00 | Yes | Transformation | Transmission Infrastructure Improvements-Development of process for Damage assessment, transmission lines |
| 1/7/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.9 | $1,292.00 | $1,162.80 | Yes | Transformation | Distribution Infrastructure Improvements-Insuring accuracy of distribution line lengths, i.e. line vs. circuit |
| 1/7/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.9 | $612.00 | $550.80 | Yes | Restoration | Transmission Infrastructure Improvements-Editing  proposal for DDD system evaluation |
| 1/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 21 | 1.4 | $910.00 | $819.00 | No | Operations | Contract Management-Discuss open contracting matters with PREPA staff and advisors |
| 1/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.0 | $650.00 | $585.00 | No | Operations | Business Process Improvement Initiatives-Discuss generation planning with COR3 advisors |
| 1/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.3 | $845.00 | $760.50 | No | Operations | Business Process Improvement Initiatives-Discuss generation and fuel with energy sector office advisors |
| 1/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.8 | $1,170.00 | $1,053.00 | No | Restoration | Permanent Work – Contract Management-Review information requests from FEMA regarding restoration contracting |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.7 | $1,105.00 | $994.50 | No | Restoration | Permanent Work – Scoping-Review guidance regarding damage assessment documentation requirements |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | Yes | Restoration | Data and Documents Management-Reviewed OCPC Docket for outstanding procurement action items |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | Yes | Restoration | Data and Documents Management-Reviewed OCPC RFI Listing for outstanding requests for information |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.9 | $536.00 | $482.40 | Yes | Restoration | Data and Documents Management-Coordinated FOMB RFI Follow up for the Foreman Electric Services Contract |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.7 | $416.89 | $375.20 | Yes | Title III | Recurring Financial Reports-Edited Grid Status weekly creditor report |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 8 | 1.1 | $655.12 | $589.60 | Yes | Operations | Business Process Improvement Initiatives-Attended IRP Update teleconference |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Data and Documents Management-Attended OCPC Update Meeting |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.3 | $774.23 | $696.80 | Yes | Restoration | Data and Documents Management-MPMT Tag Up Meeting |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 4.1 | $2,441.80 | $2,197.60 | Yes | Restoration | Data and Documents Management-Updated MPMT Dashboard and Status Tracker |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.7 | $416.89 | $375.20 | Yes | Restoration | Data and Documents Management-Attended internal PREPA procurement meeting |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.6 | $952.90 | $857.60 | Yes | Restoration | Data and Documents Management-Attended Procurement dashboard and tracker review teleconference |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.9 | $549.00 | $494.10 | Yes | Transformation | Generation Plant Analysis-Review Citi Financial Model |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 2.6 | $1,586.00 | $1,427.40 | Yes | Operations | Field Inspections-Review outage of San Juan 6 at plant |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.7 | $427.00 | $384.30 | Yes | Operations | Generation Plant Operations-Participate in weekly IRP update call |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.8 | $1,098.00 | $988.20 | Yes | Operations | Environmental Compliance-Prepare for meeting with Directors of Planning, Generation, and Dispatch |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.9 | $549.00 | $494.10 | Yes | Operations | Environmental Compliance-Participate in meeting with Directors of Planning, Generation, and Dispatch |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.6 | $976.00 | $878.40 | Yes | Transformation | Generation Plant Operations-Participate in Confidential Information Memorandum Meeting, Dispatch, with Citi |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.8 | $488.00 | $439.20 | Yes | Operations | Generation Plant Operations-Internal Conference Call to discuss IRP results and next steps |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.4 | $244.00 | $219.60 | Yes | Operations | Environmental Initiatives-Provide status update to San Juan 5 & 6 technical permitting team |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.9 | $549.00 | $494.10 | Yes | Operations | Environmental Initiatives-Discuss emissions date requirements for 501F fleet to with PREPA engineering team |
| 1/8/2019 | Puerto Rico | Pam Morin | Consultant | $416 | $374 | 44 | 0.8 | $332.45 | $299.20 | No | Title III | Fee Application-Review billing status for fee statement |
| 1/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 4 | 0.8 | $644.45 | $580.00 | Yes | Operations | Business Process Improvement Initiatives-Project status discussions with FEP staff members |
| 1/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 4 | 3.5 | $2,819.46 | $2,537.50 | Yes | Operations | Business Process Improvement Initiatives-Review FEP Declaration documentation for input |
| 1/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 6 | 0.6 | $483.34 | $435.00 | Yes | Operations | Transmission Operations-FEP conference call to discuss T&D vegetation management RFP funding |
| 1/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 4 | 0.6 | $483.34 | $435.00 | Yes | Operations | Business Process Improvement Initiatives-Discussion with FEP staff member on proposed graph for inclusion in the FEP Declaration document |
| 1/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 1.5 | $1,208.34 | $1,087.50 | Yes | Operations | Generation Plant Operations-Meeting with FEP staff member to discuss status of WP 180 Generation update |
| 1/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 2.5 | $2,255.57 | $2,030.00 | Yes | Operations | Business Process Improvement Initiatives-Review status of December's WP 180 trackers |
| 1/8/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 25 | 0.6 | $390.00 | $351.00 | No | Operations | Internal Conference Call Participation-IRP weekly status update call |
| 1/8/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 25 | 0.4 | $260.00 | $234.00 | No | Operations | Generation Plant Analysis-Review generation build selections from IRP runs |
| 1/8/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 26 | 1.1 | $715.00 | $643.50 | No | Operations | Generation Plant Operations-Internal call to discuss intersection of IRP and procurement plan |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 2.6 | $2,210.00 | $1,989.00 | Yes | Operations | Generation Plant Operations-San Juan Site Visit - Unit 6 Outage |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 12 | 1.1 | $935.00 | $841.50 | Yes | Operations | Generation Plant Analysis-Update call with Siemens Regarding IRP process |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 0.8 | $680.00 | $612.00 | Yes | Operations | Generation Plant Analysis-FEP Call to discuss ESM requirements in IRP |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 10 | 1.2 | $1,020.00 | $918.00 | Yes | Title III | Generation Plant Analysis-CIM Review session with Citi personnel |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 10 | 1.7 | $1,445.00 | $1,300.50 | Yes | Title III | Generation Plant Analysis-Citi/PREPA Meeting with PREPA system dispatch personnel |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 24 | 1.8 | $1,530.00 | $1,377.00 | Yes | Operations | Generation Plant Analysis-Review monthly WP180 initiative updates |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 24 | 0.6 | $510.00 | $459.00 | Yes | Restoration | Transmission Infrastructure Improvements-Damage Assessment process/schedule review |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 0.9 | $300.00 | $270.00 | Yes | Operations | Procurement Review-Attended MPMT tag up meeting for updates on Procurements |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 29 | 0.6 | $200.00 | $180.00 | Yes | Operations | Documentation-Met with FEP member to discuss what graphics on WP 180 are needed for the FEP Declaration |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.7 | $233.33 | $210.00 | Yes | Operations | Data and Documents Management-Developed Contract Change Order/Amendment Log |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.1 | $366.66 | $330.00 | Yes | Operations | Data and Documents Management-Drafted Contract Change Notice Checklist |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.9 | $300.00 | $270.00 | Yes | Operations | Data and Documents Management-Drafted Amendment/Change Order Checklist to assist with PREPA's contract management |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 24 | 1.1 | $366.66 | $330.00 | Yes | Restoration | Transmission Infrastructure Improvements-Analyzed Electric System Reestablishment by PREPA report |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 51 | 3.8 | $1,266.65 | $1,140.00 | Yes | Operations | Generation Plant Operations-Site visit to San Juan plant |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.8 | $266.66 | $240.00 | Yes | Operations | Data and Documents Management-Developed improved Contract Request for Information form |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.7 | $233.33 | $210.00 | Yes | Operations | Data and Documents Management-Created Contract Request for Information form |
| 1/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 24 | 1.0 | $850.00 | $765.00 | No | Title III | Transmission Operations-Analyze the current status of restoration activity by transmission line and determine the lines that remain |
| 1/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 25 | 1.5 | $1,275.00 | $1,147.50 | No | Title III | Cash Flow Analysis-Initiated an update to develop a new forecast of restoration and recovery expenses and receipts |
| 1/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 30 | 2.5 | $2,125.00 | $1,912.50 | No | Title III | Documentation-Edited and refined the draft privilege log pursuant to a request from O'Melveny |
| 1/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 1.2 | $1,020.00 | $918.00 | No | Title III | Recurring Operating Reports-Created the analysis utilized in the Commonwealth presentation to the Creditors Mediation group |
| 1/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 30 | 1.7 | $1,445.00 | $1,300.50 | No | Title III | Data Request Response Preparation-Developed preliminary responses to a monoline document that made various incorrect allegations |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.4 | $238.22 | $214.40 | Yes | Restoration | 101 - Maria: Cobra (Transmission & Distribution)-Conversations with PREPA advisors to discuss the Cobra funding documentation for FEMA |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 31 | 2.2 | $1,310.23 | $1,179.20 | Yes | Operations | Court Filings and Related Documents-Review filing for the declaration with attorneys |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 6 | 0.8 | $476.45 | $428.80 | Yes | Operations | Cash Flow Analysis-Invoice review for contractors billing processes |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 1.3 | $774.23 | $696.80 | Yes | Operations | Recurring Operating Reports-Operational history tracking of the CRU reported for functionality status vs substation energization |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 23 | 1.6 | $952.90 | $857.60 | Yes | Operations | Cash Flow Analysis-Meeting with customer service to discuss the current status of the billing progress report and the data pulled |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 12 | 1.1 | $655.12 | $589.60 | Yes | Operations | Data and Documents Management-Update the written assessments of the contractor work completed for better clarification and understanding |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 26 | 3.2 | $1,905.79 | $1,715.20 | Yes | Operations | Custom Operating Reports-Assess the open project items in procurement and within PREPA for management review |
| 1/8/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.3 | $866.67 | $780.00 | No | Operations | Generation Plant Operations-Review draft IRP update with FEP Team for PREPA generation initiatives |
| 1/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 1.2 | $714.67 | $643.20 | Yes | Restoration | Budget Analysis-Reviewed Cobra plan for implementing DDD Assessment Reporting |
| 1/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 1.1 | $655.12 | $589.60 | Yes | Restoration | Budget Analysis-Participated - PREPA/FEMA/COR3 meeting to discuss PW466 reimbursement |
| 1/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 0.2 | $119.11 | $107.20 | Yes | Restoration | Budget Analysis-Discussed numerous contractor payments with PREPA treasury manager |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|------|---------|----------|-------|------|---------------------|--------|-------|------|---------------------|---------|-----------|-----------|
| 1/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 1.7 | $1,012.45 | $911.20 | Yes | Operations | Contract Management-Reviewed P3P document regarding introduction to PREPA |
| 1/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 2.9 | $1,727.12 | $1,554.40 | Yes | Restoration | Budget Analysis-Reviewed the PREPA Confidential Information Memorandum |
| 1/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 0.9 | $536.00 | $482.40 | Yes | Operations | Budget Analysis-Discussed template formatting with FEP team for the CMII meeting |
| 1/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 25 | 1.7 | $1,012.45 | $911.20 | No | Operations | Procurement Management-Review of Procurement Dashboard Tracker |
| 1/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 25 | 1.0 | $595.56 | $536.00 | No | Operations | Procurement Management-Participated in weekly MPMT tagup meeting |
| 1/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 25 | 0.6 | $357.34 | $321.60 | No | Operations | Procurement Management-Review of FOMB Request regarding generation procurement |
| 1/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 25 | 1.9 | $1,131.56 | $1,018.40 | No | Operations | Internal Conference Call Participation-Patriated in call on update of the Integrated Resource Plan |
| 1/8/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 0.6 | $390.00 | $351.00 | No | Operations | Distribution Operations-Conference call with FEP to discuss developing key action items for PREPA VM program. |
| 1/8/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 2.8 | $1,820.00 | $1,638.00 | Yes | Operations | Contract Management-Incorporate AMI reference interview notes #1-3 into the AMI RFQI summary matrix |
| 1/8/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 0.4 | $260.00 | $234.00 | Yes | Transformation | Disclosure Statement-Discussion w/ O'Melveny staff re: customer service metrics |
| 1/8/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 1.3 | $845.00 | $760.50 | Yes | Transformation | Disclosure Statement-Discussion w/ PREPA Customer Service staff re: customer service metrics |
| 1/8/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 0.5 | $325.00 | $292.50 | Yes | Operations | Cost Analysis-Discussion w/ PREPA CS staff re: billing progress reports |
| 1/8/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 1.7 | $1,105.00 | $994.50 | Yes | Transformation | Cost Analysis-Update billing data progress database |
| 1/8/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.4 | $910.00 | $819.00 | Yes | Operations | Contract Management-Discussion w/ PREPA CS staff re: call center RFP status & next steps |
| 1/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 42 | 1.2 | $1,122.67 | $1,010.40 | No | Transformation | Interactions, Calls & Meetings with U.S. Government Officials-Meet with DOE to discussion PREPA |
| 1/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 42 | 0.6 | $561.34 | $505.20 | No | Transformation | Interactions, Calls & Meetings with U.S. Government Officials-Prep for meetings on the Jones Act |
| 1/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 42 | 1.4 | $1,309.78 | $1,178.80 | No | Transformation | Interactions, Calls & Meetings with U.S. Government Officials-Discussion re Jones Act |
| 1/8/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 1.1 | $748.00 | $673.20 | Yes | Restoration | Distribution Infrastructure Improvements-Reading FEMA requirements for Vieques/Culebra distribution work |
| 1/8/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 0.7 | $476.00 | $428.40 | Yes | Restoration | Contract Management-Search for 428 requirements |
| 1/8/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.1 | $748.00 | $673.20 | Yes | Operations | Distribution Infrastructure Improvements-Researching Vegetation Management contracts and plans for FY19 |
| 1/8/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 2.3 | $1,564.00 | $1,407.60 | Yes | Restoration | Transmission Infrastructure Improvements-Reading Guide for Permanent Work under Section 428 |
| 1/8/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.7 | $476.00 | $428.40 | Yes | Operations | Distribution Infrastructure Improvements-Phone conference with FEP staff regarding future of vegetation mgt. |
| 1/8/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 2.1 | $1,428.00 | $1,285.20 | Yes | Restoration | Transmission Infrastructure Improvements-Studying the Master Plan to evaluate where it stands on assessments |
| 1/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.2 | $780.00 | $702.00 | No | Operations | Business Process Improvement Initiatives-Review Vieques micro grid project documentation |
| 1/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.6 | $1,040.00 | $936.00 | No | Operations | Business Process Improvement Initiatives-Review draft integrated generation resource planning matters |
| 1/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 2.2 | $1,430.00 | $1,287.00 | No | Operations | Transmission Operations-Review vegetation management procurement documentation |
| 1/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.9 | $585.00 | $526.50 | No | Operations | Business Process Improvement Initiatives-Review generation outage modeling |
| 1/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.8 | $1,170.00 | $1,053.00 | No | Operations | Emergency Restoration – General-Research status of federal funding obligation for mobile generation assets |
| 1/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.6 | $390.00 | $351.00 | No | Restoration | Emergency Restoration – Contract Management-Discuss Whitefish matter with PREPA legal advisors |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.9 | $536.00 | $482.40 | Yes | Title III | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.6 | $357.34 | $321.60 | Yes | Title III | Recurring Financial Reports-Edited Generation Status Weekly Creditor Report |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.8 | $476.45 | $428.80 | Yes | Operations | Recurring Financial Reports-Updated Generation Cost Weekly DIP report |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.7 | $416.89 | $375.20 | Yes | Title III | Recurring Financial Reports-Updated Grid Status Weekly Creditor Report |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.1 | $655.12 | $589.60 | Yes | Restoration | Data and Documents Management-Reviewed Vegetation Management Contract and Procurement |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 8 | 2.1 | $1,250.68 | $1,125.60 | Yes | Operations | Business Process Improvement Initiatives-Attended Monthly WP 180 Project Meeting |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.9 | $1,131.56 | $1,018.40 | Yes | Title III | Recurring Financial Reports-Coordinated Data Collection for remaining monthly creditor reports with the Ankura Team |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.8 | $476.45 | $428.80 | Yes | Restoration | Data and Documents Management-Coordinated Data Collection for the Vegetation Management FY20 Procurement Action |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 8 | 0.7 | $416.89 | $375.20 | Yes | Operations | Business Process Improvement Initiatives-Reviewed Draft IRP Implementation Plan |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.7 | $427.00 | $384.30 | Yes | Operations | Generation Plant Analysis-Internal preparation for Vieques Generation |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.4 | $244.00 | $219.60 | Yes | Transformation | Generation Plant Analysis-Participate in Citi  Confidential Information Memorandum discussions related to Safety |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 24 | 1.4 | $854.00 | $768.60 | Yes | Transformation | Transmission Operations-Participate in Citi  Confidential Information Memorandum discussions related to T&D |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.6 | $366.00 | $329.40 | Yes | Transformation | Generation Plant Analysis-Participate in Citi Model Meeting |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.2 | $732.00 | $658.80 | Yes | Transformation | Environmental Initiatives-Participate in Citi  Confidential Information Memorandum discussions related to Environmental and Planning |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.9 | $549.00 | $494.10 | Yes | Transformation | Generation Plant Analysis-Initial review of Citi Model |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.6 | $976.00 | $878.40 | Yes | Transformation | Generation Plant Analysis-Participate in Citi Model |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 2.3 | $1,403.00 | $1,262.70 | Yes | Operations | Generation Plant Analysis-Review PROMESA critical project designation requirements |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 0.5 | $305.00 | $274.50 | Yes | Operations | Generation Plant Operations-Follow-up on San Juan Unit 6 outage |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.7 | $427.00 | $384.30 | Yes | Transformation | Environmental Initiatives-Follow-up on Emissions Estimates for San Juan 5 & 6 |
| 1/9/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 16 | 1.3 | $1,047.23 | $942.50 | Yes | Operations | Generation Plant Analysis-Participate in Citi  Confidential Information Memorandum for Performance Improvement initiative |
| 1/9/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 24 | 0.9 | $725.00 | $652.50 | Yes | Operations | Transmission Operations-Review Grid Operating Presentation |
| 1/9/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 37 | 0.8 | $644.45 | $580.00 | Yes | Operations | Custom Operating Reports-Attended PREPA CIM meeting with consultants |
| 1/9/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 1.9 | $1,530.56 | $1,377.50 | Yes | Operations | Business Process Improvement Initiatives-Prepare for WP 180 Leadership Team meeting |
| 1/9/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 2.2 | $1,772.23 | $1,595.00 | Yes | Operations | Business Process Improvement Initiatives-Monthly WP180 Leadership Team meeting |
| 1/9/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 2.6 | $2,094.46 | $1,885.00 | Yes | Operations | Business Process Improvement Initiatives-Summarize feedback from WP 180 Leadership Team meeting |
| 1/9/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 29 | 2.0 | $1,300.00 | $1,170.00 | Yes | Operations | Internal Conference Call Participation-Monthly WP 180 leadership update call |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 0.4 | $340.00 | $306.00 | Yes | Operations | Generation Plant Operations-San Juan Unit 6 Outage Update preparation |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 0.3 | $255.00 | $229.50 | Yes | Operations | Generation Plant Operations-Costa Sur Natural Gas Reliability (PRV) project update research |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 10 | 1.2 | $1,020.00 | $918.00 | Yes | Title III | Generation Plant Analysis-Planning meeting with Citi and PREPA to update CIM |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 1.6 | $1,360.00 | $1,224.00 | Yes | Operations | Generation Plant Analysis-Reviewed Existing PREPA System Dispatch Procedure |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 2.3 | $1,955.00 | $1,759.50 | Yes | Operations | Generation Plant Analysis-Prepared a draft IRP implementation plan |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 29 | 1.4 | $1,190.00 | $1,071.00 | Yes | Operations | Generation Plant Analysis-Participated in monthly WP180 Leadership Team meeting |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 10 | 1.2 | $1,020.00 | $918.00 | Yes | Title III | Generation Plant Analysis-Generation Meeting with Citi and PREPA to update CIM |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 10 | 1.1 | $935.00 | $841.50 | Yes | Title III | Generation Plant Analysis-Planning/Enviro Meeting with Citi and PREPA to update CIM |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.2 | $400.00 | $360.00 | Yes | Operations | Data and Documents Management-Created Contractor Proposal Checklist |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 29 | 2.1 | $699.99 | $630.00 | Yes | Operations | Business Process Improvement Initiatives-Attended WP 180 Leadership meeting for updates on WP 180 initiative statuses |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.8 | $599.99 | $540.00 | Yes | Operations | Data and Documents Management-Meeting with FEP member to review Contract Management forms I've created thus far |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.9 | $300.00 | $270.00 | Yes | Operations | Data and Documents Management-Drafted Contract Coordination Meeting Checklist |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.1 | $366.66 | $330.00 | Yes | Operations | Data and Documents Management-Drafted Contract Schedule Checklist for PREPA contract management |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.8 | $266.66 | $240.00 | Yes | Operations | Data and Documents Management-Created Certificate for Payment form |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.2 | $400.00 | $360.00 | Yes | Operations | Data and Documents Management-Drafted form for "Contract Notice of Backcharge Work to be Performed" for PREPA to use for contract management |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.5 | $425.00 | $382.50 | No | Title III | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on cash flows and potential declarations |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 6 | 2.0 | $1,700.00 | $1,530.00 | No | Title III | 13-Week Cash Flow Reports-Analyze the cash flow activities of the current reporting period and create the proper reporting on the same |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.9 | $765.00 | $688.50 | No | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny, Ankura and Company personnel related to the recent monoline request for information |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 1.2 | $1,020.00 | $918.00 | No | Title III | Recurring Operating Reports-Analyze weekly Company operational activities and incorporate into the weekly operating reports required by the terms of the Commonwealth Loan |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 16 | 1.0 | $850.00 | $765.00 | No | Title III | Generation Plant Analysis-Develop the weekly report on generation activities required under the terms of the Commonwealth Loan |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 7 | 0.6 | $510.00 | $459.00 | No | Title III | Custom Financial Reports-Discussion with relevant PREPA staff regarding the development of additional reporting capabilities |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 30 | 1.9 | $1,615.00 | $1,453.50 | No | Title III | Data Request Response Preparation-Gather relevant due diligence materials related to a recent data request from the monoline creditors |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 26 | 1.7 | $1,445.00 | $1,300.50 | No | Title III | Cash Flow Analysis-Finalize the current perspective of restoration cash receipts and disbursements for the Proposed Budget |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 28 | 1.2 | $714.67 | $643.20 | Yes | Operations | Business Process Improvement Initiatives-Update from FEP staff on current CMII status and assessment of project work |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 6 | 0.8 | $476.45 | $428.80 | Yes | Operations | Cash Flow Analysis-Review with PREPA financial terms and issues with contractor invoices and advisor invoices |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 16 | 1.1 | $655.12 | $589.60 | Yes | Operations | Generation Plant Operations-Comparison research on similar GT gas units with similar technologies as units used on the island |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 8 | 0.6 | $357.34 | $321.60 | Yes | Operations | Business Process Improvement Initiatives-Assessment of Work Plan 180 customer service, retirements and real estate initiatives |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.4 | $833.78 | $750.40 | Yes | Restoration | 101 - Maria: Cobra (Transmission & Distribution)-Discussion with Cobra and PREPA on the work and contracting status of Cobra including payment issues and assigned work |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.6 | $952.90 | $857.60 | Yes | Restoration | 199 - n/a: General PW Related-Meeting with PREPA DMFO and advisors for PW related status and updates |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 8 | 1.0 | $595.56 | $536.00 | Yes | Operations | Business Process Improvement Initiatives-Meeting with lead team for WP180 to discuss current status of initiatives (did not attend entire meeting) |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 31 | 1.9 | $1,131.56 | $1,018.40 | Yes | Title III | Court Filings and Related Documents-Review filing for the declaration with attorneys |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 16 | 0.3 | $178.67 | $160.80 | Yes | Restoration | Generation Infrastructure Improvements-Communication with COR3 for Culebra generation units PW formation |
| 1/9/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 2.4 | $1,600.01 | $1,440.00 | No | Operations | Generation Plant Operations-WP 180 initiatives monthly update w FEP Team |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $536 | 36 | 0.9 | $536.00 | $482.40 | Yes | Transformation | Budget Analysis-Reviewed Environmental section of Confidential Information Memorandum |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 1.2 | $714.67 | $643.20 | Yes | Restoration | Budget Analysis-Discussed open Contracts related tasks with FEP team for required actions |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 0.7 | $416.89 | $375.20 | Yes | Restoration | Budget Analysis-Discussed unpaid contractor invoices with PREPA Treasury manager |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 1.6 | $952.90 | $857.60 | Yes | Operations | Budget Analysis-Edited various forms and templates for the CMII |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 1.9 | $1,131.56 | $1,018.40 | Yes | Restoration | Budget Analysis-Participated in weekly PREPA/Cobra coordination meeting |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 1.1 | $655.12 | $589.60 | Yes | Restoration | Budget Analysis-Participated in DFMO meeting to discuss status of PW's and required actions |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Budget Analysis-Assessed the Notes on Damage Description and Dimension Project by FEP |
| 1/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 3 | 2.7 | $1,608.01 | $1,447.20 | No | Title III | Recurring Financial Reports-Work on AR Reporting for Creditors |
| 1/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 10 | 1.8 | $1,072.01 | $964.80 | No | Operations | Internal Conference Call Participation-Participated in WP180 Update Call with leadership team |
| 1/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 3 | 2.4 | $1,429.34 | $1,286.40 | No | Title III | Recurring Operating Reports-AR File analysis for new AR dataset |
| 1/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 0.7 | $416.89 | $375.20 | No | Operations | Procurement Management-Email and Communications regarding recent procurement |
| 1/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 1.2 | $714.67 | $643.20 | No | Operations | Procurement Management-Consolidation of data regarding FOMB request |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 0.8 | $520.00 | $468.00 | Yes | Transformation | Disclosure Statement-Memo to O'Melveny staff re: CIM updates during the restoration period |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.1 | $715.00 | $643.50 | Yes | Transformation | Disclosure Statement-Mtg w/ Citi re: customer service section of the CIM |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.4 | $260.00 | $234.00 | Yes | Operations | Contract Management-Mtg prep for AMI RFQI proponent reference interview (#6) |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.3 | $845.00 | $760.50 | Yes | Operations | Contract Management-AMI RFQI proponent reference interview (#6) |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 8 | 1.8 | $1,170.00 | $1,053.00 | Yes | Operations | Business Process Improvement Initiatives-Update WP180 trackers |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.4 | $260.00 | $234.00 | Yes | Restoration | Distribution Infrastructure Improvements-Discussion w/ restoration contractor re: work package development and release issues |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.6 | $390.00 | $351.00 | Yes | Transformation | Disclosure Statement-Memo to PREPA CS re: request for call center data for the CIM |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 8 | 1.7 | $1,105.00 | $994.50 | Yes | Operations | Business Process Improvement Initiatives-WP180 leadership team meeting |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 0.3 | $195.00 | $175.50 | Yes | Restoration | Distribution Infrastructure Improvements-Discussion w/ staff re: next steps for DDD discussions w/ PREPA |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.4 | $260.00 | $234.00 | Yes | Transformation | Disclosure Statement-Memo to Citi staff re: AMI benefits summary |
| 1/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 42 | 1.1 | $1,029.12 | $926.20 | No | Transformation | Interactions, Calls & Meetings with U.S. Government Officials-Meet with UST to provide an update on PREPA |
| 1/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 42 | 0.9 | $842.00 | $757.80 | No | Transformation | Interactions, Calls & Meetings with U.S. Government Officials-Prep for UST to provide an update on PREPA |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.6 | $1,088.00 | $979.20 | Yes | Operations | Transmission Infrastructure Improvements-Assembling physical data on overhead power lines |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.8 | $544.00 | $489.60 | Yes | Operations | Transmission Operations-Reviewing line dispatch loading data |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 0.7 | $476.00 | $428.40 | Yes | Operations | Historical Financial Results Analysis-Reviewing concept of manual meter reading in the past year |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.4 | $952.00 | $856.80 | Yes | Restoration | Transmission Infrastructure Improvements-Developing initial ideas of process for Transmission/Distribution assessment |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.7 | $1,156.00 | $1,040.40 | Yes | Restoration | Transmission Infrastructure Improvements-Discussing process for T&D assessments |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.1 | $748.00 | $673.20 | Yes | Restoration | Distribution Infrastructure Improvements-T&D meeting with finance company |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.0 | $680.00 | $612.00 | Yes | Transformation | Transmission Infrastructure Improvements-WP-180 meeting |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 21 | 1.6 | $1,040.00 | $936.00 | No | Operations | Contract Management-Review status of open contractor invoices and payments |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.4 | $260.00 | $234.00 | No | Restoration | Permanent Work – Generation-Discuss status of Vieques generation procurement with FEP staff |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.4 | $910.00 | $819.00 | No | Restoration | Permanent Work – Scoping-Review energy technical advisory committee working group documentation |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.2 | $780.00 | $702.00 | No | Restoration | Permanent Work – Scoping-Review project formulation documentation associated with Vieques |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.8 | $520.00 | $468.00 | No | Restoration | Permanent Work – Scoping-Research funding options to complete required damage assessments for FEMA |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 30 | 0.6 | $390.00 | $351.00 | No | Title III | Data Request Response Preparation-Review discovery requests related to required Title III reporting |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 30 | 0.8 | $520.00 | $468.00 | No | Title III | Data Request Response Preparation-Reviewed discovery request items with OMM legal team, Ankura staff, and FEP staff |
| 1/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.7 | $1,012.45 | $911.20 | Yes | Restoration | Data and Documents Management-Reviewed Transmission and Distribution remaining emergency restoration project list |
| 1/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 2.4 | $1,429.34 | $1,286.40 | Yes | Restoration | Data and Documents Management-Reconciled multiple transmission and distribution project lists in to comprehensive list of out standing projects |
| 1/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.6 | $357.34 | $321.60 | Yes | Title III | Recurring Financial Reports-Updated Generation Cost Weekly DIP report |
| 1/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 8 | 2.1 | $1,250.68 | $1,125.60 | Yes | Operations | Business Process Improvement Initiatives-Reviewed Business Planning Process Presentation in preparation of CEO Briefing |
| 1/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.6 | $952.90 | $857.60 | Yes | Title III | Recurring Financial Reports-Discussed creditor requests for data with regards to receivership case |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 2.3 | $1,403.00 | $1,262.70 | Yes | Operations | Environmental Initiatives-Begin comparative analysis of Eco Electric emissions data and potential emission guarantees |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.8 | $488.00 | $439.20 | Yes | Transformation | Generation Plant Analysis-Prepare for meeting with Louis Berger regarding Vieques |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.7 | $1,037.00 | $933.30 | Yes | Transformation | Generation Plant Analysis-Participate in meeting with Louis Berger and Prepa Generation Staff |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 0.4 | $244.00 | $219.60 | Yes | Operations | Generation Plant Operations-Receive update regarding Culebra Power Plant completion schedule |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.6 | $366.00 | $329.40 | Yes | Transformation | Generation Plant Analysis-Conference call and weekly update with transformation counsel |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.2 | $732.00 | $658.80 | Yes | Operations | Generation Plant Operations-Review HRSG drawings and provide to engineering team for San Juan 5 & 6 |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.8 | $1,098.00 | $988.20 | Yes | Transformation | Generation Plant Analysis-Continue review of Citi financial model |
| 1/10/2019 | Puerto Rico | Pam Morin | Consultant | $416 | $374 | 44 | 2.4 | $997.34 | $897.60 | No | Title III | Fee Application-Prepare fee section of the December fee statement |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 1.0 | $725.00 | $652.50 | Yes | Operations | Transmission Operations-Meeting with PREPA PMO staff member to discuss status of VM RFP |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 1.4 | $1,127.78 | $1,015.00 | Yes | Operations | Business Process Improvement Initiatives-Develop January WP 180 Trackers for submittal |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 8 | 0.7 | $563.89 | $507.50 | Yes | Operations | Business Process Improvement Initiatives-Discussion with FEP staff member to receive an update on the status of the Procurement Management Process initiative |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 1.2 | $966.67 | $870.00 | Yes | Operations | Business Process Improvement Initiatives-Provide Update on WP 180 status initiatives and other project details to FEP lead. |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 24 | 1.6 | $1,288.90 | $1,160.00 | Yes | Restoration | Distribution Infrastructure Improvements-Review T&D damage assessment plan document |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 23 | 1.3 | $1,047.23 | $942.50 | Yes | Operations | Cost Analysis-Review data provided for Automated Meter cost savings analysis |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 4 | 1.0 | $725.00 | $652.50 | Yes | Operations | Business Process Improvement Initiatives-Develop recommendation for content to be included in the Declaration document |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 10 | 1.4 | $1,127.78 | $1,015.00 | Yes | Operations | Business Process Improvement Initiatives-Review Business Planning Process initiative presentation for submittal to PREPA for approval |
| 1/10/2019 | Puerto Rico | Tim Wung | Director | $650 | $585 | 29 | 0.6 | $390.00 | $351.00 | No | Operations | Generation Plant Analysis-Calculate updated economic dispatch savings for WP 180 |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 0.9 | $765.00 | $688.50 | Yes | Operations | Generation Plant Analysis-Edited IRP implementation plan |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 2.2 | $1,870.00 | $1,683.00 | Yes | Restoration | Permanent Work – Generation-Project Development Team Meeting - Vieques Generation |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 0.4 | $340.00 | $306.00 | Yes | Operations | Generation Plant Operations-Calculations related to fuel savings SJ 5&6 at full load |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 24 | 1.7 | $1,445.00 | $1,300.50 | Yes | Operations | Transmission Operations-Reviewed interconnection requirements for new small scale solar |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 0.3 | $255.00 | $229.50 | Yes | Operations | Permanent Work – Generation-Call to discuss FEMA funding requirements for Vieques generation |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 1.6 | $1,360.00 | $1,224.00 | Yes | Operations | Generation Plant Analysis-Briefing on IRP implementation steps |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 10 | 1.1 | $935.00 | $841.50 | Yes | Title III | Generation Plant Analysis-Reviewed request from Citi on questions on CIM |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 1.1 | $366.66 | $330.00 | Yes | Operations | Renewable Generation Initiatives-Call with FEP/legal to discuss strategy for moving forward with Renewable PPOAs |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 29 | 2.3 | $766.66 | $690.00 | Yes | Operations | Business Process Improvement Initiatives-Developed timeline of WP 180 major milestones for FEP Declaration |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 29 | 1.9 | $633.33 | $570.00 | Yes | Operations | Business Process Improvement Initiatives-Created chart of WP 180 Savings data for FEP Declaration |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 1.2 | $400.00 | $360.00 | Yes | Operations | Renewable Generation Initiatives-Analyzed Renewable PPOA Renegotiation Schedule & Assumptions |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.1 | $366.66 | $330.00 | Yes | Operations | Data and Documents Management-Drafted Contract Mobilization Payment Checklist |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.9 | $300.00 | $270.00 | Yes | Operations | Data and Documents Management-Developed Contract Safety and Health Checklist |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 29 | 0.8 | $266.66 | $240.00 | Yes | Operations | Business Process Improvement Initiatives-Revised WP 180 graphics for FEP Declaration based on updated information |
| 1/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 16 | 3.8 | $3,230.00 | $2,907.00 | No | Title III | Generation Plant Operations-Analyze the forward expectation of generation plant dispatch on the island as a function of revenue and costs in the Proposed Budget |
| 1/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 6 | 1.0 | $850.00 | $765.00 | No | Operations | 13-Week Cash Flow Reports-Update on operational issues related to the transmission and distribution system |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.6 | $357.34 | $321.60 | Yes | Restoration | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with PREPA to discuss the review and reconciliation of the contractor invoices (Cobra) |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 8 | 0.6 | $357.34 | $321.60 | Yes | Operations | Business Process Improvement Initiatives-Assessment of Work Plan 180 customer service, retirements and real estate initiatives |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 21 | 0.3 | $178.67 | $160.80 | Yes | Operations | Documentation-Assessment of the written justification for contractor work completed on island |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 16 | 0.6 | $357.34 | $321.60 | Yes | Operations | Generation Plant Operations-Comparison research on similar GT gas units with similar technologies as units used on the island |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 2.2 | $1,310.23 | $1,179.20 | Yes | Restoration | 199 - n/a: General PW Related-Meeting with FEMA/COR3/PREPA and advisors for PW related status and updates |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.8 | $476.45 | $428.80 | Yes | Restoration | Permanent Work – General-Meeting to discuss the process for inspecting all T&D for the DDD reports for FEMA 428 |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 2.9 | $1,727.12 | $1,554.40 | Yes | Title III | Data Request Response Preparation-Review response to subpoena for all documentation and communication related to the island |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 25 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Transmission Infrastructure Improvements-Discussion of processes to proceed with permanent work projects |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 31 | 1.6 | $952.90 | $857.60 | Yes | Operations | Documentation-Update briefing on the top monthly topics effecting PREPA for January including new board members |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 16 | 1.5 | $893.34 | $804.00 | Yes | Operations | Generation Plant Operations-Pull emissions and generations data for comparable facilities to PREPA's generation plants and generation plants on the island |
| 1/10/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 2.6 | $1,733.34 | $1,560.00 | No | Operations | Generation Plant Operations-Provide FEP Gen Team with input on comments to draft IRP model runs in regard to solar and gas peaker assumptions |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 1.1 | $655.12 | $589.60 | Yes | Restoration | Contract Review-Analyzed Cobra original contract for terms, conditions and scope of work |
| 1/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Contract Review-Discussed status of PW's and contractor damage assessments with DFMO |
| 1/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 2.6 | $1,548.46 | $1,393.60 | Yes | Restoration | Contract Review-Participated in meeting with PREPA/FEMA/COR3 to discuss PW status |
| 1/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 3 | 2.3 | $1,369.79 | $1,232.80 | No | Title III | Recurring Financial Reports-Updated AR Report for year end reporting |
| 1/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 1.2 | $714.67 | $643.20 | No | Operations | Procurement Management-Performed financial analysis of upcoming procurement contract |
| 1/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 0.7 | $416.89 | $375.20 | No | Operations | Procurement Management-Participated in call on review of FOMB response on ongoing procurement |
| 1/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 2.4 | $1,429.34 | $1,286.40 | No | Operations | Procurement Management-Developed and coordinated FOMB response on ongoing procurement |
| 1/10/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 4.5 | $2,925.00 | $2,632.50 | Yes | Operations | Distribution Operations-Developed key action steps for proposed implementation of PREPA VM program. |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 8 | 0.4 | $260.00 | $234.00 | Yes | Operations | Business Process Improvement Initiatives-Memo to staff re: updated WP180 reports |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 1.8 | $1,170.00 | $1,053.00 | Yes | Transformation | Disclosure Statement-Memo to Ankura staff re: AMI benefits support |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.2 | $130.00 | $117.00 | Yes | Transformation | Disclosure Statement-Review meter reader requirements data from PREPA CS |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.1 | $65.00 | $58.50 | Yes | Transformation | Disclosure Statement-Memo to PREPA CS re: assumptions used in the meter reader requirements data |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 1.4 | $910.00 | $819.00 | Yes | Transformation | Recurring Operating Reports-Mtg w/ PREPA IT re: Customer Service metrics reporting |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 2.3 | $1,495.00 | $1,345.50 | Yes | Transformation | Disclosure Statement-Develop failed meter lost revenue forecast by rate class |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.4 | $260.00 | $234.00 | Yes | Transformation | Disclosure Statement-Memo to Ankura staff re: failed meter lost revenue forecast |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 1.4 | $910.00 | $819.00 | Yes | Transformation | Disclosure Statement-Respond to Citi requests for data for the CIM |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.3 | $195.00 | $175.50 | Yes | Transformation | Disclosure Statement-Discuss CS metrics for CIM data requests with PREPA CS |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 0.2 | $130.00 | $117.00 | Yes | Transformation | Disclosure Statement-Discuss restoration period FEMA fuel reimbursement with O'Melveny staff |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.2 | $130.00 | $117.00 | Yes | Transformation | Disclosure Statement-Reply to staff re: restoration period billing question |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.6 | $390.00 | $351.00 | Yes | Operations | Retail Rate Analysis-Develop fuel adjustment summary impacts for November through January rates |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.1 | $65.00 | $58.50 | Yes | Operations | Retail Rate Analysis-Memo to staff re: fuel adjustment summary impacts for November through January rates |
| 1/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 13 | 0.8 | $748.45 | $673.60 | Yes | Transformation | Business Process Improvement Initiatives-Update on the transformation |
| 1/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 4 | 1.8 | $1,684.01 | $1,515.60 | Yes | Title III | Cash Flow Analysis-Discussion on government receivables plan |
| 1/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 16 | 1.2 | $1,122.67 | $1,010.40 | Yes | Operations | Renewable Portfolio Analysis-Discussion of renewables milestones to discuss next steps |
| 1/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 11 | 0.7 | $654.89 | $589.40 | Yes | Transformation | Generation Infrastructure Improvements-Meet with stakeholders on IRP status |
| 1/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 25 | 1.7 | $1,590.45 | $1,431.40 | Yes | Transformation | Generation Infrastructure Improvements-Review IRP current scenarios |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.6 | $408.00 | $367.20 | Yes | Transformation | Transmission Operations-Developing questions for PREPA regarding status of projects |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.1 | $748.00 | $673.20 | Yes | Restoration | Transmission Operations-Meet with PREPA PMO to discuss status of VM, 37000, DDD's, Ramey Race |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.8 | $544.00 | $489.60 | Yes | Restoration | Transmission Infrastructure Improvements-Searching out original Damage Assessments completed by contractors |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.8 | $1,224.00 | $1,101.60 | Yes | Restoration | Transmission Infrastructure Improvements-Meeting with FEMA, COR3, PREPA re: Emergency vs. Permanent work |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.7 | $1,156.00 | $1,040.40 | Yes | Transformation | Distribution Infrastructure Improvements-Discussing with FEP staff situation with requirements at Vieques/Culebra |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 0.8 | $544.00 | $489.60 | Yes | Restoration | Historical Financial Results Analysis-Researching and evaluating the CIM |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.3 | $884.00 | $795.60 | Yes | Restoration | Distribution Infrastructure Improvements-Calculating what it would take to provide reliable service to Vieques/Culebra |
| 1/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.4 | $910.00 | $819.00 | No | Operations | Business Process Improvement Initiatives-Review FOMB supporting documentation regarding San Juan 5&6 conversion |
| 1/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.9 | $1,235.00 | $1,111.50 | No | Operations | Business Process Improvement Initiatives-Analyze San Juan 5&6 fuel forecast cost avoidance model |
| 1/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 2.1 | $1,365.00 | $1,228.50 | No | Restoration | Permanent Work – Generation-Review statues of proposed Vieques microgrid project |
| 1/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 11 | 1.3 | $845.00 | $760.50 | No | Transformation | Permanent Work – Scoping-Review energy technical advisory committee draft project list |
| 1/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 11 | 1.3 | $845.00 | $760.50 | No | Title III | Hearing Preparation-Provide review and comment of draft Title III related litigation communication |
| 1/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.6 | $952.90 | $857.60 | Yes | Restoration | Data and Documents Management-Coordinated data collection efforts for the Vegetation Management procurement |
| 1/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.1 | $655.12 | $589.60 | Yes | Restoration | Data and Documents Management-Attended discussion with MPMT regarding the timeline of the FY20 Vegetation Management RFP |
| 1/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.2 | $714.67 | $643.20 | Yes | Title III | Recurring Financial Reports-Updated Generation Cost Weekly DIP report |
| 1/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.8 | $476.45 | $428.80 | Yes | Restoration | Data and Documents Management-Discussed Available funding for the upcoming FY20 Vegetation Management |
| 1/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.4 | $238.22 | $214.40 | Yes | Title III | Recurring Financial Reports-Updated Crude oil pricing base file |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 0.4 | $244.00 | $219.60 | Yes | Transformation | Generation Plant Analysis-Prepare for teleconference with Citi |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.1 | $671.00 | $603.90 | Yes | Transformation | Generation Plant Analysis-Participate in teleconference with Citi to walk through financial model |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.2 | $732.00 | $658.80 | Yes | Operations | Environmental Initiatives-Teleconference with Navigant to discuss natural gas infrastructure |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.8 | $488.00 | $439.20 | Yes | Operations | Environmental Initiatives-Teleconference with Sargent & Lundy to discuss emission controls for Aguirre Power Plant |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.3 | $793.00 | $713.70 | Yes | Operations | Generation Plant Analysis-Internal meetings to discuss optimization of ESM Plan and IRP results |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 0.4 | $244.00 | $219.60 | Yes | Operations | Generation Plant Operations-Review draft restrictions for fuel deliveries |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.4 | $854.00 | $768.60 | Yes | Operations | Environmental Initiatives-Assist with development of response to the FOMB regarding San Juan 5 & 6 |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.9 | $549.00 | $494.10 | Yes | Operations | Environmental Initiatives-Conference call with Mitsubishi to review emission control options |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.7 | $427.00 | $384.30 | Yes | Operations | Environmental Initiatives-Meeting with PREPA environmental staff to review emissions options for SJ 5 & 6. |
| 1/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 10 | 3.6 | $3,060.00 | $2,754.00 | Yes | Title III | Cost Analysis-Reviewed Privatization financial model |
| 1/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 10 | 1.0 | $850.00 | $765.00 | Yes | Title III | Cost Analysis-Conference Call with Citi to discuss privatization financial model |
| 1/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 0.8 | $680.00 | $612.00 | Yes | Restoration | Generation Plant Analysis-Conference Call with Navigant to discuss natural gas supply alternatives |
| 1/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 0.6 | $510.00 | $459.00 | Yes | Operations | Generation Plant Analysis-Conference call to discuss IRP implementation next steps |
| 1/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 1.6 | $1,360.00 | $1,224.00 | Yes | Operations | Generation Plant Operations-Updated on SJ Unit 6 Excitation voltage problem |
| 1/11/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.9 | $300.00 | $270.00 | Yes | Operations | Data and Documents Management-Developed Contract Certificate of Acceptance form for PREPA contract management |
| 1/11/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 1.4 | $466.66 | $420.00 | Yes | Operations | Renewable Generation Initiatives-Reviewed notes from Legal on what information needs to be shared with Renewable PPOA holders when we start scheduling meetings for renegotiations |
| 1/11/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 1.6 | $533.33 | $480.00 | Yes | Operations | Renewable Generation Initiatives-Communication with Renewable PPOA holders asking for an update on renegotiations with PREPA |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.2 | $400.00 | $360.00 | Yes | Operations | Data and Documents Management-Drafted Contract Release and Certificate of Final Payment form |
| 1/11/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.9 | $300.00 | $270.00 | Yes | Operations | Data and Documents Management-Developed Contract Daily Report Form |
| 1/11/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 29 | 1.4 | $466.66 | $420.00 | Yes | Operations | Business Process Improvement Initiatives-Reviewed WP 180 January trackers that reflect updates discussed in WP 180 Leadership meeting |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 0.7 | $595.00 | $535.50 | No | Title III | Data Request Response Preparation-Edit the response letter to representatives of the monoline creditors regarding additional asks and incorrect assertions |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 0.9 | $765.00 | $688.50 | No | Operations | Fuel Commodity Analysis-Meeting with Commonwealth representatives related to future commodity supply options |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 0.7 | $595.00 | $535.50 | No | Operations | Fuel Commodity Analysis-Analyze the current and historical spreads of Bunker C and diesel costs to the underlying crude oil prices |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 39 | 0.3 | $255.00 | $229.50 | No | Title III | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend the Commonwealth's bi-weekly call with the Creditors mediation team |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 42 | 0.6 | $510.00 | $459.00 | No | Title III | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting wi h FOMB representatives on new requests related to a future contract approval for restoration and recovery contractors |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 9 | 0.5 | $425.00 | $382.50 | No | Title III | Contract Analysis & Evaluation-Evaluate the terms of the Commonwealth Loan related to the definition of ineligible expenses and its effect on potential future expenditures |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.2 | $170.00 | $153.00 | No | Title III | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to certain assumptions to be included in the Proposed Budget |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 5 | 0.9 | $765.00 | $688.50 | No | Operations | Cash Flow Analysis-Analyze this weeks cash balances and reconcile to the receipts and disbursements for the same period |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 24 | 0.7 | $595.00 | $535.50 | No | Operations | Transmission Operations-Discussion regarding the required steps to be completed to be compliant with FEMA regulations for future restoration work |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 6 | 4.0 | $3,400.00 | $3,060.00 | No | Title III | 13-Week Cash Flow Reports-Complete the key elements of the latest Proposed Budget required under the terms of the Commonwealth Loan |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.5 | $425.00 | $382.50 | No | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny and AAFAF advisors related to certain specific elements in the current Commonwealth Budget |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 39 | 0.4 | $340.00 | $306.00 | No | Title III | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with creditor related to questions they have on historical billing and generation volumes |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.8 | $1,072.01 | $964.80 | Yes | Restoration | 101 - Maria: Cobra (Transmission & Distribution)-Meeting at FEMA JRO to discuss the current FEMA project worksheets and status of various Cobra project status |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.9 | $536.00 | $482.40 | Yes | Restoration | 199 - n/a: General PW Related-Meeting at FEMA JRO to discuss the current FEMA project worksheets and status of Mastec PW and current issues |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.8 | $476.45 | $428.80 | Yes | Restoration | 199 - n/a: General PW Related-Meeting at FEMA JRO to discuss the current FEMA project worksheets |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.2 | $714.67 | $643.20 | Yes | Restoration | 199 - n/a: General PW Related-Update on the MEC PW and necessary documents being requested in order for FEMA to proceed with the PW |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Documentation-Discussion of the proceedings of the meeting with FEMA/COR3/PREPA for T&D contractors for remaining emergency work |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.7 | $1,012.45 | $911.20 | Yes | Restoration | Documentation-Write-up on the general meeting topics discussed and addressed between FEMA and Cobra/MasTec. |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 1.3 | $774.23 | $696.80 | Yes | Title III | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 1/11/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.0 | $666.67 | $600.00 | Yes | Operations | Generation Plant Operations-FEP management call for update on ESM assumptions and latest IRP model runs |
| 1/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 2.9 | $1,727.12 | $1,554.40 | No | Operations | Procurement Management-Review of All documents related to FOMB RFI response related to ongoing procurement |
| 1/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 2.3 | $1,369.79 | $1,232.80 | No | Operations | Procurement Management-Fuel Calculations for fleet cost calculation |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 1.3 | $845.00 | $760.50 | Yes | Transformation | Pro Forma Development-Review Citi model |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.9 | $585.00 | $526.50 | Yes | Transformation | Pro Forma Development-Analysis of latest CIM re: model review |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.4 | $260.00 | $234.00 | No | Transformation | Disclosure Statement-Review latest CIM |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 1.2 | $780.00 | $702.00 | No | Transformation | Distribution Operations-Reconcile system losses calculations with data reported in CIM |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.4 | $260.00 | $234.00 | No | Transformation | Disclosure Statement-Memo to Citi staff re: relevant system losses calculations |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.5 | $325.00 | $292.50 | No | Transformation | Disclosure Statement-Memo to Citi staff re: customer service metrics updates |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.9 | $585.00 | $526.50 | No | Transformation | Disclosure Statement-Discussion w/ Ankura staff re: AMI benefits analysis |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 1.2 | $780.00 | $702.00 | No | Transformation | Disclosure Statement-Research PREPA tariffs question for O'Melveny staff |
| 1/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 26 | 3.9 | $3,648.68 | $3,283.80 | Yes | Restoration | Generation Infrastructure Improvements-Review the plans for the energy system master |
| 1/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 13 | 3.5 | $3,274.46 | $2,947.00 | Yes | Transformation | Business Process Improvement Initiatives-Review detailed transformation pro forma |
| 1/11/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.5 | $1,020.00 | $918.00 | Yes | Transformation | Transmission Infrastructure Improvements-Inspecting 115/230 kV lines in the area of Barceloneta |
| 1/11/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.8 | $544.00 | $489.60 | Yes | Transformation | Historical Financial Results Analysis-Conference call with FEP/CITI re: CIM model |
| 1/11/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 2.5 | $1,700.00 | $1,530.00 | Yes | Restoration | Transmission Infrastructure Improvements-Inspecting 115 kV lines near Manati |
| 1/11/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.3 | $884.00 | $795.60 | Yes | Restoration | Transmission Infrastructure Improvements-Inspecting 115 kV lines near Bayamon |
| 1/11/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.1 | $748.00 | $673.20 | Yes | Restoration | Transmission Infrastructure Improvements-Inspecting 115 kV line between Bayamon and Cana Sectionalizer |
| 1/11/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.3 | $884.00 | $795.60 | Yes | Restoration | Transmission Infrastructure Improvements-Starting to develop a cost estimate for T&D Damage Assessment program |
| 1/11/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 2.6 | $1,690.00 | $1,521.00 | No | Operations | Business Process Improvement Initiatives-Discuss status of operational improvement initiatives with RPEPA advisors |
| 1/11/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 1.0 | $650.00 | $585.00 | No | Operations | Generation Plant Operations-Discuss fuel procurement strategy with COR3 advisors |
| 1/11/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.3 | $845.00 | $760.50 | No | Restoration | Permanent Work – Scoping-Review action items related to Vieques microgrid generation project |
| 1/11/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.8 | $1,170.00 | $1,053.00 | No | Restoration | Emergency Restoration – Contract Management-Discuss status of Cobra contract with FEMA and company representatives |
| 1/11/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.8 | $520.00 | $468.00 | No | Restoration | Emergency Restoration – Contract Management-Discuss status of MasTec contract with FEMA and company representatives |
| 1/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 28 | 0.6 | $510.00 | $459.00 | No | Operations | Cost Analysis-Analyze the draft Aon pension and OPEB liability reports |
| 1/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 28 | 0.8 | $680.00 | $612.00 | No | Operations | Cost Analysis-Evaluate the weekly payroll distribution to develop the cash flow allocation |
| 1/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 0.6 | $366.00 | $329.40 | Yes | Operations | Generation Plant Operations-Coordinate meeting with Eco Electrica |
| 1/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 15 | 1.5 | $915.00 | $823.50 | Yes | Restoration | Environmental Initiatives-Review most recent FOMB response regarding San Juan 5 & 6 |
| 1/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.7 | $455.00 | $409.50 | No | Restoration | Permanent Work – Generation-Discussions with COR3 regarding generation cost estimates |
| 1/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.3 | $845.00 | $760.50 | No | Restoration | Permanent Work – T&D-Research transmission and distribution system reliability metrics |
| 1/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.1 | $671.00 | $603.90 | Yes | Title III | Generation Plant Operations-Review response to National Public Finance Guarantee Corp letter to FOMB |
| 1/13/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 3.8 | $2,533.35 | $2,280.00 | Yes | Operations | Generation Plant Operations-review Navigant draft Gen Olan in Preso received 1/12 |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.8 | $520.00 | $468.00 | No | Operations | Contract Management-Work on financial scoring sheet for AMI RFQI |
| 1/13/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.1 | $65.00 | $58.50 | No | Operations | Contract Management-Memo to PREPA Procurement re: latest AMI RFQI scoring sheet |
| 1/13/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 2.3 | $1,495.00 | $1,345.50 | No | Transformation | Disclosure Statement-Analysis of PREPA tariffs per question for O'Melveny staff |
| 1/13/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.3 | $195.00 | $175.50 | No | Transformation | Disclosure Statement-Memo to O'Melveny staff re: tariffs question |
| 1/13/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 3.7 | $2,405.00 | $2,164.50 | No | Operations | Contract Management-Incorporate AMI reference interview notes #4-6 into the AMI RFQI summary matrix |
| 1/13/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 1.1 | $748.00 | $673.20 | Yes | Operations | Distribution Operations-Researching Reliability Indices at PREPA |
| 1/13/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 0.5 | $340.00 | $306.00 | Yes | Operations | Distribution Operations-Due Diligence regarding past proposals for T&D |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.1 | $655.12 | $589.60 | Yes | Restoration | Data and Documents Management-Reviewed vegetation management plan document |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 8 | 0.6 | $357.34 | $321.60 | Yes | Operations | Business Process Improvement Initiatives-Reviewed National's letter to FOMB |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 8 | 0.4 | $238.22 | $214.40 | Yes | Operations | Business Process Improvement Initiatives-Reviewed O'Melveny's response letter to National |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.2 | $714.67 | $643.20 | Yes | Restoration | Data and Documents Management-Followed up on Foreman FOMB Submission |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.3 | $774.23 | $696.80 | Yes | Restoration | Data and Documents Management-Researched Vegetation Management Budget and Available funding |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.6 | $357.34 | $321.60 | Yes | Title III | Recurring Financial Reports-Coordinated data collection for the Grid Status report from T&D |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.1 | $655.12 | $589.60 | Yes | Title III | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | Yes | Restoration | Data and Documents Management-Reviewed OCPC Docket for outstanding procurement action items |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | Yes | Restoration | Data and Documents Management-Reviewed OCPC RFI listing for Outstanding requests for information |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 7 | 1.0 | $850.00 | $765.00 | No | Operations | Business Customer Analysis-Analyze the monthly informational reports related to accounts receivable |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 40 | 0.7 | $595.00 | $535.50 | No | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with AAFAF and O'Melveny related to activities on managing and collecting government receivables |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.4 | $340.00 | $306.00 | No | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding and O'Melveny personnel discussing the creditor update call related to the New Fortress transaction and the Privatization of the T&D system |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 39 | 1.0 | $850.00 | $765.00 | No | Title III | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditor Mediation team regarding the San Juan 5 and 6 conversion and the Privatization of the T&D system |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 1.8 | $1,530.00 | $1,377.00 | No | Title III | Documentation-Develop a written response to various questions posed by the Monoline creditors in a letter requesting further due diligence |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 30 | 0.7 | $595.00 | $535.50 | No | Title III | Data Request Response Preparation-Analyze response to recent subpoena received from certain creditors |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 23 | 1.4 | $1,190.00 | $1,071.00 | No | Title III | Recurring Operating Reports-Build the biweekly energized to billed report for compliance with the terms of the Commonwealth Loan |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 7 | 1.5 | $1,275.00 | $1,147.50 | No | Operations | Business Customer Analysis-Validate monthly reporting package for posting pursuant to the Commonwealth Loan |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.4 | $340.00 | $306.00 | No | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate in a weekly update call with the PREPA project management office on advisor work |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 18 | 0.7 | $595.00 | $535.50 | No | Operations | Retail Rate Analysis-Develop response to a rate structure question posed by US government officials |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 5 | 0.5 | $425.00 | $382.50 | No | Operations | Cash Flow Analysis-Analyze the current cash position and evaluate opportunities for future restoration payments |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 6 | 0.8 | $680.00 | $612.00 | No | Title III | 13-Week Cash Flow Reports-Analyze the initial draft of a cash flow analysis for the previous week's activities |
| 1/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 1.8 | $1,072.01 | $964.80 | Yes | Title III | Data Request Response Preparation-Pull data on Subpoena request for communication request and document request |
| 1/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 1.9 | $1,131.56 | $1,018.40 | Yes | Title III | Recurring Operating Reports-Assess CRU status data for restoration efforts related to the billing and collecting of AMR data |
| 1/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 6 | 0.9 | $536.00 | $482.40 | Yes | Operations | Cash Flow Analysis-Review with PREPA financial terms and issues with contractor invoices and advisor invoices |
| 1/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 6 | 1.1 | $655.12 | $589.60 | Yes | Operations | Cash Flow Analysis-Invoice review for contractors billing processes |
| 1/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 16 | 1.3 | $774.23 | $696.80 | Yes | Operations | Generation Plant Operations-Comparison research on similar GT gas units with similar technologies as units used on the island |
| 1/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 25 | 1.2 | $714.67 | $643.20 | Yes | Restoration | Transmission Infrastructure Improvements-Discussion of processes to proceed with permanent work projects |
| 1/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 21 | 1.4 | $833.78 | $750.40 | Yes | Title III | Procurement Management-Updated Fuel assumptions in Financial Model related to ongoing procurement |
| 1/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 21 | 1.2 | $714.67 | $643.20 | Yes | Operations | Procurement Management-Revised FOMB response letter for ongoing procurement |
| 1/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 12 | 0.8 | $476.45 | $428.80 | Yes | Operations | Internal Conference Call Participation-Participated in PMO meeting with legal advisors regarding current needs |
| 1/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 12 | 0.6 | $357.34 | $321.60 | Yes | Operations | Internal Conference Call Participation-Participated in Weekly PREPA PMO Advisors call |
| 1/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 12 | 2.3 | $1,369.79 | $1,232.80 | Yes | Operations | Documentation-Reviewed Alix Partners Presentation for perspective on PREPA progress |
| 1/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 25 | 2.7 | $1,608.01 | $1,447.20 | Yes | Restoration | Documentation-Reviewed Puerto Rico 1121 Energy policy Bill for comment |
| 1/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 3.8 | $2,318.00 | $2,086.20 | Yes | Title III | Generation Plant Operations-Provide comments to Counsel regarding response to NFPG letter. |
| 1/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.7 | $427.00 | $384.30 | Yes | Transformation | Generation Plant Analysis-Prepare for Citi teleconference |
| 1/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.5 | $305.00 | $274.50 | Yes | Transformation | Generation Plant Analysis-Participate in weekly Citi teleconference to discuss CIM and financial model |
| 1/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.2 | $732.00 | $658.80 | Yes | Transformation | Generation Plant Analysis-Review draft PR Senate Bill 1121 |
| 1/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 2.1 | $1,281.00 | $1,152.90 | Yes | Transformation | Generation Plant Analysis-Coordinate reviews of Citi confidential information memorandum to address outstanding issues |
| 1/14/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 3.3 | $2,200.01 | $1,980.00 | Yes | Operations | Generation Plant Operations-review draft of CIM from Citi for comments |
| 1/14/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 4.2 | $2,800.01 | $2,520.00 | Yes | Operations | Generation Plant Operations-prepare input to response to National Finance Power Group re: Jan 8 regarding gas conversion of San Juan 5&6 includin calculations of fuel consumption/costs |
| 1/14/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 2.5 | $1,666.68 | $1,500.00 | Yes | Operations | Generation Plant Operations-review Senate Bill 1121 Energy Policy Act |
| 1/14/2019 | Puerto Rico | Pam Morin | Consultant | $416 | $374 | 44 | 0.7 | $290.89 | $261.80 | No | Title III | Fee Application-Review expense documentation for the January fee statement |
| 1/14/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 2.7 | $1,755.00 | $1,579.50 | No | Operations | Contract Management-Incorporate AMI reference interview notes #7-8 into the AMI RFQI summary matrix |
| 1/14/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 2.4 | $1,560.00 | $1,404.00 | No | Operations | Contract Management-Incorporate written responses to AMI RFQI references questionnaires into AMI tracking matrix |
| 1/14/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.5 | $325.00 | $292.50 | No | Operations | Contract Management-Mtg prep re: AMR RFQI scoring committee |
| 1/14/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.8 | $1,170.00 | $1,053.00 | No | Operations | Contract Management-AMR RFQI scoring committee teleconference |
| 1/14/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 7 | 1.1 | $366.66 | $330.00 | Yes | Title III | Fee Application-Conference call with FEP/legal to discuss government receivables |
| 1/14/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 10 | 1.6 | $533.33 | $480.00 | Yes | Operations | Permanent Work – T&D-Analyzed report on Vegetation Management Action Plan |
| 1/14/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 10 | 2.3 | $766.66 | $690.00 | Yes | Operations | Permanent Work – T&D-Created presentation that explains Vegetation Management Action Plan |
| 1/14/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 35 | 1.1 | $366.66 | $330.00 | Yes | Operations | Court Filings and Related Documents-Reviewed FEP members comments on PR Senate Bill 1121 |
| 1/14/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 1.2 | $400.00 | $360.00 | Yes | Operations | Renewable Generation Initiatives-Discussion with FEP member on the how to proceed with Renewable PPOA renegotiations |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|------|---------|----------|-------|------|---------|--------|-------|------|---------|---------|-----------|-----------|
| 1/14/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 1.1 | $366.66 | $330.00 | Yes | Operations | Renewable Generation Initiatives-Communication with PPOA holders regarding questions about the status of PPOA renegotiations |
| 1/14/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 2.6 | $1,768.00 | $1,591.20 | Yes | Operations | Distribution Operations-Reviewing Declaration regarding PREPA performance |
| 1/14/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 1.3 | $884.00 | $795.60 | Yes | Operations | Fuel Commodity Analysis-Reviewing Fuel RFP for accuracy |
| 1/14/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 1.9 | $1,292.00 | $1,162.80 | Yes | Operations | Fuel Commodity Analysis-Continuing with review of Fuel RFP |
| 1/14/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.3 | $884.00 | $795.60 | Yes | Transformation | Operations and Maintenance Cost Analysis-Reviewing CIM |
| 1/14/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.9 | $612.00 | $550.80 | Yes | Transformation | Operations and Maintenance Cost Analysis-Weekly CIM meeting regarding transformation |
| 1/14/2019 | Puerto Rico | Pam Morin | Consultant | $416 | $374 | 44 | 0.4 | $166.22 | $149.60 | No | Title III | Fee Application-Prepare February Budget |
| 1/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 17 | 4.1 | $3,835.80 | $3,452.20 | Yes | Transformation | Generation Asset Modeling-Review draft of IRP scenarios |
| 1/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 5 | 2.3 | $2,151.79 | $1,936.60 | Yes | Title III | Cash Flow Analysis-Govt receivables strategy development. |
| 1/14/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.8 | $1,170.00 | $1,053.00 | Yes | Operations | Business Process Improvement Initiatives-Analyze generation fuel cost sensitivity scenarios |
| 1/14/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 25 | 1.2 | $780.00 | $702.00 | Yes | Transformation | Generation Plant Analysis-Review draft responses to FOMB requests for information |
| 1/14/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 25 | 1.1 | $715.00 | $643.50 | Yes | Transformation | Generation Plant Operations-Review updated draft confidential information memo regarding transformation |
| 1/14/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 11 | 1.1 | $715.00 | $643.50 | Yes | Title III | Documentation-Review draft correspondence related to Title III litigation |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.8 | $476.45 | $428.80 | Yes | Title III | Recurring Financial Reports-Updated Generation Status weekly creditor report |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.7 | $416.89 | $375.20 | Yes | Title III | Recurring Financial Reports-Updated Grid Status weekly creditor report |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | Yes | Restoration | Data and Documents Management-Attended OCPC weekly update meeting |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.6 | $952.90 | $857.60 | Yes | Restoration | Data and Documents Management-Attended MPMT weekly Tag Up meeting |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 21 | 1.9 | $1,131.56 | $1,018.40 | Yes | Restoration | Data and Documents Management-Updated Procurement Dashboard and Tracker |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 21 | 2.4 | $1,429.34 | $1,286.40 | Yes | Operations | Cost Analysis-Created Comparative Cost Analysis spreadsheet for the Battery Energy Storage Systems RFP |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.6 | $357.34 | $321.60 | Yes | Title III | Recurring Financial Reports-Coordinated data collection for the cash flow and bank account listing weekly creditor report |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.7 | $416.89 | $375.20 | Yes | Restoration | Data and Documents Management-Researched Vegetation Management Budget and Available funding |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 21 | 0.7 | $416.89 | $375.20 | Yes | Operations | Cost Analysis-Edited Comparative Cost Analysis spreadsheet for the BESS RFP |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 7 | 0.7 | $595.00 | $535.50 | No | Operations | Business Customer Analysis-Complete final changes to the Commonwealth Loan monthly reporting package |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 5 | 0.8 | $680.00 | $612.00 | No | Operations | Cash Flow Analysis-Determine tactical cash management strategies based on current cash position |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 16 | 1.4 | $1,190.00 | $1,071.00 | No | Title III | Generation Plant Analysis-Develop the weekly generation report required under the terms of the Commonwealth Loan |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 19 | 0.3 | $255.00 | $229.50 | No | Operations | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura staff related to current insurance initiatives |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 39 | 0.3 | $255.00 | $229.50 | No | Title III | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with a creditor representative to answer various posed queries |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 6 | 1.2 | $1,020.00 | $918.00 | No | Title III | Cash Flow Analysis-Develop a reconciliation of actual weekly cash activity to the latest forecast |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 1.0 | $850.00 | $765.00 | No | Operations | Custom Operating Reports-Create update file for restoration cash flow actuals and expectations |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 30 | 0.6 | $510.00 | $459.00 | No | Title III | Data Request Response Preparation-Analyze the draft August fiscal plan privilege log pursuant to a request from O'Melveny |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 30 | 1.6 | $1,360.00 | $1,224.00 | No | Title III | Documentation-Review the data room related to the potential privatization process |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 1.0 | $850.00 | $765.00 | No | Title III | Recurring Operating Reports-Execute the initial work on weekly reporting requirements for the Commonwealth Loan |
| 1/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.3 | $774.23 | $696.80 | Yes | Restoration | Permanent Work – Scoping-Meeting with ICF to discuss damage assessment process |
| 1/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.9 | $536.00 | $482.40 | Yes | Restoration | 199 - n/a: General PW Related-Meeting with PREPA to discuss continued FEMA PW emergency work efforts |
| 1/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 1.2 | $714.67 | $643.20 | Yes | Title III | Data Request Response Preparation-Pull data on Subpoena request for communication request and document request |
| 1/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.7 | $1,012.45 | $911.20 | Yes | Restoration | Permanent Work – Scoping-Draft damage assessment presentation to plan for permanent work PWs |
| 1/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 3 | 2.1 | $1,250.68 | $1,125.60 | Yes | Title III | Recurring Financial Reports-Updated All Files for Creditor Materials |
| 1/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 21 | 1.0 | $595.56 | $536.00 | Yes | Operations | Procurement Management-Participated in MPMT Tagup regarding procurement process |
| 1/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 21 | 1.4 | $833.78 | $750.40 | Yes | Operations | Procurement Management-Updated FOMB response Documents and circulated for review |
| 1/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 11 | 0.7 | $416.89 | $375.20 | Yes | Title III | Internal Conference Call Participation-Participated in call with other advisors regarding Energy Policy Bill 1121 |
| 1/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 25 | 1.9 | $1,131.56 | $1,018.40 | Yes | Operations | Documentation-Revised PREPA General Overview deck |
| 1/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 14 | 1.6 | $952.90 | $857.60 | Yes | Operations | Internal Conference Call Participation-Met with team and reviewed priorities and news |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.7 | $427.00 | $384.30 | Yes | Transformation | Generation Plant Analysis-Prepare for Siemens Integrated Resource Plan weekly meeting. |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 0.9 | $549.00 | $494.10 | Yes | Title III | Generation Plant Operations-Provide additional comments to NPFG response for counsel |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.2 | $732.00 | $658.80 | Yes | Transformation | Generation Plant Analysis-Participate in weekly Integrated Resource Plan weekly meeting regarding generation results |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.1 | $671.00 | $603.90 | Yes | Transformation | Generation Plant Operations-Follow-up regarding generation resource options in the north |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.8 | $1,098.00 | $988.20 | Yes | Transformation | Generation Plant Analysis-Participate in transmission meeting related to the integrated resource plan |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 2.7 | $1,647.00 | $1,482.30 | Yes | Transformation | Generation Plant Operations-Assist PREPA management with optimization of Energy System Modernization plan modeling |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.7 | $1,037.00 | $933.30 | Yes | Operations | Generation Plant Operations-Review emissions scenarios and control options with Mitsubishi for San Juan Units 5 & 6 |
| 1/15/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.5 | $1,000.01 | $900.00 | Yes | Operations | Generation Plant Operations-IRP update discussions with Citi and Siemens |
| 1/15/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 3.9 | $2,600.01 | $2,340.00 | Yes | Operations | Generation Plant Operations-Review of Energy Storage proposals to P3 at the request of PREPA Planning Director |
| 1/15/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 2.1 | $1,400.01 | $1,260.00 | Yes | Operations | Generation Plant Operations-Follow up call with Siemens and PREPA regarding status of IRP |
| 1/15/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 2.7 | $1,800.01 | $1,620.00 | Yes | Operations | Generation Plant Operations-cost of fuel data search to support fuel calculations for San Juan 5&6 gas conversion for FOMB request |
| 1/15/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 3.3 | $2,145.00 | $1,930.50 | No | Operations | Retail Rate Analysis-Update fuel & purchase power closing database with draft December close files from PREPA Finance |
| 1/15/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 2.3 | $1,495.00 | $1,345.50 | No | Operations | Retail Rate Analysis-Update generation reconciliation analysis with December fuel report |
| 1/15/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.4 | $260.00 | $234.00 | No | Operations | Contract Management-Mtg prep re: AMI reference interview #9 |
| 1/15/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.3 | $845.00 | $760.50 | No | Operations | Contract Management-AMI reference interview #9 |
| 1/15/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.8 | $520.00 | $468.00 | No | Operations | Retail Rate Analysis-Memo to PREPA Finance re: draft December FAC/PPAC closing review findings |
| 1/15/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 3 | 1.8 | $599.99 | $540.00 | yes | operations | Custom Operating Reports-Analyzed creditor meeting materials for important updates to add to the weekly update |
| 1/15/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 71 | 1.6 | $533.33 | $480.00 | yes | operations | Custom Operating Reports-Analyzed Procurement tracker for important updates on procurements |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 2.3 | $1,564.00 | $1,407.60 | Yes | Restoration | Transmission Infrastructure Improvements-Working on the transmission portion of DDD cost estimate |
| 1/15/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 2.9 | $1,972.00 | $1,774.80 | Yes | Restoration | Distribution Infrastructure Improvements-Working on the distribution portion of DDD cost estimate |
| 1/15/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.7 | $476.00 | $428.40 | Yes | Transformation | Operations and Maintenance Cost Analysis-Continuing with review of T&D part of CIM |
| 1/15/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 2.2 | $1,496.00 | $1,346.40 | Yes | Transformation | Distribution Infrastructure Improvements-Meeting with PREPA staff and ICF re: funding for T&D |
| 1/15/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.7 | $476.00 | $428.40 | Yes | Transformation | Transmission Infrastructure Improvements-Meeting to hear status of proposed Energy Management System |
| 1/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 35 | 1.2 | $1,122.67 | $1,010.40 | Yes | Transformation | Documentation-Review Senate bill 1121 |
| 1/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 3 | 0.6 | $561.34 | $505.20 | Yes | Operations | Business Process Improvement Initiatives-Prepa scope and coordination review |
| 1/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 16 | 0.6 | $561.34 | $505.20 | Yes | Transformation | Generation Plant Operations-Status discussion of SI 5/6 |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.4 | $260.00 | $234.00 | Yes | Restoration | Emergency Restoration – Contract Management-Discuss restoration contract payment matter with PREPA legal advisor |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.9 | $1,235.00 | $1,111.50 | Yes | Restoration | Permanent Work – Scoping-Discuss status of energy sector damage assessments with COR3 staff |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.2 | $780.00 | $702.00 | Yes | Restoration | Emergency Restoration – General-Review status of category B project worksheet obligated funding |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 2.3 | $1,495.00 | $1,345.50 | Yes | Operations | Business Process Improvement Initiatives-Review updated draft Integrated resource plan findings from PrepaC™s planning consultant |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.9 | $585.00 | $526.50 | Yes | Operations | Business Process Improvement Initiatives-Analyze potential fuel savings talented to diesel to natural gas switching |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.6 | $390.00 | $351.00 | Yes | Operations | Business Process Improvement Initiatives-Review draft Puerto Rico legislation |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 1.1 | $715.00 | $643.50 | Yes | Operations | Procurement Development-Review status of ongoing major procurement RFP processes |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 25 | 3.2 | $2,080.00 | $1,872.00 | Yes | Transformation | Generation Plant Operations-Review battery storage proposals related to P3 procurement |
| 1/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.6 | $357.34 | $321.60 | Yes | Title III | Recurring Financial Reports-Updated Grid Status weekly creditor report |
| 1/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.4 | $238.22 | $214.40 | Yes | Title III | Recurring Financial Reports-Updated Generation weekly creditor report |
| 1/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.9 | $536.34 | $482.40 | Yes | Title III | Recurring Financial Reports-Created Accounts Payable |
| 1/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 21 | 1.6 | $952.90 | $857.60 | Yes | Title III | Cost Analysis-Received BESS Proposals received from 4 proponents |
| 1/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 2.6 | $1,548.46 | $1,393.60 | Yes | Title III | Recurring Financial Reports-Coordinated data collection for the weekly creditor reporting package with Ankura team |
| 1/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 21 | 3.4 | $2,024.90 | $1,822.40 | Yes | Operations | Cost Analysis-Updated Comparative Cost Analysis for the BESS RFP |
| 1/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 25 | 1.1 | $935.00 | $841.50 | No | Title III | Distribution Operations-Edit and comment on the draft additional points required for Senate bill 1121 to reflect reasonability |
| 1/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 2.0 | $1,700.00 | $1,530.00 | No | Title III | Recurring Operating Reports-Develop analyses that support the weekly Commonwealth Loan reporting |
| 1/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 1.3 | $1,105.00 | $994.50 | No | Title III | Recurring Operating Reports-Evaluate the generation activities for the past week in order to create the weekly FOMB reporting |
| 1/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 7 | 3.8 | $3,230.00 | $2,907.00 | No | Title III | Business Customer Analysis-Begin the update of the counterparty specific accounts receivable analysis for the end of December |
| 1/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 2.3 | $1,369.79 | $1,232.80 | Yes | Title III | Data Request Response Preparation-Pull data on Subpoena request for communication request and document request |
| 1/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.6 | $952.90 | $857.60 | Yes | Restoration | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with Cobra and PREPA to review current contract and original contract invoicing |
| 1/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 6 | 0.8 | $476.45 | $428.80 | Yes | Operations | Cash Flow Analysis-Review with PREPA financial terms and issues with contractor invoices and advisor invoices |
| 1/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 52 | 0.9 | $536.00 | $482.40 | Yes | Restoration | Permanent Work – T&D-Drafting of a presentation for treasury and PR government showing proposal to obtain data for the damage assessment reports |
| 1/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 21 | 1.4 | $833.78 | $750.40 | Yes | Operations | Documentation-Discussion follow up on the billing and contract of advisors and contractors to determine necessary documentation for invoice processing |
| 1/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.1 | $655.12 | $589.60 | Yes | Restoration | 199 - n/a: General PW Related-Follow up on documentation and details needed for PW creation for MEC contractors |
| 1/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 2.7 | $1,608.01 | $1,447.20 | Yes | Operations | Generation Plant Operations-Heat Rate Research and Development |
| 1/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 3 | 3.0 | $1,786.68 | $1,608.00 | Yes | Title III | Custom Financial Reports-DIP Reporting File creation for monthly Debtor in Possession Reporting |
| 1/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 25 | 0.7 | $416.89 | $375.20 | Yes | Operations | Documentation-Consolidation of Presentations in one singular file |
| 1/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 25 | 2.4 | $1,429.34 | $1,286.40 | Yes | Operations | Procurement Management-Walk through of current procurement documents and status |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 0.4 | $244.00 | $219.60 | Yes | Title III | Generation Plant Operations-Review PREPA Fuel comments to NPFG Response |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.9 | $1,159.00 | $1,043.10 | Yes | Transformation | Generation Plant Analysis-Preparation for FOMB fuel procurement meeting. |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 2.2 | $1,342.00 | $1,207.80 | Yes | Operations | Environmental Initiatives-Meeting regarding environmental controls at eco electrica |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.7 | $1,037.00 | $933.30 | Yes | Operations | Field Inspections-Review Eco Electrica Power Operations |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 2.5 | $1,525.00 | $1,372.50 | Yes | Operations | Field Inspections-Review LNG operations and infrastructure for Costa Sur |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 43 | 1.0 | $610.00 | $549.00 | Yes | Transformation | Environmental Initiatives-Participate in meeting with FOMB and McKinsey |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.3 | $793.00 | $713.70 | Yes | Operations | Environmental Initiatives-Discussions with PREPA staff and engineering regarding catalytic control systems |
| 1/16/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 3.7 | $2,466.68 | $2,220.00 | Yes | Operations | Generation Plant Operations-Review TESLA P3 Energy Storage proposal for bid notes supporting cost comparison input to bid analysis |
| 1/16/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 3.5 | $2,333.35 | $2,100.00 | Yes | Operations | Generation Plant Operations-Review AES P3 proposal for bid notes supporting cost comparison input to bid analysis |
| 1/16/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 3.4 | $2,266.68 | $2,040.00 | Yes | Operations | Generation Plant Operations-Review Invenergy P3 proposal for bid notes supporting cost comparison input to bid analysis |
| 1/16/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.7 | $455.00 | $409.50 | No | Operations | Retail Rate Analysis-Review PREPA Finance response re: open items for December FAC/PPAC close |
| 1/16/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.6 | $390.00 | $351.00 | No | Operations | Retail Rate Analysis-Memo to PREPA Finance re: draft December FAC/PPAC closing open items |
| 1/16/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.7 | $455.00 | $409.50 | No | Operations | Contract Management-Memo to PREPA Procurement re: AMI RFQI financial scoring sheet review |
| 1/16/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 6.4 | $4,160.00 | $3,744.00 | No | Operations | Contract Management-Work on AMI RFQI Proponent Evaluation report |
| 1/16/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 37 | 0.8 | $644.45 | $580.00 | No | Operations | Business Process Improvement Initiatives-Organize FEP efforts with upcoming meeting focused on fiscal plan operational initiatives. |
| 1/16/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 1.1 | $366.66 | $330.00 | Yes | Operations | Custom Operating Reports-Reviewed current draft of PREPA Overview presentation |
| 1/16/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 1.2 | $400.00 | $360.00 | Yes | Operations | Custom Operating Reports-Communication with FEP member on what is still needed in PREPA Overview Presentation |
| 1/16/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 2.6 | $866.66 | $780.00 | Yes | Operations | Custom Operating Reports-Worked to complete an updated draft of PREPA Overview Presentation |
| 1/16/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 1.1 | $366.66 | $330.00 | yes | operations | Renewable Generation Initiatives-Communication with PPOA holder to update them on status of PPOA renegotiations |
| 1/16/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 30 | 1.2 | $400.00 | $360.00 | Yes | Operations | Custom Operating Reports-Reviewed PREPA 2018 Fiscal Plan presentation for relevant information to add to the PREPA Overview Presentation |
| 1/16/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 1.1 | $366.66 | $330.00 | Yes | Operations | Renewable Generation Initiatives-Analyzed letter from SOLANER to executive director to understand the status of their PPOA |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.2 | $816.00 | $734.40 | Yes | Restoration | Distribution Infrastructure Improvements-Developing example of requirements for distribution system DDD |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.6 | $408.00 | $367.20 | Yes | Restoration | Distribution Infrastructure Improvements-Meeting with PREPA staff regarding requirements for distribution DDD |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.9 | $612.00 | $550.80 | Yes | Restoration | Distribution Infrastructure Improvements-Revising DDD requirements for distribution lines |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.6 | $1,088.00 | $979.20 | Yes | Restoration | Distribution Infrastructure Improvements-Developing worksheet for distribution damage assessment |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 2.3 | $1,564.00 | $1,407.60 | Yes | Restoration | Distribution Infrastructure Improvements-Continuing to develop distribution damage assessment worksheet |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.4 | $272.00 | $244.80 | Yes | Restoration | Transmission Infrastructure Improvements-Reviewing the Navigant/COR3 document re: Energy Systems Master Plan |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.5 | $1,020.00 | $918.00 | Yes | Restoration | Distribution Infrastructure Improvements-Trial Run on Distribution DDD form. |
| 1/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 16 | 2.8 | $2,619.57 | $2,357.60 | Yes | Operations | Participation, Preparation & Follow-Up to Site Visits-Plant review at Eco LNG facilities. |
| 1/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 27 | 1.6 | $1,496.90 | $1,347.20 | Yes | Transformation | Fuel Commodity Analysis-Discussion of technical issues around LNG procurement and delivery |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.6 | $1,040.00 | $936.00 | Yes | Restoration | Permanent Work – Scoping-Analyze damage description and dimension documentation required for FEMA funding process |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.7 | $455.00 | $409.50 | Yes | Restoration | Permanent Work – Scoping-Discuss next steps regarding system damage assessments with disaster funding management office |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 2.7 | $1,755.00 | $1,579.50 | Yes | Restoration | Permanent Work – Scoping-Meeting with COR3 representatives to discuss project formulation processes |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.1 | $715.00 | $643.50 | Yes | Operations | Business Process Improvement Initiatives-Analyze FOMB requests for information regarding SJ 5&6 |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.7 | $455.00 | $409.50 | Yes | Operations | Business Process Improvement Initiatives-Discuss FOMB questions regarding San Juan 5&6 with FOMB Advisors and PREPA Staff |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 25 | 1.7 | $1,105.00 | $994.50 | Yes | Transformation | Generation Plant Analysis-Analyze cost components of current consolidated draft of ESM roadmap document |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 25 | 1.8 | $1,170.00 | $1,053.00 | Yes | Transformation | Generation Plant Analysis-Review draft energy system modernization planning documentation |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 25 | 1.5 | $975.00 | $877.50 | Yes | Transformation | Generation Plant Analysis-Prepare draft sensitivity analysis of impact of funding sources for Federal stakeholder review |
| 1/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 21 | 6.2 | $3,692.47 | $3,323.20 | Yes | Restoration | Cost Analysis-Updated Comparative Cost Analysis for the BESS RFP |
| 1/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Data and Documents Management-Attended Vegetation Management procurement meeting |
| 1/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 21 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Cost Analysis-Attended briefing with PREPA Planning to brief results  of BESS analysis |
| 1/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | Yes | Restoration | Data and Documents Management-Reviewed FOMB decision letter for the Foreman FOMB submission |
| 1/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.7 | $416.89 | $375.20 | Yes | Restoration | Data and Documents Management-Researched Vegetation Management Budget and Available funding |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 1.1 | $935.00 | $841.50 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny and Ankura personnel regarding certain attorney requests for additional historical analyses |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.4 | $340.00 | $306.00 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny personnel regarding the Fiscal Plan privilege log update for the August submission |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 7 | 2.4 | $2,040.00 | $1,836.00 | Yes | Operations | Business Customer Analysis-Create a by type of customer look at the migration of accounts receivable over the course of the past few years |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 36 | 0.5 | $425.00 | $382.50 | Yes | Operations | Operations and Maintenance Cost Analysis-Meeting with FEP personnel regarding the current status of various project work streams |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 39 | 2.4 | $2,040.00 | $1,836.00 | Yes | Operations | Documentation-Generate talking points based on specific analyses in preparation for the operational update with the Creditors Mediation team |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 16 | 1.0 | $850.00 | $765.00 | Yes | Title III | Generation Plant Analysis-Analyze generation dispatch issues in response to a detailed request for a party to the Creditors Mediation team |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.3 | $255.00 | $229.50 | Yes | Operations | Interactions, Calls & Meetings with Advisors to Debtors-Meet with Ankura personnel regarding the response to a request for additional customer data from the PMO office |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 17 | 0.5 | $425.00 | $382.50 | Yes | Operations | Generation Plant Operations-Meeting to determine and understand the likely future probabilities of procuring replacement generation for the FEMA units at Palo Seco |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.6 | $510.00 | $459.00 | Yes | Operations | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting to understand the cash flow, FEMA and operational dynamics of the system design work required for the power grid |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 5 | 0.7 | $595.00 | $535.50 | Yes | Operations | Cash Flow Analysis-Evaluate the Company's current position related to cash balances and determine appropriate near-term tactics |
| 1/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 8 | 1.7 | $1,012.45 | $911.20 | Yes | Operations | Business Process Improvement Initiatives-Discuss process for the future contact center/call center of PREPA |
| 1/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.6 | $357.34 | $321.60 | Yes | Restoration | 199 - n/a: General PW Related-Meeting with FEMA and COR3 to discuss the continued PW emergency work efforts |
| 1/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 1.2 | $714.67 | $643.20 | Yes | Title III | Data Request Response Preparation-Pull email data on Subpoena request for communication request |
| 1/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 2.1 | $1,250.68 | $1,125.60 | Yes | Title III | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 1/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 52 | 1.3 | $774.23 | $696.80 | Yes | Restoration | Permanent Work – T&D-Review schedule for the FEMA 428 required damage assessment reports in order to ensure quick deployment of support |
| 1/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.7 | $416.89 | $375.20 | Yes | Restoration | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives for the MOU companies and PREPA advisors the current pressing issues |
| 1/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 2.7 | $1,608.01 | $1,447.20 | Yes | Operations | Documentation-Reviewed Historical Vegetation Management Documentation |
| 1/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 2.3 | $1,369.79 | $1,232.80 | Yes | Operations | Data Request Response Preparation-Began development of Vegetation Management Protest Response Presentation |
| 1/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 0.7 | $416.89 | $375.20 | Yes | Operations | Data Request Response Preparation-Meeting with T&D regarding VM Protest Presentation |
| 1/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 2.9 | $1,727.12 | $1,554.40 | Yes | Operations | Data Request Response Preparation-Continued development of Vegetation Management Protest Response Presentation |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.8 | $488.00 | $439.20 | Yes | Transformation | Environmental Initiatives-Prepare for meeting with FEMA EHP and PREPA Staff |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.1 | $671.00 | $603.90 | Yes | Transformation | Environmental Initiatives-Meeting with FEMA EHP and PREPA Staff to discuss data requirements |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.3 | $793.00 | $713.70 | Yes | Operations | Generation Plant Operations-Meeting with PREPA legal counsel |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 2.8 | $1,708.00 | $1,537.20 | Yes | Operations | Environmental Initiatives-Develop action items for SJ 5 & 6 permitting |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.6 | $976.00 | $878.40 | Yes | Operations | Generation Plant Analysis-Participate in discussions regarding performance of 501F combustion turbines |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.7 | $427.00 | $384.30 | Yes | Operations | Generation Plant Analysis-Review latest IRP results for ESM Case |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.8 | $488.00 | $439.20 | Yes | Transformation | Generation Plant Analysis-Internal meeting regarding dispatch configuration |
| 1/17/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 3.8 | $2,533.35 | $2,280.00 | Yes | Operations | Generation Plant Operations-Review Power Secure  P3 proposal for bid notes supporting cost comparison input to bid analysis |
| 1/17/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 2.1 | $1,400.01 | $1,260.00 | Yes | Operations | Generation Plant Operations-CIM call with Citi to address discrepancy in availability data |
| 1/17/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.5 | $1,000.01 | $900.00 | Yes | Operations | Generation Plant Operations-Follow up to Citi on availability data |
| 1/17/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 2.0 | $1,333.34 | $1,200.00 | Yes | Operations | Generation Plant Operations-prepare comparison of bids for Energy storage |
| 1/17/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.2 | $800.00 | $720.00 | Yes | Operations | Generation Plant Operations-Meeting w PREPA Planning Director to discuss findings on P3 Energy Storage bids |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.8 | $1,170.00 | $1,053.00 | No | Operations | Contract Management-Work on AMI RFQI Proponent Evaluation report |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.1 | $65.00 | $58.50 | No | Operations | Contract Management-Memo to PREPA Procurement re: transmittal of draft AMI RFQI report |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.6 | $390.00 | $351.00 | No | Operations | Contract Management-Final review of the AMI RFQI scoring file |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.1 | $65.00 | $58.50 | No | Operations | Contract Management-Memo to PREPA Procurement re: transmittal of AMI RFQI scoring file |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.6 | $390.00 | $351.00 | No | Operations | Retail Rate Analysis-Discuss w/ staff re: FAC Working Group process improvements |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 8 | 0.1 | $65.00 | $58.50 | No | Operations | Business Process Improvement Initiatives-Discussion w/ staff re: call center RFP characteristics |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.7 | $455.00 | $409.50 | No | Transformation | Disclosure Statement-Mtg prep CIM review |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.6 | $390.00 | $351.00 | No | Transformation | Disclosure Statement-Conf call w/ PREPA, Citi, Ankura, and staff re: CIM review |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.3 | $195.00 | $175.50 | No | Operations | Contract Management-Discuss AMI RFQI report w/ PREPA Procurement staff |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.8 | $1,170.00 | $1,053.00 | No | Operations | Contract Management-Edit AMI RFQI report to reflect suggestions by PREPA Procurement staff |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.1 | $65.00 | $58.50 | No | Operations | Contract Management-Memo to PREPA Procurement staff re: transmittal of updated draft AMI RFQI report |
| 1/17/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 26 | 0.6 | $390.00 | $351.00 | No | Operations | Internal Conference Call Participation-Supply stack and IRP update call |
| 1/17/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 26 | 2.9 | $1,885.00 | $1,696.50 | No | Operations | Generation Plant Analysis-Revise supply stack for Citi using IRP assumptions |
| 1/17/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.8 | $266.66 | $240.00 | Yes | Operations | Contract Review-Meeting with FEP member on putting together a Contract Award Protest Process flow diagram |
| 1/17/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 0.9 | $300.00 | $270.00 | Yes | Operations | Contract Review-Communication with PREPA member regarding the contract award protest process |
| 1/17/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 30 | 2.4 | $799.99 | $720.00 | Yes | Operations | Contract Review-Analyzed Act 38 of 2017 that explains the contract award protest process |
| 1/17/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 30 | 2.7 | $899.99 | $810.00 | Yes | Operations | Contract Review-Drafted a timeline of the contract award protest process |
| 1/17/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 30 | 0.9 | $300.00 | $270.00 | Yes | Operations | Contract Review-Reviewed contract award protest process with FEP member |
| 1/17/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 0.8 | $266.66 | $240.00 | yes | Operations | Contract Review-Communication with PREPA member with further questions regarding the contract award protest process |
| 1/17/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.4 | $952.00 | $856.80 | Yes | Restoration | Distribution Infrastructure Improvements-Additional notations and cleanup of Distribution Damage form |
| 1/17/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.5 | $1,020.00 | $918.00 | Yes | Transformation | Transmission Infrastructure Improvements-Reviewing and commenting on T&D portion of CIM |
| 1/17/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.2 | $816.00 | $734.40 | Yes | Restoration | Distribution Infrastructure Improvements-Working on improvements and additions to Distribution damage rept's |
| 1/17/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 16 | 2.0 | $1,360.00 | $1,224.00 | Yes | Operations | Generation Plant Operations-Studying the historical data of all PREPA generation plants |
| 1/17/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.0 | $680.00 | $612.00 | Yes | Transformation | Transmission Infrastructure Improvements-Meeting with Citi, FEP, Ankura re CIM |
| 1/17/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.3 | $884.00 | $795.60 | Yes | Transformation | Transmission Infrastructure Improvements-Reviewing PREPA operating statistics for comparison to CIM |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.8 | $1,170.00 | $1,053.00 | Yes | Restoration | Permanent Work – Generation-Review draft statement of work for Vieques microgrid generation project for submission to FEMA |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.6 | $1,040.00 | $936.00 | Yes | Restoration | Permanent Work – Generation-Review draft statement of work for Vieques microgrid generation project for submission to FEMA |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.9 | $585.00 | $526.50 | Yes | Restoration | Permanent Work – Scoping-Meeting to discuss permanent work priority projects with PREPA and technical advisors |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.2 | $780.00 | $702.00 | Yes | Restoration | Permanent Work – Generation-Review alternatives to fund development of thirty percent design documentation as part of project formulation for Vieques generation project |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 2.6 | $1,690.00 | $1,521.00 | Yes | Operations | Procurement Development-Review call center procurements with RPEPA staff and advisors |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 2.2 | $1,430.00 | $1,287.00 | Yes | Operations | Procurement Development-Discuss strategic procurements with PREPA management team |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.4 | $260.00 | $234.00 | Yes | Operations | Business Process Improvement Initiatives-Discuss follow-up to FOMB requests for information with PREPA legal advisors |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 25 | 1.0 | $650.00 | $585.00 | Yes | Transformation | Generation Plant Analysis-Review updates to draft confidential information memorandum |
| 1/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 21 | 2.9 | $1,727.12 | $1,554.40 | Yes | Operations | Cost Analysis-Updated Comparative Cost Analysis for the BESS RFP |
| 1/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.9 | $536.00 | $482.40 | Yes | Restoration | Data and Documents Management–Reviewed Culebra Power Plant FEMA justification |
| 1/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 8 | 0.4 | $238.22 | $214.40 | Yes | Operations | Business Process Improvement Initiatives-Reviewed Floor Amendment to Cap Electricity Rates Article |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 16 | 0.5 | $425.00 | $382.50 | Yes | Title III | Generation Plant Analysis-Meeting regarding the details on generation activities that are included in the Privatization CIM |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 1.0 | $850.00 | $765.00 | Yes | Operations | Fuel Commodity Analysis-Develop talking points for an update and status conversation with the PREPA PMO office |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 1.0 | $850.00 | $765.00 | Yes | Operations | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the head of the PREPA PMO office related to various open issues and projects |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 39 | 0.4 | $340.00 | $306.00 | Yes | Title III | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team related to an operational update on all aspects of PREPA |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 24 | 0.7 | $595.00 | $535.50 | Yes | Operations | Transmission Infrastructure Improvements-Meeting to discuss system grid improvements related to hurricane and banding work for the Transmission system |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.1 | $85.00 | $76.50 | Yes | Operations | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King and Spaulding personnel related to a potential adjustment to the EcoElectrica contract |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 2.8 | $2,380.00 | $2,142.00 | Yes | Operations | Fuel Commodity Analysis-Gather information and analyze historical data related to the pricing of diesel and Bunker C fuel oil |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 30 | 1.5 | $1,275.00 | $1,147.50 | Yes | Title III | Data Request Response Preparation-Update the August 2018 Fiscal Plan privilege log and transmit to O'Melveny attorneys |
| 1/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.3 | $774.23 | $696.80 | Yes | Restoration | Permanent Work – Scoping-Meeting with COR3 and PREPA to discuss damage assessments and next steps for permanent work |
| 1/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 1.1 | $655.12 | $589.60 | Yes | Title III | Data Request Response Preparation-Pull email data on Subpoena request for communication request |
| 1/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 8 | 1.9 | $1,131.56 | $1,018.40 | Yes | Operations | Business Process Improvement Initiatives-Assessment of Work Plan 180 customer service, retirements and real estate initiatives |
| 1/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 16 | 2.1 | $1,250.68 | $1,125.60 | Yes | Restoration | Generation Infrastructure Improvements-Document production for COR3 for Culebra generation units PW formation |
| 1/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 6 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Documentation-Assessment of the written justification for contractor work completed on island |
| 1/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.1 | $655.12 | $589.60 | Yes | Restoration | Permanent Work – General-Discussion the process for inspecting all T&D for the DDD reports for FEMA 428 |
| 1/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 23 | 1.2 | $714.67 | $643.20 | Yes | Operations | Procurement Management-Review of Call Center RFP Documents |
| 1/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.6 | $976.00 | $878.40 | Yes | Operations | Generation Plant Analysis-Review Battery Energy Storage System Proposals |
| 1/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 11 | 1.7 | $1,037.00 | $933.30 | Yes | Operations | Generation Plant Analysis-Participate in meeting at P3 office regarding BESS, Hydro, and Peaker RFPs |
| 1/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 2.3 | $1,403.00 | $1,262.70 | Yes | Operations | Environmental Initiatives-Internal correspondence with PREPA environmental team |
| 1/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.8 | $488.00 | $439.20 | Yes | Operations | Environmental Initiatives-Assist with Coordination for Infrastructure Authorization at San Juan Power Plant |
| 1/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.2 | $732.00 | $658.80 | Yes | Operations | Generation Plant Analysis-Assist with presentation on grid resiliency |
| 1/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.8 | $488.00 | $439.20 | Yes | Transformation | Generation Plant Analysis-Initial review of IRP framework documents |
| 1/18/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 2.5 | $1,666.68 | $1,500.00 | Yes | Operations | Generation Plant Operations-Prepare draft comments to comparison of Energy Storage bids for meeting w P3 and evaluation team |
| 1/18/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 2.2 | $1,466.67 | $1,320.00 | Yes | Operations | Generation Plant Operations-meeting w P3 to discuss Energy Storage bids |
| 1/18/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 2.3 | $1,533.34 | $1,380.00 | Yes | Operations | Generation Plant Operations-Prepare questions for bidders of Energy Storage RFP to be sent to bidders by P3 |
| 1/18/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 3.4 | $2,266.68 | $2,040.00 | Yes | Operations | Generation Plant Operations-prepare basis for input to generation stack for Citi CIM |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.3 | $195.00 | $175.50 | No | Operations | Contract Management-Memo to PREPA Procurement re: requested redlines of draft AMI RFQI report |
| 1/18/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.3 | $195.00 | $175.50 | No | Operations | Contract Management-Memo to PREPA Procurement re: status of financial scoring of AMI RFQI respondent financial statements |
| 1/18/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.7 | $1,105.00 | $994.50 | No | Operations | Contract Management-Edit AMI RFQI report to reflect suggestions by PREPA Procurement staff |
| 1/18/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.1 | $65.00 | $58.50 | No | Operations | Contract Management-Review PREPA Procurement transmitting latest AMI RFQI report draft |
| 1/18/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.3 | $195.00 | $175.50 | No | Operations | Contract Management-Review PREPA Procurement forward of the AMI RFQI respondent financial metrics from Finance |
| 1/18/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.3 | $195.00 | $175.50 | No | Operations | Contract Management-Memo to PREPA Procurement re: outstanding issues regarding financial metric scoring of AMI RFQI respondents |
| 1/18/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.8 | $544.00 | $489.60 | Yes | Transformation | Transmission Infrastructure Improvements-Reading/answering emails regarding CIM |
| 1/18/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 16 | 0.9 | $612.00 | $550.80 | Yes | Transformation | Generation Plant Operations-Reviewing Generation capacity analysis |
| 1/18/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.6 | $1,088.00 | $979.20 | Yes | Transformation | Transmission Infrastructure Improvements-Developing slides for micro-mini grid presentation |
| 1/18/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.5 | $1,020.00 | $918.00 | Yes | Restoration | Distribution Infrastructure Improvements-Mtg. with COR3, Navigant, PREPA, re: how to proceed with damage assmt |
| 1/18/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.8 | $544.00 | $489.60 | Yes | Restoration | Contract Review-Discussion with staff regarding 115 kV lines still out of service |
| 1/18/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 2.1 | $1,428.00 | $1,285.20 | Yes | Transformation | Transmission Operations-Review/edit of latest vegetation management RFP |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.0 | $650.00 | $585.00 | Yes | Restoration | Permanent Work – Scoping-Meeting with PREPA and COR3 staff to discuss approach to damage assessments data collection and analysis |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.6 | $1,040.00 | $936.00 | Yes | Restoration | Emergency Restoration – Contract Management-Review Whitefish PW matters |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.4 | $260.00 | $234.00 | Yes | Restoration | Emergency Restoration – Contract Management-Discuss PREPA restoration contract matters with external counsel |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.4 | $910.00 | $819.00 | Yes | Operations | Business Process Improvement Initiatives-Analyze estimated historical fuel pricing spreads based on stateside commodity indices |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.3 | $845.00 | $760.50 | Yes | Operations | Business Process Improvement Initiatives-Review draft testimony filings prepared by PREPA external regulatory counsel |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.9 | $585.00 | $526.50 | Yes | Operations | Business Process Improvement Initiatives-Review draft responses to addition FOMB inquiries regarding draft San Juan Fuel Contract |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 25 | 0.6 | $390.00 | $351.00 | Yes | Transformation | Transmission Infrastructure Improvements-Review draft summaries of historical T&D key performance metrics |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 16 | 2.1 | $1,365.00 | $1,228.50 | Yes | Transformation | Generation Plant Analysis-Review analysis of proposed generation plans |
| 1/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 2.3 | $1,403.00 | $1,262.70 | No | Title III | Environmental Initiatives-Review Todd's testimony regarding relief from automatic stay at request of counsel |
| 1/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 22 | 2.3 | $1,369.79 | $1,232.80 | Yes | Operations | Fuel Commodity Analysis-Created fuel comparison file for Delivered Fuels vs Indices |
| 1/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.1 | $671.00 | $603.90 | No | Transformation | Generation Plant Analysis-Internal correspondence regarding IRP submittal and participant roles |
| 1/20/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 0.8 | $533.34 | $480.00 | No | Operations | Generation Plant Operations-review Mayaguez Project Improvements from PREPA |
| 1/20/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.3 | $866.67 | $780.00 | No | Operations | Generation Plant Operations-comment to FEP PM regarding Electrical System talking points discussions for PREPA |
| 1/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 2.3 | $1,495.00 | $1,345.50 | Yes | Operations | Business Process Improvement Initiatives-Provide comments to PREPA management regarding draft energy system master plan |
| 1/21/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 2.4 | $1,632.00 | $1,468.80 | Yes | Transformation | Distribution Infrastructure Improvements-Reviewing RFP for T&D concessionaire |
| 1/21/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 1.8 | $1,224.00 | $1,101.60 | Yes | Transformation | Distribution Infrastructure Improvements-Discussing Vegetation Management path forward with FEP personnel |
| 1/21/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 2.3 | $1,564.00 | $1,407.60 | Yes | Transformation | Transmission Infrastructure Improvements-Review RFP for T&D concessionaire |
| 1/21/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 2.1 | $1,428.00 | $1,285.20 | Yes | Transformation | Distribution Infrastructure Improvements-Reviewing Term Sheet for concessionaire |
| 1/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 21 | 3.3 | $1,965.35 | $1,768.80 | No | Operations | Cost Analysis-Updated Comparative Cost Analysis for BESS proposal |
| 1/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | No | Restoration | Data and Documents Management-Reviewed OCPC Docket for Outstanding items |
| 1/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | No | Restoration | Data and Documents Management-Reviewed OCPC RFI Listing for Outstanding requests for OCPC |
| 1/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 0.4 | $340.00 | $306.00 | Yes | Operations | Fuel Commodity Analysis-Analyze initial offer terms received from Freepoint for a potential extension of the Bunker C supply agreement |
| 1/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 7 | 6.7 | $5,695.00 | $5,125.50 | Yes | Operations | Business Customer Analysis-Update the government receivable data summary created from specific counterpart data for billings and receipts |
| 1/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 1.5 | $1,275.00 | $1,147.50 | Yes | Title III | Contract Analysis & Evaluation-Derive calculative analysis for potential settlement scenarios on the EcoElectric contract related to capacity compensation |
| 1/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 31 | 0.8 | $476.45 | $428.80 | Yes | Title III | Documentation-Tracking resources on the island for quality control |
| 1/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 2.8 | $1,667.57 | $1,500.80 | Yes | Title III | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 1/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 21 | 1.7 | $1,012.45 | $911.20 | Yes | Operations | Documentation-Review of the billing and contracts of advisors and contractors to determine necessary documentation for invoice processing |
| 1/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 26 | 1.9 | $1,131.56 | $1,018.40 | Yes | Restoration | Permanent Work – Scoping-Review Energy System Master plan from Navigant for the strategy of power on the island |
| 1/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 27 | 0.9 | $536.00 | $482.40 | Yes | Operations | Procurement Review-Assessment of contracting documents for procurement compliance |
| 1/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 22 | 0.4 | $238.22 | $214.40 | Yes | Operations | Fuel Commodity Analysis-Finished up fuel analysis for comparing relationship of delivered fuels to indices |
| 1/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 2.3 | $1,369.79 | $1,232.80 | Yes | Operations | Cost Analysis-Discussions with team regarding vegetation management |
| 1/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 3.4 | $2,024.90 | $1,822.40 | Yes | Operations | Documentation-Revision of Vegetation Management presentation to respond to protest |
| 1/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.3 | $793.00 | $713.70 | No | Operations | Environmental Compliance-PREPA initiatives coordination with Sargent & Lundy |
| 1/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 2.6 | $1,586.00 | $1,427.40 | No | Transformation | Generation Plant Analysis-Review initial draft of IRP submittal |
| 1/21/2019 | Puerto Rico | Pam Morin | Consultant | $416 | $374 | 44 | 0.7 | $290.89 | $261.80 | No | Title III | Fee Application-Review expense documentation for the fee statement |
| 1/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 3.8 | $3,230.00 | $2,907.00 | Yes | Operations | Generation Plant Analysis-Reviewed Draft of Siemens Integrated Resource Plan |
| 1/21/2019 | Puerto Rico | Ronald Evans | Director | $850 | $585 | 13 | 1.0 | $845.00 | $760.50 | Yes | Operations | Distribution Operations-Met with FEP operations to discuss status of PREPA's VM program. |
| 1/21/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 2.6 | $1,690.00 | $1,521.00 | Yes | Operations | Distribution Operations-Started review of PREPA vegetation management draft RFP. |
| 1/21/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 1.1 | $715.00 | $643.50 | Yes | Operations | Distribution Operations-Met with FEP employees to review presentation comparing outsource/insource VM program. |
| 1/21/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 1.5 | $975.00 | $877.50 | Yes | Operations | Distribution Operations-Continued review of PREPA vegetation management draft RFP. |
| 1/21/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 25 | 2.1 | $1,365.00 | $1,228.50 | No | Operations | Data and Documents Management-Review first draft of IRP report |
| 1/21/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 3.6 | $2,340.00 | $2,106.00 | No | Operations | Retail Rate Analysis-Draft meeting agenda for FAC Working Group planning discussion |
| 1/21/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.2 | $130.00 | $117.00 | No | Operations | Retail Rate Analysis-Draft FAC process improvements proposals |
| 1/21/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 1.1 | $715.00 | $643.50 | No | Operations | Retail Rate Analysis-Memo to staff re: FACWG process improvements meeting |
| 1/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 25 | 1.2 | $1,122.67 | $1,010.40 | Yes | Transformation | Generation Infrastructure Improvements-Review section 8 of the IRP |
| 1/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 24 | 3.9 | $3,648.68 | $3,283.80 | Yes | Transformation | Generation Infrastructure Improvements-Review market analytics of scenarios from the IRP |
| 1/21/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.1 | $733.34 | $660.00 | No | Operations | Generation Plant Operations-review BESS questions to bidders as provided by Cleary |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/21/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.6 | $1,066.67 | $960.00 | No | Operations | Generation Plant Operations-review for discussions w FEP analyst the latest spread sheet for comparison alternate bids for BESS from P3 |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.7 | $1,105.00 | $994.50 | Yes | Operations | Business Process Improvement Initiatives-Review battery storage RFP documentation |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.2 | $780.00 | $702.00 | Yes | Operations | Business Process Improvement Initiatives-Review Vegetation Management program requirements |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.9 | $585.00 | $526.50 | Yes | Operations | Business Process Improvement Initiatives-Review status of strategic process improvement initiatives |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.1 | $715.00 | $643.50 | Yes | Restoration | Emergency Restoration – General-Review proposed system damage assessment plans I. Preparation for meeting with COR3 staff |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.8 | $1,170.00 | $1,053.00 | Yes | Restoration | Emergency Restoration – General-Meeting with COR3 to discuss approach for system damage assessments in accordance with FEMA public assistance guidelines |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.6 | $390.00 | $351.00 | Yes | Restoration | Emergency Restoration – Procurement Management-Review OCPC compliance feedback of street light request for proposals |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.3 | $195.00 | $175.50 | Yes | Restoration | Emergency Restoration – General-Review ETAC meeting minutes |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 25 | 2.3 | $1,495.00 | $1,345.50 | Yes | Transformation | Generation Plant Analysis-Review draft Integrated Resource Plan filing documents |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 25 | 0.3 | $195.00 | $175.50 | Yes | Transformation | Generation Plant Analysis-Review draft responses to FOMB requests for information |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 25 | 0.6 | $390.00 | $351.00 | Yes | Transformation | Generation Plant Operations-Review P3 battery storage documentation |
| 1/22/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 13 | 0.6 | $200.00 | $180.00 | no | Operations | Custom Operating Reports-Call with FEP member to discuss expectations of Quarterly presentation |
| 1/22/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 13 | 2.1 | $699.99 | $630.00 | no | Operations | Custom Operating Reports-Reviewed Quarter 3 presentation to see what information needed to be updated or added |
| 1/22/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.8 | $266.66 | $240.00 | no | Operations | Renewable Generation Initiatives-Call with FEP member to discuss letter sent from Solaner Solar to Ortiz regarding their PPOA |
| 1/22/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 2.3 | $766.66 | $690.00 | no | Operations | Renewable Generation Initiatives-Communication with PPOA holders to let them know we would be reaching out to schedule renegotiation meetings in the near future |
| 1/22/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 31 | 2.6 | $866.66 | $780.00 | no | Operations | Custom Operating Reports-Reviewed ESM Plan Strategy and Roadmap report |
| 1/22/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 2.2 | $1,496.00 | $1,346.40 | Yes | Transformation | Distribution Infrastructure Improvements-Completing review of Term Sheet for concessionaires |
| 1/22/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 2.3 | $1,564.00 | $1,407.60 | Yes | Transformation | Distribution Infrastructure Improvements-Reviewing Energy System Master Plan and Roadmap |
| 1/22/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.8 | $544.00 | $489.60 | Yes | Transformation | Transmission Infrastructure Improvements-Reading Bi-Partisan Budget Act |
| 1/22/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 2.3 | $1,564.00 | $1,407.60 | Yes | Transformation | Transmission Infrastructure Improvements-Meeting with PREPA and FEP staff regarding way forward on VM |
| 1/22/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.7 | $476.00 | $428.40 | Yes | Transformation | Transmission Infrastructure Improvements-Downloading Initial Transmission Report from Sargent and Lundy |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | No | Restoration | Data and Documents Management-Attended OCPC Weekly Update Meeting |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.1 | $655.12 | $589.60 | No | Restoration | Data and Documents Management-Attended MPMT weekly tag up meeting |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.9 | $1,131.56 | $1,018.40 | No | Restoration | Data and Documents Management-Updated MPMT dashboard and tracker |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.8 | $476.45 | $428.80 | No | Title III | Recurring Financial Reports-Updated weekly Grid Status Report |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.7 | $416.89 | $375.20 | No | Title III | Recurring Financial Reports-Updated Weekly Generation Status Report |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.4 | $833.78 | $750.40 | No | Title III | Recurring Financial Reports-Updated Weekly DIP Generation Cost report |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.6 | $357.34 | $321.60 | No | Restoration | Data and Documents Management-Coordinated data collection for the Street Lighting RFP |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.8 | $476.45 | $428.80 | No | Title III | Recurring Financial Reports-Coordinated data collection for T&D system updates for weekly creditor reports |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 0.5 | $425.00 | $382.50 | Yes | Title III | Contract Analysis & Evaluation-Evaluate the financial impacts of additional possible capacity payment changes related to EcoElectrica |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 8 | 2.2 | $1,870.00 | $1,683.00 | Yes | Title III | Business Process Improvement Initiatives-Meeting with BDO personnel regarding potential changes and improvements in account business processes |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 30 | 2.2 | $1,870.00 | $1,683.00 | Yes | Operations | Data Request Response Preparation-Began the review of the FEP subpoena and gathered data and responses to queries |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 5 | 0.8 | $680.00 | $612.00 | Yes | Operations | Cash Flow Analysis-Evaluate current cash flow positions and develop short term strategies for managing liquidity |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 6 | 1.2 | $1,020.00 | $918.00 | Yes | Operations | 13-Week Cash Flow Reports-Build a comparison of current two weeks actual performance against future cash forecast |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 1.0 | $850.00 | $765.00 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Ankura staff on preparing for meeting with FOMB representatives for the preparation of the FY2020 budget |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.8 | $680.00 | $612.00 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel on the current status of EcoElectrica and Costa Sur negotiation process |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 1.8 | $1,530.00 | $1,377.00 | Yes | Title III | Contract Analysis & Evaluation-Evaluated additional potential capacity payment reductions in the model built for the EcoElectrica contract renegotiation |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.9 | $536.00 | $482.40 | Yes | Restoration | 199 - n/a: General PW Related-Follow up on the feedback and information request on the Culebra Power Plant for FEMA RFI |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.2 | $714.67 | $643.20 | Yes | Restoration | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 8 | 0.9 | $536.00 | $482.40 | Yes | Operations | Business Process Improvement Initiatives-Discuss the procurement status and RFP for the AMR smart meters |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 8 | 0.7 | $416.89 | $375.20 | Yes | Operations | Business Process Improvement Initiatives-Discuss the procurement status of the call center |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 31 | 2.1 | $1,250.68 | $1,125.60 | Yes | Operations | Monthly Performance Reports-Buildout PMO requested KPI for previous contract from July |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 26 | 3.8 | $2,263.13 | $2,036.80 | Yes | Restoration | Transmission Infrastructure Improvements-Assessment of the resiliency of the grid to include the hardening of the T&D system and the analysis of a distributed grid |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 12 | 1.2 | $714.67 | $643.20 | Yes | Title III | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 1/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 26 | 1.0 | $595.56 | $536.00 | Yes | Operations | Procurement Management-Led MPMT Tagup Meeting |
| 1/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 1.0 | $595.56 | $536.00 | Yes | Operations | Procurement Management-Participated in meeting regarding upcoming procurement |
| 1/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 0.6 | $357.34 | $321.60 | Yes | Operations | Procurement Management-Led Check-in meeting regarding Vegetation Management Protest Presentation |
| 1/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 3 | 0.4 | $238.22 | $214.40 | Yes | Title III | Custom Financial Reports-Coordinated discussions regarding updates to the AR reporting process |
| 1/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 1.8 | $1,072.01 | $964.80 | Yes | Operations | Operations and Maintenance Cost Analysis-Pursued brainstorm in regards to Vegetation Management Protest Presentation |
| 1/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 14 | 1.8 | $1,098.00 | $988.20 | No | Transformation | Generation Plant Analysis-Review revised draft of IRP submittal |
| 1/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.4 | $244.00 | $219.60 | No | Transformation | Environmental Initiatives-Work with PREPA planning regarding infrastructure authorizations for San Juan Power Plant |
| 1/22/2019 | Puerto Rico | Pam Morin | Consultant | $416 | $374 | 44 | 0.4 | $166.22 | $149.60 | No | Title III | Fee Application-Review expense documentation for the fee statement |
| 1/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 1.8 | $1,530.00 | $1,377.00 | Yes | Operations | Generation Plant Operations-Meeting with Navigant personnel regarding plant improvement requirements |
| 1/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 10 | 0.8 | $680.00 | $612.00 | Yes | Title III | Operations-Conference Call with Citi regarding CIM/privatization process |
| 1/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 10 | 3.2 | $2,720.00 | $2,448.00 | Yes | Title III | Transmission Operations-Reviewed Draft of P3 Authority T&D Privatization RFP |
| 1/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 10 | 2.6 | $2,210.00 | $1,989.00 | Yes | Title III | Transmission Operations-Reviewed Draft of P3 Authority T&D Privatization Term Sheet |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 0.7 | $595.00 | $535.50 | Yes | Operations | Generation Plant Operations-Prepared Costa Sur fuel consumption calculations |
| 1/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 1.1 | $935.00 | $841.50 | Yes | Operations | Generation Plant Operations-Reviewed revised scope of work for San Juan S&6 performance testing |
| 1/22/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 2.2 | $1,430.00 | $1,287.00 | Yes | Operations | Distribution Operations-Developed list of VM questions for meeting with PREPA. |
| 1/22/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 3.8 | $2,470.00 | $2,223.00 | Yes | Operations | Distribution Operations-Continued review of PREPA vegetation management draft RFP. |
| 1/22/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 1.1 | $715.00 | $643.50 | Yes | Operations | Distribution Operations-Meeting with PREPA to discuss current state of VM RFP and program |
| 1/22/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 1.4 | $910.00 | $819.00 | Yes | Operations | Distribution Operations-Met with FEP to discuss possible strategy for VM program |
| 1/22/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 43 | 3.2 | $2,577.79 | $2,320.00 | Yes | Operations | Business Process Improvement Initiatives-Review WP 180 reporting documents in preparation for a meeting with McKinsey consultants and FOMB |
| 1/22/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 25 | 1.4 | $910.00 | $819.00 | No | Operations | Data and Documents Management-Provide comments to first draft IRP report |
| 1/22/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 25 | 1.6 | $1,040.00 | $936.00 | No | Operations | Data and Documents Management-Consolidate comments to IRP report |
| 1/22/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 25 | 0.6 | $390.00 | $351.00 | No | Operations | Data and Documents Management-Review final draft of IRP report |
| 1/22/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 3.1 | $2,015.00 | $1,813.50 | Yes | Transformation | Disclosure Statement-Review latest CIM report |
| 1/22/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.3 | $195.00 | $175.50 | Yes | Operations | Contract Management-Discussion w/ PREPA Procurement re: AMI RFQI open items |
| 1/22/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.8 | $520.00 | $468.00 | Yes | Operations | Contract Management-Review latest draft AMI RFQI report edits from Procurement |
| 1/22/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.3 | $845.00 | $760.50 | Yes | Operations | Contract Management-AMI RFQI Committee meeting |
| 1/22/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.3 | $195.00 | $175.50 | Yes | Operations | Contract Management-Edits to AMI RFQI report per meeting discussion |
| 1/22/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.1 | $65.00 | $58.50 | Yes | Operations | Contract Management-Memo to PREPA Procurement re: transmittal of latest AMI RFQI report |
| 1/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 24 | 4.1 | $3,835.80 | $3,452.20 | Yes | Transformation | Generation Infrastructure Improvements-Review next version of power supply plan |
| 1/22/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.2 | $800.00 | $720.00 | No | Operations | Generation Plant Operations-work w FEP analyst to prepare alternate generation dispatch stack slide for input to Citi CIM |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 0.8 | $520.00 | $468.00 | Yes | Operations | Procurement Compliance-Discuss with OCPC status of compliance review for ongoing procurements |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 0.9 | $585.00 | $526.50 | Yes | Operations | Procurement Management-Meeting with PREPA staff to discuss progress of major procurement activities |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.6 | $1,040.00 | $936.00 | Yes | Operations | Business Process Improvement Initiatives-Review draft independent engineering system assessment report |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 0.3 | $195.00 | $175.50 | Yes | Operations | Procurement Compliance-Conference call with OCPC to discuss requirements of COR3 compliance review of procurements |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 3.2 | $2,080.00 | $1,872.00 | Yes | Restoration | Emergency Restoration – General-Meeting to discuss Energy sector office structure and staffing |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.1 | $715.00 | $643.50 | Yes | Restoration | Emergency Restoration – General-Discuss Energy project with ETAC committee |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.4 | $260.00 | $234.00 | Yes | Restoration | Emergency Restoration – General-Discuss restoration project priorities with DFMO |
| 1/23/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 0.9 | $300.00 | $270.00 | yes | Operations | Custom Operating Reports-Meeting with FEP member to discuss what needs to be done to the draft of the PREPA Overview presentation based on PREPA member's feedback |
| 1/23/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.2 | $400.00 | $360.00 | yes | Operations | Renewable Generation Initiatives-Meeting with FEP member to confirm the list of PPOAs that we want to schedule renegotiations with |
| 1/23/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 31 | 0.9 | $300.00 | $270.00 | yes | Operations | Custom Operating Reports-Reviewed PREPA presentation on Energy System Modernization for information on PREPA's strategic imperatives to add to overview presentation |
| 1/23/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 2.9 | $966.66 | $870.00 | yes | Operations | Custom Operating Reports-Updated PREPA Overview presentation to reflect PREPA member's feedback |
| 1/23/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 29 | 2.4 | $799.99 | $720.00 | yes | Operations | Documentation-Updated WP 180 Timeline and savings chart to send to Sargent & Lundy |
| 1/23/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 16 | 0.8 | $266.66 | $240.00 | Yes | Operations | Custom Operating Reports-Drafted list of major generation initiatives that were addressed in 4Q2018 |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 1.8 | $1,224.00 | $1,101.60 | Yes | Operations | Distribution Infrastructure Improvements-Reviewing proposal to structure Vegetation Management |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 0.5 | $340.00 | $306.00 | Yes | Operations | Distribution Infrastructure Improvements-WP 180 meeting regarding Vegetation Management |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 0.9 | $612.00 | $550.80 | Yes | Operations | Distribution Infrastructure Improvements-Meeting with FOMB representatives to discuss VM and Maintenance |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 1.7 | $1,156.00 | $1,040.40 | Yes | Operations | Distribution Infrastructure Improvements-Researching last years vegetation management evaluation RFP |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.8 | $1,224.00 | $1,101.60 | Yes | Transformation | Transmission Infrastructure Improvements-Reviewing the S&L First Pass T&D condition assessment |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 0.7 | $476.00 | $428.40 | Yes | Operations | Distribution Infrastructure Improvements-Meeting with FEP staff on ways to fast track on RFP for VM |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 0.6 | $408.00 | $367.20 | Yes | Operations | Distribution Infrastructure Improvements-Downloading from Power Advocate history of previous VM assessment |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.8 | $476.45 | $428.80 | No | Title III | Recurring Financial Reports-Created Accounts Payable weekly creditor report |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.7 | $416.89 | $375.20 | No | Title III | Recurring Financial Reports-Edited Grid status weekly creditor report |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.8 | $476.45 | $428.80 | No | Title III | Recurring Financial Reports-Edited Generation Status weekly creditor report |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 2.6 | $1,548.46 | $1,393.60 | No | Title III | Recurring Financial Reports-Coordinated status collection efforts with Ankura for the remaining weekly creditor reports |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.8 | $476.45 | $428.80 | No | Restoration | Cost Analysis-Attended BESS RFP status update with Filsinger and P3 personnel |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.1 | $655.12 | $589.60 | No | Restoration | Data and Documents Management-Reviewed Vegetation Management RFP documentation and budget |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | No | Restoration | Data and Documents Management-Reviewed the AMI Smart meter OCPC resubmission |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 1.3 | $1,105.00 | $994.50 | Yes | Operations | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Sargent and Lundy staff related to fuel initiatives for all commodities |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 8 | 2.0 | $1,700.00 | $1,530.00 | Yes | Operations | Business Process Improvement Initiatives-Meeting with SayNet regarding a potential engagement for business process improvement work |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 0.5 | $425.00 | $382.50 | Yes | Operations | Fuel Commodity Analysis-Analyze the historical price spreads of Bunker C and diesel costs in relation to crude oil |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 6 | 0.5 | $425.00 | $382.50 | Yes | Operations | 13-Week Cash Flow Reports-Analyze last weeks reimbursements related to FEMA to allocate properly |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 42 | 0.8 | $680.00 | $612.00 | Yes | Title III | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives regarding fiscal plan initiatives |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 1 | 0.4 | $340.00 | $306.00 | Yes | Title III | Projections-Preparation for a meeting with FOMB representatives regarding current and future budget initiatives |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.3 | $255.00 | $229.50 | Yes | Operations | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA personnel regarding current initiatives |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 28 | 0.6 | $510.00 | $459.00 | Yes | Operations | Cost Analysis-Attend a meeting related to the recent analysis performed by Aon on pension and OPEB accruals |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 0.9 | $765.00 | $688.50 | Yes | Title III | Recurring Operating Reports-Develop an analysis of the migration of accounts payable reporting from the prior week |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 1.2 | $1,020.00 | $918.00 | Yes | Title III | Recurring Operating Reports-Analyze underlying operations activities that underpin the weekly reporting for the Commonwealth Loan |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 0.8 | $680.00 | $612.00 | Yes | Title III | Recurring Operating Reports-Develop the weekly generation report for the FOMB required under the terms of the Commonwealth Loan |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.7 | $595.00 | $535.50 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company PMO and legal officials related to the possible renegotiation of the EcoElectrica contract |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.5 | $425.00 | $382.50 | Yes | Title III | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the financial history of PREPA |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 0.8 | $680.00 | $612.00 | Yes | Title III | Recurring Operational Reports-Create overview slide on PREPA for use in the Commonwealth's meeting with creditors |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.3 | $774.23 | $696.80 | Yes | Restoration | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.9 | $536.00 | $482.40 | Yes | Restoration | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with Cobra and PREPA to review current contract and original contract invoicing |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.3 | $774.23 | $696.80 | Yes | Restoration | 199 - n/a: General PW Related-Follow up on justification and details needed for PW creation for Culebra Power Plant |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.9 | $536.00 | $482.40 | Yes | Restoration | 199 - n/a: General PW Related-Meeting with PREPA and Advisors to discuss the continued PW emergency work efforts |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 31 | 1.4 | $833.78 | $750.40 | Yes | Operations | Custom Operating Reports-PREPA overview presentation for the general information detailed on PREPA |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 42 | 0.8 | $476.45 | $428.80 | Yes | Operations | Interactions, Calls & Meetings with U.S. Government Officials-PREPA presentation discussion to the US Congress |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 27 | 1.1 | $655.12 | $589.60 | Yes | Operations | Procurement Review-Assessment of contracting documents for procurement compliance |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 26 | 1.3 | $774.23 | $696.80 | Yes | Restoration | Transmission Infrastructure Improvements-Assessment of the resiliency of the grid to include the hardening of the T&D system and the analysis of a distributed grid |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 8 | 0.7 | $416.89 | $375.20 | Yes | Operations | Business Process Improvement Initiatives-Discussion of WP180 projects to be discussed with FOMB meetings this week |
| 1/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 12 | 2.9 | $1,727.12 | $1,554.40 | Yes | Operations | Documentation-Completed DRAFT of PREPA overview Presentation |
| 1/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 2.4 | $1,429.34 | $1,286.40 | yes | Operations | Procurement Development-Participated in Meeting about Vegetation Management Strategy |
| 1/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 13 | 1.7 | $1,012.45 | $911.20 | yes | Operations | Procurement Management-Participated in meetings regarding procurement process and role of OCPC |
| 1/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 12 | 3.1 | $1,846.24 | $1,661.60 | Yes | Operations | Documentation-Formulated Framework for PREPA Strategic Update Presentation |
| 1/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.6 | $366.00 | $329.40 | No | Operations | Generation Plant Operations-Coordinate with Sargent & Lundy regarding fuels procurement |
| 1/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.2 | $732.00 | $658.80 | No | Transformation | Generation Plant Analysis-Iterative review of IRP submittal to PREB |
| 1/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.7 | $1,037.00 | $933.30 | No | Transformation | Generation Plant Analysis-Coordination with Citi regarding technical and modeling data |
| 1/23/2019 | Puerto Rico | Pam Morin | Consultant | $416 | $374 | 44 | 2.6 | $1,080.46 | $972.40 | No | Title III | Fee Application-Prepare December expense report |
| 1/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 43 | 1.7 | $1,445.00 | $1,300.50 | Yes | Title III | Generation Plant Analysis-Meeting with McKinsey staff related to generation initiatives. |
| 1/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 43 | 1.1 | $935.00 | $841.50 | Yes | Title III | Generation Plant Analysis-Meeting with McKinsey staff related to IRP and system dispatch |
| 1/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 2.7 | $2,295.00 | $2,065.50 | Yes | Operations | Transmission Infrastructure Improvements-Reviewed BESS Proposal from Proposer #1 |
| 1/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 0.8 | $680.00 | $612.00 | Yes | Operations | Transmission Infrastructure Improvements-Meeting with Navigant personnel regarding BESS proposal evaluation |
| 1/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 2.3 | $1,955.00 | $1,759.50 | Yes | Operations | Transmission Infrastructure Improvements-Reviewed BESS Proposal from Proposer #2 |
| 1/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 1.2 | $1,020.00 | $918.00 | Yes | Operations | Transmission Infrastructure Improvements-Reviewed BESS Proposal from Proposer #3 |
| 1/23/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 2.5 | $1,625.00 | $1,462.50 | Yes | Operations | Distribution Operations-Continued review of PREPA vegetation management draft RFP. |
| 1/23/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 0.8 | $520.00 | $468.00 | Yes | Operations | Distribution Operations-Meeting with McKinsey to discuss VM program status. |
| 1/23/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 3.7 | $2,405.00 | $2,164.50 | Yes | Operations | Distribution Operations-Worked on developing a draft strategy around sourcing VM assessment. |
| 1/23/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 0.4 | $260.00 | $234.00 | Yes | Operations | Distribution Operations-Meeting with FEP employees to discuss VM strategy on VM assessment. |
| 1/23/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 1.8 | $1,170.00 | $1,053.00 | Yes | Operations | Transmission Infrastructure Improvements-Started review of old VM assessment RFP. |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 43 | 0.8 | $644.45 | $580.00 | Yes | Operations | Business Process Improvement Initiatives-Discussion with consultant on revised schedule proposal for Vegetation Management and FOMB |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 43 | 0.7 | $563.89 | $507.50 | Yes | Operations | Business Process Improvement Initiatives-Review document provided from McKinsey defining proposed questions/topics for their upcoming meeting |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 43 | 0.4 | $322.22 | $290.00 | Yes | Operations | Business Process Improvement Initiatives-Internal FEP meeting to discuss McKinsey meeting schedule, attendees and status questions that will be addressed |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 43 | 0.9 | $725.00 | $652.50 | Yes | Operations | Business Process Improvement Initiatives-Meeting with McKinsey and FOMB to discuss the status of the Vegetation Management WP 180 initiative |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 0.5 | $402.78 | $362.50 | Yes | Operations | Business Process Improvement Initiatives-Internal FEP meeting to discuss the next steps to advance the Vegetation Management initiative |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 30 | 3.6 | $2,900.02 | $2,610.00 | Yes | Operations | Data and Documents Management-Documentation Collection for Subpoena Request |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 17 | 1.5 | $1,208.34 | $1,087.50 | Yes | Operations | Business Process Improvement Initiatives-Meeting with McKinsey to discuss the status of the Generation Initiatives associated with WP 180 |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 43 | 1.3 | $1,047.23 | $942.50 | Yes | Operations | Business Process Improvement Initiatives-Meeting with McKinsey to discuss status of WP 180 initiatives IRP and Economic Dispatch |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 24 | 0.3 | $241.67 | $217.50 | Yes | Operations | Budget Analysis-Internal FEP and consultant discussion on FY budget for maintenance expenditures |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 24 | 0.3 | $241.67 | $217.50 | Yes | Operations | Business Process Improvement Initiatives-Review Business Planning Process presentation for meeting |
| 1/23/2019 | Puerto Rico | Tim Berg | Director | $650 | $585 | 25 | 1.1 | $715.00 | $643.50 | No | Operations | Data and Documents Management-Comments to final draft of IRP report |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.4 | $260.00 | $234.00 | Yes | Operations | Contract Management-Discussion w/ staff re: call center RFP scope |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.7 | $455.00 | $409.50 | Yes | Operations | Contract Management-Discussion w/ PREPA Procurement & Metering staff re: AMI RFQ report |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 14 | 1.4 | $910.00 | $819.00 | Yes | Operations | Operations and Maintenance Cost Analysis-Discussion w/ PREPA Customer Service re: failed meter replacement program |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.7 | $455.00 | $409.50 | Yes | Transformation | Disclosure Statement-Coordinate CIM data request from Citi |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.8 | $520.00 | $468.00 | Yes | Operations | Contract Management-Update AMI RFQ summary matrix for PREPA Procurement |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 0.4 | $260.00 | $234.00 | Yes | Operations | Operations and Maintenance Cost Analysis-Review database of manual meter reading routes for December |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 3.8 | $2,470.00 | $2,223.00 | Yes | Operations | Operations and Maintenance Cost Analysis-Translate & categorize premise notes in the manual metering reading routes database |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 0.6 | $390.00 | $351.00 | Yes | Operations | Business Process Improvement Initiatives-Discussion w/ staff re: briefing topics for the deputy executive director |
| 1/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 37 | 0.7 | $654.89 | $589.40 | Yes | Operations | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with senior management on a status |
| 1/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 21 | 1.9 | $1,777.56 | $1,599.80 | Yes | Operations | Cash Flow Analysis-Meet with vendor on invoicing process |
| 1/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 21 | 0.6 | $561.34 | $505.20 | Yes | Operations | Contract Management-Schedule meetings with 3rd party providers |
| 1/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 17 | 1.7 | $1,590.45 | $1,431.40 | Yes | Operations | Transmission Infrastructure Improvements-Discuss veg mgt planning moving fwd |
| 1/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 24 | 0.9 | $842.00 | $757.80 | Yes | Transformation | Generation Infrastructure Improvements-Review the IRP action plan |
| 1/23/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.2 | $800.00 | $720.00 | No | Operations | Generation Plant Operations-BESS evaluation update call w Navigant and FEP |
| 1/23/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.0 | $666.67 | $600.00 | No | Operations | Generation Plant Operations-communicate notes of BESS update call to PREPA Planning |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 0.8 | $533.34 | $480.00 | No | Operations | Generation Plant Operations-review T&D Federal Funding White paper for comments |
| 1/23/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.3 | $866.67 | $780.00 | No | Operations | Generation Plant Operations-Review final draft of CIM Generation Section by Citi |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.2 | $780.00 | $702.00 | Yes | Operations | Business Process Improvement Initiatives-Discuss reconstruction project prioritization with energy technical advisory committee |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 0.9 | $585.00 | $526.50 | Yes | Operations | Procurement Management-Discuss P3 procurement with FEP and Navigant staff |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 0.8 | $520.00 | $468.00 | Yes | Operations | Procurement Compliance-Discuss procurement compliance process with OCPC counsel |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 0.7 | $455.00 | $409.50 | Yes | Operations | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Exploratory meeting with PREPA procurement, disaster funding management office and OCPC |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.3 | $845.00 | $760.50 | Yes | Operations | Business Process Improvement Initiatives-Review vegetation management program requirements |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.8 | $520.00 | $468.00 | Yes | Operations | Business Process Improvement Initiatives-Meeting to discuss overview of PRPEA strategic initiatives with PREPA executive team |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.7 | $1,105.00 | $994.50 | Yes | Operations | Business Process Improvement Initiatives-Review draft presentation deliverables for PRPEA Project Management Office |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 1.4 | $910.00 | $819.00 | Yes | Restoration | Emergency Restoration – General-Follow up with members of damage assessment working group on open action items |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 11 | 2.2 | $1,430.00 | $1,287.00 | Yes | Title III | Projections-Review Fiscal Plan and approved budget matters |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 11 | 0.7 | $455.00 | $409.50 | Yes | Title III | Contract Analysis & Evaluation-Review Title III contract matters |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.8 | $266.66 | $240.00 | yes | Operations | Renewable Generation Initiatives-Call with legal to review talking points for calls to schedule PPOA renegotiations |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 3.6 | $1,199.99 | $1,080.00 | yes | Operations | Renewable Generation Initiatives-Call with all shovel ready PPOA holders to start the scheduling process for renegotiations |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 13 | 0.9 | $300.00 | $270.00 | yes | Operations | Custom Operating Reports-Meeting with FEP member to discuss where to get more information on each imitative covered in the Quarterly presentation |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 1.1 | $366.66 | $330.00 | yes | Operations | Environmental Compliance-Meeting with PREPA members on next steps for Air Permitting for San Juan 5&6 |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 13 | 0.9 | $300.00 | $270.00 | yes | Restoration | Custom Operating Reports-Reviewed presentation on DDD's for information to add to Quarterly presentation |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 16 | 0.8 | $266.66 | $240.00 | yes | Operations | Custom Operating Reports-Meeting with FEP member to discuss major accomplishments/ tasks regarding San Juan conversion that were addressed in 4Q2018 |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 71 | 0.8 | $266.66 | $240.00 | yes | Operations | Custom Operating Reports-Meeting with FEP member to discuss major accomplishments/ tasks regarding Procurements that were addressed in 4Q2018 |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 0.8 | $544.00 | $489.60 | Yes | Transformation | Distribution Infrastructure Improvements-Responding to CIM concerns about distribution circuit lengths |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 2.3 | $1,564.00 | $1,407.60 | Yes | Transformation | Distribution Infrastructure Improvements-Meeting with FEP staff and PREPA regarding maintenance of T&D |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 0.8 | $544.00 | $489.60 | Yes | Transformation | Transmission Infrastructure Improvements-Meeting with FOMB representatives to discuss distribution maintenance |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 1.4 | $952.00 | $856.80 | Yes | Operations | Transmission Infrastructure Improvements-Searching for/downloading 2018 Vegetation Management Assessment docs |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.6 | $408.00 | $367.20 | Yes | Restoration | Transmission Infrastructure Improvements-Reading S&L report on Aguirre Substations |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 0.8 | $544.00 | $489.60 | Yes | Operations | Transmission Infrastructure Improvements-Reading S&L report on Isla Grande Sectionalizer |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.5 | $1,020.00 | $918.00 | Yes | Operations | Transmission Infrastructure Improvements-Reading S&L report on Transmission line S1000 |
| 1/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.7 | $416.89 | $375.20 | No | Restoration | Data and Documents Management-Reviewed Vegetation Management RFP documentation and budget |
| 1/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.8 | $1,072.01 | $964.80 | No | Title III | Recurring Financial Reports-Updated Instruction documents for weekly reporting requirements |
| 1/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 17 | 2.1 | $1,250.68 | $1,125.60 | No | Operations | Business Process Improvement Initiatives-Created Generation transformation strategy slides for PREPA overview PowerPoint presentation |
| 1/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.8 | $1,072.01 | $964.80 | No | BESS | Data and Documents Management-Reviewed BESS RFP bidder responses to additional PREPA questions |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 23 | 0.4 | $340.00 | $306.00 | Yes | Operations | Retail Product Analysis-Meeting on net imitative solutions proposal |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 14 | 0.9 | $765.00 | $688.50 | Yes | Operations | Analysis of Position and Risk Reports-Compile research on historical financial results for EcoEletrica |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 0.6 | $510.00 | $459.00 | Yes | Operations | Fuel Commodity Analysis-Meeting with Sargent & Lundy staff regarding future generation options and related fuel needs |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 1.9 | $1,615.00 | $1,453.50 | Yes | Title III | Contract Analysis & Evaluation-Manage disparate options and variants received from the IRP consultant regarding the future of the EcoElectrica plant |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.1 | $85.00 | $76.50 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Planning personnel regarding the ACF factor in the EcoElectrica contract |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 1.1 | $935.00 | $841.50 | Yes | Title III | Contract Review-Analyze specific terminology inside the capacity compensation section of the EcoElectrica contract |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.7 | $595.00 | $535.50 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the new PREPA Chief Administrative Officer regarding current opportunities at PREPA |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 2.0 | $1,700.00 | $1,530.00 | Yes | Title III | Contract Analysis & Evaluation-Update EcoElectrica contract model for clauses in the current agreement |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.8 | $680.00 | $612.00 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny and Ankura staff related to the historical financial position of PREPA |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 1.6 | $1,360.00 | $1,224.00 | Yes | Title III | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with BDO personnel on the model they put together on the EcoElectrica settlement options |
| 1/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 31 | 0.3 | $178.67 | $160.80 | Yes | Operations | Documentation-Tracking resources on the island for quality control |
| 1/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 34 | 3.1 | $1,846.24 | $1,661.60 | Yes | Operations | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of advisor |
| 1/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.7 | $416.89 | $375.20 | Yes | Restoration | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives for the MOU companies and PREPA advisors the current pressing issues |
| 1/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 2.9 | $1,727.12 | $1,554.40 | Yes | Title III | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 1/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 26 | 1.1 | $655.12 | $589.60 | Yes | Restoration | Transmission Infrastructure Improvements-Assessment of the resiliency of the grid to include the hardening of the T&D system and the analysis of a distributed grid |
| 1/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 21 | 0.8 | $476.45 | $428.80 | Yes | Operations | Documentation-Discussion follow up on the billing and contract of S-3 to determine necessary documentation for invoice processing |
| 1/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 16 | 2.9 | $1,727.12 | $1,554.40 | Yes | Operations | Generation Asset Modeling-Updated Simple stack Model for Citi CIM Model |
| 1/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 20 | 1.3 | $774.23 | $696.80 | Yes | Operations | Procurement Management-Led meeting on Air Permitting questions in regards to ongoing procurement |
| 1/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 12 | 2.4 | $1,429.34 | $1,286.40 | Yes | Operations | Documentation-Developed Outline for PREPA Strategic Update Presentation |
| 1/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 27 | 3.2 | $1,905.79 | $1,715.20 | Yes | Operations | Documentation-Reviewed and organized documentation related to Ongoing initiatives |
| 1/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.9 | $549.00 | $494.10 | No | Transformation | Generation Plant Analysis-Data coordination with Citi for financial model |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.4 | $854.00 | $768.60 | No | Operations | Environmental Initiatives-Correspondence with PREPA Staff and Legal Counsel regarding permitting strategy |
| 1/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.4 | $244.00 | $219.60 | No | Operations | Environmental Initiatives-Update to P3 authority regarding peaker locations in IRP |
| 1/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.0 | $610.00 | $549.00 | No | Transformation | Generation Plant Analysis-Final review of IRP submittal to PREB |
| 1/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 1.6 | $1,360.00 | $1,224.00 | Yes | Operations | Transmission Infrastructure Improvements-Reviewed BESS Proposer #4 |
| 1/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 24 | 2.1 | $1,785.00 | $1,606.50 | Yes | Title III | Transmission Infrastructure Improvements-Reviewed Draft IE report on the T&D system |
| 1/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 43 | 0.6 | $510.00 | $459.00 | Yes | Title III | Generation Plant Analysis-Meeting with McKinsey staff related to System rebuild/ESM |
| 1/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 1.2 | $1,020.00 | $918.00 | Yes | Operations | Fuel Commodity Analysis-Meeting to discuss f fuel procurement strategies depending on IRP outcomes |
| 1/24/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 11 | 1.5 | $975.00 | $877.50 | Yes | Operations | Distribution Operations-Met with PREPA to discuss overall operations & VM processes. |
| 1/24/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 2.6 | $1,690.00 | $1,521.00 | Yes | Operations | Transmission Infrastructure Improvements-Continued review on old VM assessment RFP |
| 1/24/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 0.4 | $260.00 | $234.00 | Yes | Operations | Distribution Operations-Met with FEP to discuss possible adjustments in RFP for VM |
| 1/24/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 1.9 | $1,235.00 | $1,111.50 | Yes | Operations | Transmission Infrastructure Improvements-Continued reviewing VM assessment proposals |
| 1/24/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 1.1 | $715.00 | $643.50 | Yes | Operations | Distribution Operations-Began development of contract language for VM assessment RFP. |
| 1/24/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 0.9 | $585.00 | $526.50 | Yes | Operations | Transmission Infrastructure Improvements-Continued review of existing VM assessment proposals. |
| 1/24/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 12 | 0.8 | $644.45 | $580.00 | Yes | Operations | Business Process Improvement Initiatives-Meeting with newly named PREPA CAO to discuss WP 180 effort and the proposed Business Planning Process |
| 1/24/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 43 | 1.4 | $1,127.78 | $1,015.00 | Yes | Operations | Business Process Improvement Initiatives-Meeting with McKinsey to discuss New Generation and T&D Maintenance conditions and expenditures |
| 1/24/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $806 | $725 | 30 | 2.2 | $1,772.23 | $1,595.00 | Yes | Operations | Data and Documents Management-Documentation Collection for Subpoena Request |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 0.8 | $520.00 | $468.00 | Yes | Operations | Operations and Maintenance Cost Analysis-Develop manual meter reading statistics by district |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 0.4 | $260.00 | $234.00 | Yes | Operations | Business Process Improvement Initiatives-Discussion w/ staff re: significant initiatives for discussion w/ the Deputy Executive Director |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 0.5 | $325.00 | $292.50 | Yes | Operations | Operations and Maintenance Cost Analysis-Memo to PREPA Customer Service re: manual meter reading statistics |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 25 | 0.7 | $455.00 | $409.50 | Yes | Restoration | Distribution Infrastructure Improvements-w/ PREPA T&D staff re: DDD/SOW process improvements |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 72 | 0.9 | $585.00 | $526.50 | Yes | Operations | Operations and Maintenance Cost Analysis-Mtg w/ FOMB staff re: meter replacement program |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.2 | $780.00 | $702.00 | Yes | Operations | Contract Management-Mtg w/ PREPA Customer Service staff re: call center RFP scope |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 0.4 | $260.00 | $234.00 | Yes | Operations | Business Process Improvement Initiatives-Mtg prep re: significant initiatives review w/ Deputy Executive Director |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 23 | 1.1 | $715.00 | $643.50 | Yes | Operations | Business Process Improvement Initiatives-Mtg w/ Deputy Executive Director re: significant initiatives review |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.8 | $520.00 | $468.00 | Yes | Operations | Contract Management-Mtg w/ PREPA Customer Service re: call center RFP authorization status & next steps |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 1.8 | $1,170.00 | $1,053.00 | Yes | Operations | Contract Management-Draft AMI RFQ determination summary for proponent notification letters |
| 1/24/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.5 | $1,000.01 | $900.00 | No | Operations | Generation Plant Operations-provide input for FEP quarterly update on generation activities |
| 1/24/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.1 | $733.34 | $660.00 | No | Operations | Generation Plant Operations-communicate to Citi on update of generation dispatch stack for revision to CIM |
| 1/24/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.0 | $666.67 | $600.00 | No | Operations | Generation Plant Operations-Update to PREPA Planning on status of BESS evaluation |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.9 | $585.00 | $526.50 | Yes | Operations | Business Process Improvement Initiatives-Discuss WP180 initiatives with PREPA executive team |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 0.7 | $455.00 | $409.50 | Yes | Operations | Business Process Improvement Initiatives-Discuss Energy sector office matters with COR3 representatives |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 1.6 | $1,040.00 | $936.00 | Yes | Operations | Procurement Management-Meeting with PRPEA advisors to discuss open items on major procurements |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 10 | 0.3 | $195.00 | $175.50 | Yes | Operations | Contract Management-Meeting with legal advisors to discuss restoration contract matters |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 0.6 | $390.00 | $351.00 | Yes | Operations | Procurement Compliance-Meeting with PREPA counsel to discuss procurement compliance processes |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.9 | $1,235.00 | $1,111.50 | Yes | Operations | Business Process Improvement Initiatives-Discuss strategies initiatives with PREPA executive management |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 8 | 1.3 | $845.00 | $760.50 | Yes | Operations | Business Process Improvement Initiatives-Discuss development of PREPA initiatives with FEP staff and PREPA advisors |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 27 | 0.7 | $455.00 | $409.50 | Yes | Operations | Procurement Management-Follow up with P3 advisors regarding partnership procurement matters |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.7 | $566.66 | $510.00 | yes | Operations | Renewable Generation Initiatives-Reached out to alternate points of contact for PPOA holders that I was not able to reach |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 13 | 1.1 | $366.66 | $330.00 | Yes | Operations | Custom Operating Reports-Communication with FEP member on major accomplishments/tasks regarding the IRP that were addressed in 4Q2018 |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 13 | 0.9 | $300.00 | $270.00 | Yes | Title III | Custom Operating Reports-Discussion with FEP member on FEP's roll in restructuring/cash flow activities in 4Q2018 |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.2 | $400.00 | $360.00 | Yes | Operations | Renewable Generation Initiatives-Drafted list of questions from phone calls with PPOA holders that need to be clarified by legal |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 44 | 1.0 | $333.33 | $300.00 | yes | Operations | Fee Application-Reviewed supporting documentation for FEP's December expenses |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 30 | 1.7 | $566.66 | $510.00 | yes | Operations | Recurring Financial Reports-Reviewed documents on how to update weekly financial reports |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 71 | 0.9 | $300.00 | $270.00 | yes | Operations | Custom Operating Reports-Created list of major procurements with descriptions that were addressed in 4Q2018 |
| 1/25/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 0.9 | $612.00 | $550.80 | Yes | Operations | Distribution Infrastructure Improvements-Developing a Pro/Con analysis of Contract vs. In-house vegetation mgt. |
| 1/25/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 0.6 | $408.00 | $367.20 | Yes | Operations | Distribution Infrastructure Improvements-Discussing with FEP staff presentation for vegetation management contract |
| 1/25/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 1.4 | $952.00 | $856.80 | Yes | Restoration | Transmission Infrastructure Improvements-Reading S&L report on Transmission line 52000 |
| 1/25/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 1.5 | $1,020.00 | $918.00 | Yes | Operations | Distribution Infrastructure Improvements-Inspecting Power Line vegetation encroachment San Juan to Manati |
| 1/25/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 1.3 | $884.00 | $795.60 | Yes | Operations | Transmission Infrastructure Improvements-Inspecting Power Line vegetation encroachment 115 kV line in Manati |
| 1/25/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 2.5 | $1,700.00 | $1,530.00 | Yes | Operations | Distribution Infrastructure Improvements-Inspecting Power Line vegetation encroachment 50200 near Ciales |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 2.2 | $1,310.23 | $1,179.20 | No | Restoration | Data and Documents Management-Reviewed BESS Evaluation and Scoring summary from P3 |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.9 | $536.00 | $482.40 | No | Restoration | Data and Documents Management-Reviewed Grant Management / Engineering Services RFP documentation |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.4 | $833.78 | $750.40 | No | Restoration | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.9 | $536.00 | $482.40 | No | Restoration | Data and Documents Management-Reviewed San Juan 5 & 6 Resolution and Order from PREB |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.6 | $357.34 | $321.60 | No | Restoration | Data and Documents Management-Coordinated BESS review information with Filsinger and P3 team |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | No | Restoration | Data and Documents Management-Reviewed MPMT outstanding procurement docket |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | No | Restoration | Data and Documents Management-Attended phone conversation regarding coordination of FEP, OCPC and MPMT procurement activities |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 1.0 | $850.00 | $765.00 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and BDO personnel discussing potential negotiation strategies |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 39 | 0.1 | $85.00 | $76.50 | Yes | Title III | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditors representatives regarding FEMA reimbursements |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 1.4 | $1,190.00 | $1,071.00 | Yes | Title III | Contract Analysis & Evaluation-Create additional functionality into the fixed O&M analysis for the EcoElectrica contract |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.5 | $425.00 | $382.50 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and King and Spaulding personnel related to New Fortress matters |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 30 | 0.3 | $255.00 | $229.50 | Yes | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding personnel regarding recent conversations with the FOMB on the NFE contract |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 2.0 | $1,700.00 | $1,530.00 | Yes | Title III | Contract Analysis & Evaluation-Determine the long term historical contract DCEF and FCEF factors in the EcoElectrica analysis |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 1.5 | $1,275.00 | $1,147.50 | Yes | Title III | Contract Analysis & Evaluation-Consolidate historical information received from the Planning department on the Eco contract |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 4.5 | $3,825.00 | $3,442.50 | Yes | Title III | Contract Analysis & Evaluation-Calculate the allocation of capacity payments on the EcoElectrica contracts between demand and fixed O&M |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 31 | 1.6 | $952.90 | $857.60 | Yes | Operations | Monthly Performance Reports-Buildout PMO requested KPI for previous contract from July |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.9 | $1,131.56 | $1,018.40 | Yes | Restoration | Transmission Infrastructure Improvements-Discussion the process for inspecting all T&D for the DDD reports for FEMA 428 |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 34 | 1.6 | $952.90 | $857.60 | Yes | Operations | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of advisor |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.3 | $774.23 | $696.80 | Yes | Operations | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.3 | $178.67 | $160.80 | Yes | Operations | Documentation-Assessment of the written justification for contractor work completed on island |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 6 | 1.1 | $655.12 | $589.60 | Yes | Operations | Budget Analysis-Assess the budgeting expense justification for review of discounts and acceptable items |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 44 | 0.6 | $357.34 | $321.60 | Yes | Title III | Fee Application-Review supporting documentation for FEP's December Invoice |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 0.5 | $297.78 | $268.00 | Yes | Operations | Procurement Management-Participated in Call with OCPC regarding upcoming procurement |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 12 | 1.8 | $1,072.01 | $964.80 | Yes | Operations | Procurement Compliance-Met with PREPA Stakeholders regarding Permanent Work Process |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 12 | 0.5 | $297.78 | $268.00 | Yes | Operations | Procurement Compliance-Discussed Compliance and Review Process Concerns with OCPC |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 2.3 | $1,369.79 | $1,232.80 | Yes | Operations | Operations and Maintenance Cost Analysis-Researched PREPA Vegetation Management procedures for presentation |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 12 | 0.6 | $357.34 | $321.60 | Yes | Operations | Procurement Management-Internal Discussion with Team regarding ongoing initiatives |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 27 | 1.7 | $1,012.45 | $911.20 | Yes | Operations | Procurement Compliance-Developed response to FOMB question regarding ongoing procurement |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 30 | 0.8 | $476.45 | $428.80 | Yes | Transformation | Fuel Commodity Analysis-Worked with external advisors concerning data for PREPA valuation |
| 1/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.4 | $244.00 | $219.60 | No | Transformation | Environmental Initiatives-Coordination regarding IRP Action Plan |
| 1/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.7 | $427.00 | $384.30 | No | Operations | Generation Plant Analysis-Review comments to energy storage proposals. |
| 1/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.6 | $976.00 | $878.40 | No | Operations | Generation Plant Analysis-Coordination with technical advisors regarding control technology options for San Juan Power Plant |
| 1/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.9 | $549.00 | $494.10 | No | Operations | Environmental Initiatives-Discussions with counsel regarding permit limits for San Juan Power Plant |
| 1/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.2 | $732.00 | $658.80 | No | Operations | Environmental Initiatives-Review Continuous emission monitoring data for San Juan Units. |
| 1/25/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 0.6 | $390.00 | $351.00 | Yes | Operations | Distribution Operations-Met with FEP to discuss outsource verses insource of VM program |
| 1/25/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 2.0 | $1,300.00 | $1,170.00 | Yes | Operations | Distribution Operations-Continue review of existing VM assessment proposals. |
| 1/25/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 1.4 | $910.00 | $819.00 | Yes | Operations | Transmission Infrastructure Improvements-Inspecting power line VM challenges San Juan to Manati. |
| 1/25/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 1.5 | $975.00 | $877.50 | Yes | Operations | Transmission Infrastructure Improvements-Inspecting power line VM challenges 115kV line. |
| 1/25/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 2.4 | $1,560.00 | $1,404.00 | Yes | Operations | Transmission Infrastructure Improvements-Inspecting power line VM challenges in Ciales. |
| 1/25/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 0.6 | $390.00 | $351.00 | Yes | Operations | Budget Analysis-Began development of contract language for VM RFI. |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.6 | $390.00 | $351.00 | Yes | Operations | Contract Management-Complete initial draft of AMI RFQ determination summary for proponent notification letters |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.1 | $65.00 | $58.50 | Yes | Operations | Contract Management-Memo to PREPA Procurement re: transmittal of AMI RFQI draft proponent notification annex |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 1.3 | $845.00 | $760.50 | Yes | Transformation | Disclosure Statement-CIM open items review |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 1.4 | $910.00 | $819.00 | Yes | Transformation | Disclosure Statement-Begin review of CIM data room per Ankura request |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 3.3 | $2,145.00 | $1,930.50 | Yes | Operations | Retail Rate Analysis-Update fuel and purchased power tracking analysis with latest projections from PREPA Planning |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.9 | $585.00 | $526.50 | Yes | Operations | Contract Management-Edit draft AMI RFQI report per suggestions from staff |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 21 | 0.1 | $65.00 | $58.50 | Yes | Operations | Contract Management-Memo transmittal to PREPA Procurement of latest AMI RFQI summary |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.4 | $260.00 | $234.00 | Yes | Operations | Retail Rate Analysis-Research fuel price trends for the FAC analysis |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.9 | $585.00 | $526.50 | Yes | Operations | Retail Rate Analysis-Memo to the FAC Working Group re: considerations for February FAC |
| 1/25/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.8 | $1,200.01 | $1,080.00 | No | Operations | Generation Plant Operations-review answers from BESS Bidders to questions submitted by Cleary on Jan 21 |
| 1/25/2019 | Puerto Rico | Nathan Pollak | Managing Consultant | $650 | $585 | 27 | 0.6 | $390.00 | $351.00 | No | Operations | Procurement Compliance-Discuss requests for information regarding San Juan procurement with FOMB advisors |
| 1/25/2019 | Puerto Rico | Nathan Pollak | Managing Consultant | $650 | $585 | 15 | 1.3 | $845.00 | $760.50 | No | Restoration | Emergency Restoration – General-Review documentation regarding electrical system damage assessment process |
| 1/25/2019 | Puerto Rico | Nathan Pollak | Managing Consultant | $650 | $585 | 25 | 1.2 | $780.00 | $702.00 | No | Transformation | Transmission Infrastructure Improvements-Review confidential information memo regarding potential T&D transaction |
| 1/26/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 11 | 2.1 | $1,365.00 | $1,228.50 | Yes | Operations | Distribution Operations-Began developing proposed action plan for VM RFI/RFP |
| 1/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 3.0 | $1,786.68 | $1,608.00 | Yes | Operations | Documentation-Developed First Draft of Vegetation Management Presentation |
| 1/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 31 | 0.9 | $536.00 | $482.40 | Yes | Operations | Documentation-Developed PREPA PowerPoint Master Slides |
| 1/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 13 | 2.9 | $1,727.12 | $1,554.40 | Yes | Operations | Documentation-Continued Work on Monthly Strategic Update Draft Presentation |
| 1/26/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.4 | $933.34 | $840.00 | No | Operations | Generation Plant Operations-review BESS Evaluation draft provided by Navigant for comment |
| 1/26/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.3 | $866.67 | $780.00 | No | Operations | Generation Plant Analysis-compare BESS Evaluation issues list from Cleary to FEP notes of evaluation |
| 1/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $650 | $765 | 17 | 1.4 | $1,190.00 | $1,071.00 | Yes | Operations | Generation Plant Analysis-Reviewed revised draft of IRP document |
| 1/26/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 3.1 | $2,015.00 | $1,813.50 | No | Transformation | Disclosure Statement-Continue CIM open items review |
| 1/26/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 2.3 | $1,495.00 | $1,345.50 | No | Transformation | Disclosure Statement-Cross reference CIM open items with directorate review submissions |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.7 | $455.00 | $409.50 | No | Transformation | Disclosure Statement-Memo to staff re: CIM open items |
| 1/26/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.3 | $195.00 | $175.50 | No | Transformation | Disclosure Statement-Memo to Citi staff re: CIM open items and suggested changes |
| 1/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 4.1 | $3,485.00 | $3,136.50 | No | Title III | Contract Analysis & Evaluation-Expand EcoElectrica model to incorporate new comparison dynamics on specific components of the current contractual demand charge |
| 1/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 3.8 | $2,318.00 | $2,086.20 | No | Operations | Environmental Initiatives-Revise Baseline Actual Emissions Calculations for San Juan 5 & 6 |
| 1/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 13 | 2.4 | $1,429.34 | $1,286.40 | No | Operations | Documentation-Worked on Monthly Strategic Update Draft Presentation and sent for review |
| 1/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 3.2 | $2,720.00 | $2,448.00 | Yes | Operations | Transmission Infrastructure Improvements-Reviewed BESS Proposal evaluations |
| 1/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 0.9 | $765.00 | $688.50 | Yes | Operations | Transmission Infrastructure Improvements-Meeting with PREPA personnel regarding BESS proposal review process |
| 1/27/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 2.3 | $1,495.00 | $1,345.50 | No | Transformation | Disclosure Statement-Review responses from Citi re: CIM recommended updates |
| 1/27/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.2 | $130.00 | $117.00 | No | Transformation | Disclosure Statement-Memo to PREPA Customer Service staff re: CIM updates |
| 1/27/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.8 | $520.00 | $468.00 | No | Transformation | Disclosure Statement-Research wind facility purchased power operating agreements for CIM |
| 1/27/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.6 | $390.00 | $351.00 | No | Transformation | Disclosure Statement-Research T&D line miles statistics for the CIM |
| 1/27/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 2.1 | $1,365.00 | $1,228.50 | No | Transformation | Disclosure Statement-Review CIM referenced research paper re: PR population decline |
| 1/27/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 1.4 | $910.00 | $819.00 | No | Transformation | Disclosure Statement-Memo to Citi re: updates to CIM open items |
| 1/28/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 1.5 | $1,020.00 | $918.00 | No | Transformation | Distribution Infrastructure Improvements-Final read and comments on CIM |
| 1/28/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 10 | 0.4 | $272.00 | $244.80 | No | Operations | Distribution Infrastructure Improvements-Final edit of vegetation management presentation for Wednesday |
| 1/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 2.0 | $1,700.00 | $1,530.00 | No | Title III | Recurring Operating Reports-Build out the monthly reporting for the FOMB pursuant to the terms of the Commonwealth Loan |
| 1/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 10 | 0.8 | $680.00 | $612.00 | No | Operations | Generation Plant Operations-Preparation of documents and analysis related to proposed maintenance expenses requiring Governing board approval |
| 1/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 0.5 | $425.00 | $382.50 | No | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Coordinate with PREPA staff and contractors related to the upcoming meeting with EcoElectrica representatives |
| 1/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 16 | 0.9 | $765.00 | $688.50 | No | Operations | Generation Plant Operations-Evaluation of potential repair costs and potential benefits at San Juan unit 9 and the Mayaguez facility |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 3.2 | $1,952.00 | $1,756.80 | No | Operations | Environmental Initiatives-Continue revising Baseline Actual Emission Calculations for San Juan 5 & 6 |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 10 | 0.9 | $549.00 | $494.10 | Yes | Operations | Generation Plant Analysis-Meeting with PREPA planning staff to discuss energy storage selection |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.3 | $183.00 | $164.70 | Yes | Operations | Environmental Initiatives-Develop future emission projections for San Juan 5 & 6 related to natural gas |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.2 | $732.00 | $658.80 | Yes | Operations | Generation Plant Analysis-Meeting with PREPA planning and Siemens to discuss IRP Action Plan |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.7 | $427.00 | $384.30 | Yes | Transformation | Generation Plant Analysis-Attend meeting with PREPA engineering staff and power producer regarding new generation resources |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.6 | $976.00 | $878.40 | Yes | Operations | Generation Plant Analysis-Develop presentation on IRP for upcoming PREPA Board Meeting |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 0.8 | $488.00 | $439.20 | Yes | Operations | Generation Plant Operations-Review O&M Repair plans for Mayaguez and San Juan Unit 9 |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.1 | $671.00 | $603.90 | Yes | Transformation | Environmental Initiatives-Review implementation timelines for ESM IRP initiatives |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.8 | $488.00 | $439.20 | Yes | Operations | Environmental Initiatives-Meeting with PREPA engineering staff and technical advisors regarding local EQB permitting requirements for San Juan Power Plant |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 0.5 | $305.00 | $274.50 | Yes | Transformation | Generation Plant Analysis-Review data comparing the least cost IRP scenarios for PREPA |
| 1/28/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 10 | 1.6 | $1,040.00 | $936.00 | No | Operations | Distribution Operations-Continued development of proposed action plan for VM RFI/RFP |
| 1/28/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 11 | 2.7 | $1,755.00 | $1,579.50 | No | Operations | Distribution Operations-Review FEP draft presentation developed to show pros/cons of internal VM program |
| 1/28/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 25 | 1.6 | $1,040.00 | $936.00 | No | Operations | Internal Conference Call Participation-IRP Action Plan development call |
| 1/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 3.2 | $1,905.79 | $1,715.20 | No | Operations | Documentation-Continued work on Vegetation Management Presentation |
| 1/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 12 | 0.1 | $59.56 | $53.60 | No | Operations | Participation, Preparation & Follow-Up to Site Visits-Weekly PREPA Check-In Call with PMO |
| 1/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 0.8 | $476.45 | $428.80 | No | Operations | Documentation-Produced BOD presentation on Preliminary IRP Results |
| 1/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 0.9 | $536.00 | $482.40 | No | Operations | Documentation-Began Review of latest Siemens IRP Results document |
| 1/28/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.6 | $1,066.67 | $960.00 | No | Operations | Generation Plant Operations-Review Vieques/Culebra Statement of Work for FEMA funding request |
| 1/28/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 0.8 | $533.34 | $480.00 | No | Operations | Generation Plant Operations-conf call w PREPA Planning Dir to update on status of BESS bid evaluation |
| 1/28/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 0.8 | $533.34 | $480.00 | No | Operations | Generation Plant Operations-follow up to PREPA Planning Dir from conf call on BESS bid evaluation |
| 1/28/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.4 | $933.34 | $840.00 | No | Operations | Generation Plant Operations-Update call w/ Cleary, Navigant and P3 to discuss recommendation to status of BESS bid evaluation |
| 1/28/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.3 | $866.67 | $780.00 | No | Operations | Generation Plant Operations-review Citi CIM for Generation Capex and revised plan |
| 1/28/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.2 | $800.00 | $720.00 | No | Operations | Generation Plant Operations-initial review of Navigant draft ESM Plan Strategy and Roadmap |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 1.8 | $1,530.00 | $1,377.00 | Yes | Operations | Generation Plant Analysis-Meeting with PREPA staff and Siemens regarding IRP Implementation Plan |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 0.6 | $510.00 | $459.00 | Yes | Operations | Generation Plant Analysis-Meeting with local PR developer discussing new generation options |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 25 | 0.8 | $680.00 | $612.00 | Yes | Title III | Transmission Infrastructure Improvements-Conference call with Citi regarding CIM/Privatization process |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 0.6 | $510.00 | $459.00 | Yes | Operations | Fuel Commodity Analysis-Conference call with environmental staff regarding SJ 5&6 permitting strategy |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 1.8 | $1,530.00 | $1,377.00 | Yes | Operations | Generation Plant Analysis-Reviewed FEMA funding request for Vieques/Culebra Power Supply |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 0.7 | $595.00 | $535.50 | Yes | Operations | Transmission Infrastructure Improvements-Conference call with P3 Authority re: BESS EPC & O&M Agreements |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 0.4 | $340.00 | $306.00 | Yes | Operations | Generation Plant Operations-Provided information to counsel regarding SJ Unit 9 Boiler |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 0.6 | $510.00 | $459.00 | Yes | Operations | Generation Plant Operations-Provided information to counsel regarding Mayaguez repair. |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 1.9 | $1,615.00 | $1,453.50 | Yes | Operations | Generation Plant Analysis-Reviewed Draft of the COR3 Energy System Master Plan |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 1.2 | $400.00 | $360.00 | yes | Operations | Renewable Generation Initiatives-Call with legal to discuss next steps for renewable PPOA renegotiations |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 13 | 2.6 | $866.66 | $780.00 | Yes | Operations | Custom Operating Reports-Developed presentation on FEP's 4Q2018 accomplishments/challenges |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 29 | 2.2 | $733.33 | $660.00 | Yes | Operations | Documentation-Developed slides on WP180 for governing board presentation |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 13 | 0.7 | $233.33 | $210.00 | Yes | Operations | Custom Operating Reports-Discussion with FEP member on milestones requiring fuel adjustment diligence |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 13 | 0.8 | $266.66 | $240.00 | yes | Operations | Custom Operating Reports-Communication with FEP member on accomplishments regarding Smart Meters |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 0.6 | $200.00 | $180.00 | yes | Operations | Renewable Generation Initiatives-Call with PPOA stakeholder with concerns about meeting schedule |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 13 | 1.6 | $533.33 | $480.00 | Yes | Operations | Custom Operations Reports-Reviewed Draft IRP Results presentation for data to add to quarterly presentation |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.9 | $536.00 | $482.40 | Yes | Operations | Generation Plant Operations-Reviewed BESS Evaluation Criteria and Scoring, and proponent responses |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.8 | $476.45 | $428.80 | Yes | Restoration | Data and Documents Management-Coordinated Data Collection for the Foreman FOMB Submission |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 8 | 1.1 | $655.12 | $589.60 | Yes | Operations | Business Process Improvement Initiatives-Summarized outstanding procurement data for board of directors presentation |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 8 | 2.1 | $1,250.68 | $1,125.60 | Yes | Operations | Business Process Improvement Initiatives-Updated Grid Initiative Status spreadsheet and Gantt charts |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 8 | 0.6 | $357.34 | $321.60 | Yes | Operations | Business Process Improvement Initiatives-Provided information for the quarterly FEP update to the board of directors |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.8 | $476.45 | $428.80 | Yes | Title III | Recurring Financial Reports-Reviewed the Electrical System Re-establishment plan spreadsheet |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Recurring Financial Reports-Analyzed the Hurricane Maria Restoration map to determine newly energized lines |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | Yes | Restoration | Data and Documents Management-Reviewed OCPC docket for outstanding procurement items |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | Yes | Restoration | Data and Documents Management-Reviewed OCPC Request for Information listing |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.1 | $655.12 | $589.60 | Yes | Restoration | 199 - n/a: General PW Related-Meeting with PREPA to discuss continued FEMA PW emergency work efforts |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 31 | 1.4 | $833.78 | $750.40 | Yes | Operations | Contract Management-Overview of the end of year working presentation of work streams and work completed |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 4 | 0.9 | $536.00 | $482.40 | Yes | Operations | Contract Analysis & Evaluation-Budget review of contract versioning including work stream assessment |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 38 | 1.2 | $714.67 | $643.20 | Yes | Title III | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss the ongoing work streams for Title III and the restructuring |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 38 | 1.7 | $1,012.45 | $911.20 | Yes | Restoration | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss the ongoing work streams for the restoration and reconstruction of PREPA |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 38 | 0.8 | $476.45 | $428.80 | Yes | Transformation | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss the ongoing work streams for the transformation of PREPA |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 38 | 3.1 | $1,846.24 | $1,661.60 | Yes | Transformation | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss the ongoing work streams for the business operations and general workings |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 38 | 1.7 | $1,012.45 | $911.20 | Yes | Transformation | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss IRP and ESM comparisons |
| 1/28/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.7 | $455.00 | $409.50 | No | Operations | Fuel Commodity Analysis-Review fuel purchases database for FAC/PPAC forecast support |
| 1/28/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.2 | $130.00 | $117.00 | No | Transformation | Disclosure Statement-Discussion w/ staff re: distribution line-miles statistics |
| 1/28/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 8 | 0.4 | $260.00 | $234.00 | No | Operations | Business Process Improvement Initiatives-Updated AMI and F&PP project summary trackers |
| 1/28/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.4 | $260.00 | $234.00 | No | Transformation | Disclosure Statement-Review due diligence data room structure and contents |
| 1/28/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 3.8 | $2,470.00 | $2,223.00 | No | Transformation | Disclosure Statement-Add files to the due diligence data room |
| 1/28/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 2.4 | $1,560.00 | $1,404.00 | No | Transformation | Projections-Review CDR3 draft Energy System Master Plan Strategy & Roadmap |
| 1/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 42 | 0.7 | $654.89 | $589.40 | Yes | Title III | Interactions, Calls & Meetings with U.S. Government Officials-Discussion with UST |
| 1/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 24 | 1.8 | $1,684.01 | $1,515.60 | Yes | Operations | Transmission Infrastructure Improvements-Review veg mgt timeline |
| 1/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 1 | 2.2 | $2,058.23 | $1,852.40 | Yes | Transformation | Projections-Review the calculation deltas in ESM and scenario 4 |
| 1/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 25 | 0.1 | $93.56 | $84.20 | Yes | Transformation | Generation Infrastructure Improvements-Planning meeting with mgt on IRP planning |
| 1/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 25 | 0.9 | $842.00 | $757.80 | Yes | Transformation | Generation Infrastructure Improvements-Discussion of IRP status and action plans |
| 1/29/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 11 | 3.8 | $2,584.00 | $2,325.60 | No | Transformation | Distribution Infrastructure Improvements-Reading/commenting on Navigant's Energy System Master Plan Strategy |
| 1/29/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 2.0 | $1,360.00 | $1,224.00 | No | Transformation | Distribution Infrastructure Improvements-Starting study of PREPA Transaction Model for Citi |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 5 | 1.2 | $1,020.00 | $918.00 | No | Operations | Cash Flow Analysis-Analyze current and known forward cash position in order to attempt to optimize access to liquidity |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 6 | 0.2 | $170.00 | $153.00 | No | Operations | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to the allocation of restoration spend to pre/post August 16 date |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 0.1 | $85.00 | $76.50 | No | Operations | Recurring Operating Reports-Meeting with Ankura personnel regarding a suggested alteration to the weekly FEMA report |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 1.0 | $850.00 | $765.00 | No | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with senior management of Eco Electrica & Company related to specifics on the potential latest contractual offer to redefine certain economic terms |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 0.6 | $510.00 | $459.00 | No | Operations | Contract Analysis & Evaluation-Analyze the proposed terms received from Puma related to an extension of the diesel supply contract |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 30 | 0.9 | $765.00 | $688.50 | No | Title III | Projections-Perform a review of the model created by FOMB advisors related to the potential privatization effort and RFP |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 21 | 1.9 | $1,615.00 | $1,453.50 | No | Title III | Contract Review-Create potential supporting materials and talking points for a call with EcoElectrica on revised contract terms |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 3.1 | $1,891.00 | $1,701.90 | Yes | Operations | Environmental Initiatives-Develop fuel based emissions factors for San Juan combustion turbines |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 38 | 0.7 | $427.00 | $384.30 | Yes | Transformation | Generation Plant Analysis-Finalize Board Presentation for IRP |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 11 | 1.1 | $671.00 | $603.90 | Yes | Transformation | Generation Plant Analysis-Participate in Board Meetings related to IRP |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 0.8 | $488.00 | $439.20 | Yes | Operations | Generation Plant Operations-Support justification for Power Plant maintenance Expenses at San Juan and Mayaguez |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 38 | 0.6 | $366.00 | $329.40 | Yes | Operations | Generation Plant Operations-Review project status presentation for Board Meeting |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.3 | $793.00 | $713.70 | Yes | Operations | Environmental Initiatives-Preparation for Meeting with PREPA Engineering, Environmental, and legal counsel regarding fuel conversion of San Juan Power Plant |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.5 | $915.00 | $823.50 | Yes | Operations | Environmental Initiatives-Participate in a meeting with PREPA Engineering, Environmental, and legal counsel regarding fuel conversion of San Juan Power Plant |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 2.6 | $1,586.00 | $1,427.40 | Yes | Operations | Environmental Initiatives-Develop Projected Actual Emissions Estimates for San Jan 5 & 6 |
| 1/29/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 11 | 2.6 | $1,690.00 | $1,521.00 | No | Operations | Generation Asset Modeling-Review Citi Transformation Model |
| 1/29/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 11 | 0.6 | $390.00 | $351.00 | No | Operations | Internal Conference Call Participation-Weekly IRP status update call |
| 1/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 0.5 | $297.78 | $268.00 | No | Transformation | Capital Analysis-Participated in Conference Call regarding IRP and Transformation |
| 1/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 2.1 | $1,369.79 | $1,232.80 | No | Operations | Documentation-Continued work on Vegetation Management Presentation |
| 1/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 17 | 1.4 | $833.78 | $750.40 | No | Operations | Documentation-Continued review of latest Simeos IRP document |
| 1/29/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 0.7 | $466.67 | $420.00 | No | Operations | Generation Plant Operations-draft notes of P3 call on Jan 28 re BESS evaluation for PREPA Dir of Planning |
| 1/29/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.1 | $733.34 | $660.00 | No | Operations | Generation Plant Operations-provide FEP Gen team with status and availability of SJ 7,8, 9 and 10 |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 2.2 | $1,466.67 | $1,320.00 | No | Operations | Generation Plant Operations-develop update of Gantt chart schedules for alternates of ESM plan w/ IRP |
| 1/29/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.3 | $866.67 | $780.00 | No | Operations | Generation Plant Operations-respond to questions from Siemens on ESM schedule and cost issues in IRP |
| 1/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 2.8 | $2,380.00 | $2,142.00 | Yes | Operations | Generation Plant Analysis-Reviewed Generation assumptions in Energy System Master Plan |
| 1/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 2.3 | $1,955.00 | $1,759.50 | Yes | Operations | Generation Plant Analysis-Reconciled capacity and cost assumptions between ESM and IRP documents |
| 1/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 1.1 | $935.00 | $841.50 | Yes | Operations | Generation Plant Analysis-Conference call with Citi and Navigant to discuss ESM and IRP discrepancies |
| 1/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 1.3 | $1,105.00 | $994.50 | Yes | Operations | Generation Plant Operations-Reviewed budget requirements for repair of SJ Unit 9 Boiler |
| 1/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 1.5 | $1,275.00 | $1,147.50 | Yes | Operations | Generation Plant Operations-Reviewed budget requirements for repair of Mayaguez units |
| 1/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 1.1 | $935.00 | $841.50 | Yes | Operations | Generation Plant Operations-Meeting with PREPA staff regarding SJ 5&6 Permitting strategy |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 13 | 2.4 | $799.99 | $720.00 | Yes | Operations | Custom Operating Reports-Updated draft of presentation on FEP's 4Q2018 accomplishments/challenges |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 16 | 0.9 | $300.00 | $270.00 | Yes | Operations | Generation Plant Operations-Added generation data to Weekly Generator Data for creditor's |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 16 | 0.8 | $266.66 | $240.00 | Yes | Operations | Generation Plant Operations-Calculated capacity factor for Aguirre CC units |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 1.3 | $433.33 | $390.00 | Yes | Operations | Renewable Generation Initiatives-Put together tentative PPOA renegotiation meeting schedule based on scheduling feedback received from stakeholders thus far |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 0.9 | $300.00 | $270.00 | Yes | Operations | Renewable Generation Initiatives-Reviewed draft of script for informational conference call with PPOA stakeholders |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 20 | 1.2 | $400.00 | $360.00 | Yes | Operations | Environmental Compliance-Reviewed data analysis on emissions data to prepare for Environmental Permitting meeting |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 1.4 | $466.66 | $420.00 | Yes | Operations | Environmental Compliance-Met with PREPA staff regarding the permitting strategy for the conversion of San Juan 5&6 |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 0.9 | $300.00 | $270.00 | Yes | Operations | Procurement Review-Meeting with Major Procurement Management Team |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | Yes | Restoration | Data and Documents Management-Attended OCPC weekly update meeting |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.1 | $655.12 | $589.60 | Yes | Operations | Data and Documents Management-Attended MPMT weekly Tag Up Meeting |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 2.6 | $1,548.46 | $1,393.60 | Yes | Operations | Data and Documents Management-Updated MPMT Dashboard and Tracker |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.8 | $1,072.01 | $964.80 | Yes | Operations | Recurring Financial Reports-Updated Grid Initiative Status spreadsheet and Gantt charts |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.6 | $357.34 | $321.60 | Yes | Title III | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.4 | $238.22 | $214.40 | Yes | Operations | Recurring Financial Reports-Updated Generation Status Weekly Creditor Report |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 0.6 | $357.34 | $321.60 | Yes | Title III | Recurring Financial Reports-Reviewed FEP Q4 Report for PREPA Board of Directors |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | Yes | Title III | Recurring Financial Reports-Coordinated data collection for weekly Grid Status report with T&D Division |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.4 | $238.22 | $214.40 | Yes | Restoration | Data and Documents Management-Coordinated data collection and review of the Grant Management RFP procurement package |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 37 | 0.6 | $357.34 | $321.60 | Yes | Operations | Generation Plant Operations-Reviewed BESS Evaluation Criteria and Pricing/Cost Data |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 0.4 | $238.22 | $214.40 | Yes | Title III | Data Request Response Preparation-Discuss the response to subpoena for all documentation and communication requested related to the stay |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 26 | 1.1 | $655.12 | $589.60 | Yes | Restoration | Permanent Work – Scoping-Review Energy System Master plan from Navigant for the strategy of power on the island |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 38 | 2.0 | $1,191.12 | $1,072.00 | Yes | Operations | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss the ongoing work streams for FEP at PREPA |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 38 | 0.5 | $297.78 | $268.00 | Yes | Transformation | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss IRP and ESM comparisons |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 31 | 1.0 | $595.56 | $536.00 | Yes | Operations | Documentation-Tracking resources on the island for quality control |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 34 | 1.2 | $714.67 | $643.20 | Yes | Operations | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of advisor |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 5 | 1.3 | $774.23 | $696.80 | Yes | Operations | Cash Flow Analysis-Assessment of the contractor billing supporting detail and necessary documentation |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 21 | 0.4 | $238.22 | $214.40 | Yes | Operations | Contract Analysis & Evaluation-Follow up with contracting personnel to discuss current invoicing issues from an expenses point of view |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 27 | 0.9 | $536.00 | $482.40 | Yes | Operations | Contract Analysis & Evaluation-Meeting with the PREPA MPMT team and procurement to discuss the current status of the procurement projects |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 17 | 1.8 | $1,072.01 | $964.80 | Yes | Operations | Generation Infrastructure Improvements-Drafting of the memo for the justification of the maintenance one San Juan 9 and Mayaguez |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 38 | 1.2 | $714.67 | $643.20 | Yes | Operations | Interactions, Calls & Meetings with Governing Board-Interactions and discussions related to the board of directors meetings for the week |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 39 | 0.4 | $260.00 | $234.00 | No | Transformation | Capital Analysis-Review draft Bondholder Alternative Proposal summary |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 39 | 1.2 | $780.00 | $702.00 | No | Transformation | Capital Analysis-Research relevant econometric statistics for PR re: Bondholder proposal |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 39 | 2.6 | $1,690.00 | $1,521.00 | No | Transformation | Capital Analysis-Conduct analyses of Bondholder Alternative Proposal |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 39 | 0.7 | $455.00 | $409.50 | No | Transformation | Capital Analysis-Memo to staff re: issues with the Bondholder Alternative Proposal |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.8 | $520.00 | $468.00 | No | Transformation | Pro Forma Development-Coordinate review of Citi's model of PREPA with staff |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.2 | $130.00 | $117.00 | No | Transformation | Pro Forma Development-Memo to Citi re: model review schedule |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 2.1 | $1,365.00 | $1,228.50 | No | Transformation | Pro Forma Development-Review of Citi's financial model of PREPA |
| 1/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 37 | 4.0 | $3,742.24 | $3,368.00 | Yes | Operations | Interactions, Calls & Meetings with Governing Board-Independent Director orientations |
| 1/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 38 | 3.1 | $2,900.24 | $2,610.20 | Yes | Operations | Interactions, Calls & Meetings with Governing Board-Board of Directors meeting at PREPA |
| 1/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 42 | 0.7 | $654.89 | $589.40 | Yes | Title III | Interactions, Calls & Meetings with U.S. Government Officials-Treasury follow up |
| 1/30/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 2.7 | $1,836.00 | $1,652.40 | No | Transformation | Transmission Infrastructure Improvements-Reviewing PREPA Transaction Model |
| 1/30/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 0.8 | $544.00 | $489.60 | No | Transformation | Transmission Infrastructure Improvements-Review AEE meta file to compare actual data with Model assumptions |
| 1/30/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 1.8 | $1,224.00 | $1,101.60 | No | Transformation | Transmission Infrastructure Improvements-Completing review of PREPA Transaction Model |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 1.0 | $850.00 | $765.00 | No | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with BDO Company advisors and Company personnel outlining the next steps in modeling effort to evaluate the offer received from EcoElectrica representatives |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 1.2 | $1,020.00 | $918.00 | No | Title III | Recurring Operating Reports-Evaluate generation activities and build the weekly FOMB operations report required under terms of the Commonwealth Loan |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 0.8 | $680.00 | $612.00 | No | Operations | Recurring Financial Reports-Analyze weekly cash receipts and expenditures and incorporate into the weekly cash flow report |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 2.1 | $1,785.00 | $1,606.50 | No | Title III | Recurring Operating Reports-Analyze the past week's operational activities and build reports required under the terms of the Commonwealth Loan |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 18 | 0.5 | $425.00 | $382.50 | No | Operations | Board of Directors Reports-Create a summary of the current rate design process for the Governing Board |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 34 | 0.5 | $425.00 | $382.50 | No | Operations | Board of Directors Reports-Gather operational data and information required to answer Governing Board queries |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.4 | $340.00 | $306.00 | No | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Correspondence with O'Melveny attorneys regarding the presentation of the Board's five pillars |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 16 | 0.4 | $340.00 | $306.00 | No | Operations | Generation Plant Operations-Discussion regarding the information required from the latest draft economics of the IRP analysis related to the EcoElectrica facility |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 16 | 0.4 | $340.00 | $306.00 | No | Operations | Generation Plant Operations-Meeting outlining the current operational issues affecting current plant availability |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 37 | 0.1 | $85.00 | $76.50 | No | Title III | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the latest counteroffer terms received from EcoElectrica |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.2 | $732.00 | $658.80 | Yes | Operations | Generation Plant Operations-Technical review of catalytic controls for Nox and Co |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 0.8 | $488.00 | $439.20 | Yes | Transformation | Environmental Compliance-Review National Emissions Standards for Hazardous Air Pollutants with regards to formaldehyde emissions |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 17 | 1.0 | $610.00 | $549.00 | Yes | Transformation | Generation Plant Analysis-Participate in meeting with PREPA senior management and Siemens regarding IRP Action Plan |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 3.4 | $2,074.00 | $1,866.60 | Yes | Transformation | Environmental Initiatives-Develop Projected Actual Emissions Estimates for San Jan 5 & 6 |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 2.8 | $1,708.00 | $1,537.20 | Yes | Transformation | Environmental Initiatives-Develop sensitivity cases related to operating conditions and pollutant emissions for the IRP analysis |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.5 | $915.00 | $823.50 | Yes | Operations | Generation Plant Operations-Participate in meeting with Sargent & Lundy regarding status of Conditions Assessment Reports |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.1 | $671.00 | $603.90 | Yes | Transformation | Environmental Initiatives-Present results of emissions analysis to PREPA Environmental, Counsel, engineering, and plant staff. |
| 1/30/2019 | Puerto Rico | Pam Morin | Consultant | $416 | $374 | 14 | 0.8 | $332.45 | $299.20 | No | Title III | Fee Application-Finalize December fee statement |
| 1/30/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 11 | 2.3 | $1,495.00 | $1,345.50 | No | Operations | Distribution Operations-Developed proposed VM RFI/RFP Process to discuss with PREPA |
| 1/30/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 25 | 0.7 | $455.00 | $409.50 | No | Operations | Internal Conference Call Participation-IRP Action Plan update call |
| 1/30/2019 | Puerto Rico | Tim Wang | Director | $650 | $585 | 21 | 0.6 | $390.00 | $351.00 | No | Operations | Cost Analysis-Discuss EcoElectrica contract renegotiation terms |
| 1/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 10 | 0.6 | $357.34 | $321.60 | No | Operations | Participation, Preparation & Follow-Up to Site Visits-Participated in organizational calls with PREPA advisors |
| 1/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 0.9 | $536.00 | $482.40 | No | Operations | Documentation-Reviewed data provided from PREPA Transportation |
| 1/30/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.2 | $800.00 | $720.00 | No | Operations | Generation Plant Operations-follow up to P3 on questions on FEP evaluation of BESS bids |
| 1/30/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.1 | $733.34 | $660.00 | No | Operations | Generation Plant Operations-review PREPA Transformation Exec Summary for Citi T&D CIM |
| 1/30/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.2 | $800.00 | $720.00 | No | Operations | Generation Plant Operations-discuss FEP analysis w Gen Team regarding PSD Applicability for SJ 5&6 gas conversion |
| 1/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 9 | 3.9 | $3,315.00 | $2,983.50 | Yes | Operations | Generation Plant Analysis-Reviewed revised ESM cost estimates relative to IRP estimates |
| 1/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 0.8 | $680.00 | $612.00 | Yes | Operations | Generation Plant Analysis-Reviewed base operational assumptions for SJ 5&6 permitting effort. |
| 1/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 43 | 1.4 | $1,190.00 | $1,071.00 | Yes | Title III | Generation Plant Analysis-Meeting with McKinsey Personnel regarding short term generation in the north |
| 1/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 1.7 | $1,445.00 | $1,300.50 | Yes | Operations | Transmission Operations-Update meeting with S&L and PREPA regarding IE update |
| 1/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 1.2 | $1,020.00 | $918.00 | Yes | Operations | Generation Plant Operations-Meeting with PREPA staff to finalize SJ5&6 permitting strategy |
| 1/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 0.8 | $680.00 | $612.00 | Yes | Operations | Transmission Infrastructure Improvements-Conference call with P3 Authority re: BESS Proposal Evaluation |
| 1/30/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 2.4 | $799.99 | $720.00 | Yes | Operations | Documentation-Updated contract management form documents |
| 1/30/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 0.9 | $300.00 | $270.00 | yes | Operations | Renewable Generation Initiatives-Call with legal to go over what needs to be done to prepare for the informational call with PPOA stakeholders |
| 1/30/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 3 | 2.4 | $799.99 | $720.00 | Yes | Title III | Recurring Financial Reports-Assisted with the development of Creditor Meeting Materials |
| 1/30/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 0.9 | $300.00 | $270.00 | yes | Operations | Renewable Generation Initiatives-Updated tentative PPOA renegotiation meeting schedule based on further feedback received from stakeholders |
| 1/30/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 30 | 1.2 | $400.00 | $360.00 | Yes | Operations | Environmental Compliance-Reviewed PSD Applicability data analysis on emissions data |
| 1/30/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 16 | 1.1 | $366.66 | $330.00 | yes | Operations | Recurring Operating Reports-Revised Grid Status Report based on updates on operational status of ceratin generating units |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.1 | $655.12 | $589.60 | Yes | Title III | Recurring Financial Reports-Updated Generation Status spreadsheet and Gantt charts |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 7 | 0.7 | $416.89 | $375.20 | Yes | Title III | Recurring Financial Reports-Updated Grid Initiative Status Weekly Creditor Report |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 4 | 0.4 | $238.22 | $214.40 | Yes | Title III | Recurring Financial Reports-Updated Grid Status Weekly Creditor Report |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 7 | 0.7 | $416.89 | $375.20 | Yes | Title III | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 3 | 1.9 | $1,131.56 | $1,018.40 | Yes | Title III | Recurring Financial Reports-Coordinated Data Collection for the remaining weekly creditor reports with the Ankura team |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.9 | $536.00 | $482.40 | Yes | Restoration | Data and Documents Management-Reviewed Street Lighting RFP budget and available funding sources |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.6 | $357.34 | $321.60 | Yes | Restoration | Data and Documents Management-Coordinated Street lighting RFP documentation with T&D directorate |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 11 | 1.1 | $655.12 | $589.60 | Yes | Operations | Generation Plant Operations-Attended BESS Evaluation Committee results and scoring summary meeting |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.9 | $536.00 | $482.40 | Yes | Restoration | Data and Documents Management-Reviewed Fuel Oil RFP from MPMT |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.3 | $774.23 | $696.80 | Yes | Restoration | 199 - n/a: General PW Related-FEMA/COR3/PREPA Emergency Work meeting to discuss PW formulation and status |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.0 | $595.56 | $536.00 | Yes | Operations | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with Cobra and PREPA to review current contract and original contract invoicing |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 1.1 | $655.12 | $589.60 | Yes | Restoration | Permanent Work – General-Internal 428 Committee meeting to discuss the process for the permanent work projects |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 17 | 1.4 | $833.78 | $750.40 | Yes | Operations | Generation Infrastructure Improvements-Drafting of the memo for the justification of the maintenance on San Juan 9 and Mayaguez |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 17 | 2.0 | $1,191.12 | $1,072.00 | Yes | Operations | Generation Infrastructure Improvements-Review the ESM drafted by Navigant and COR3 |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 10 | 0.6 | $357.34 | $321.60 | Yes | Operations | Quality Control-Call with the CEO of APPA to discuss the availability to help PREPA as one of the members of APPA |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 6 | 0.9 | $536.00 | $482.40 | Yes | Title III | Cash Flow Analysis-Follow-up on invoicing status for contracting firms |
| 1/30/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.2 | $130.00 | $117.00 | No | Operations | Retail Rate Analysis-Discuss fuel & purchased power rates calculation summary for the Board with staff |
| 1/30/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.3 | $195.00 | $175.50 | No | Operations | Retail Rate Analysis-Prepare fuel & purchased power rates calculation slide narrative |
| 1/30/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 18 | 0.8 | $520.00 | $468.00 | No | Operations | Retail Rate Analysis-Memo to staff re: fuel & purchased power rate calculation methodologies |
| 1/30/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.6 | $390.00 | $351.00 | No | Transformation | Pro Forma Development-Discuss status of review of Citi's model of PREPA w/ staff |
| 1/30/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 1.2 | $780.00 | $702.00 | No | Transformation | Pro Forma Development-Continue review of Citi's model of PREPA |
| 1/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 38 | 3.1 | $2,900.24 | $2,610.20 | Yes | Transformation | Interactions, Calls & Meetings with Governing Board-PREPA Board of Directors meeting |
| 1/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 38 | 2.1 | $1,964.68 | $1,768.20 | Yes | Transformation | Generation Plant Analysis-Review numbers from the DOE |
| 1/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 38 | 2.1 | $1,964.68 | $1,768.20 | Yes | Transformation | Interactions, Calls & Meetings with Governing Board-Public board of directors meeting |
| 1/31/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 0.2 | $136.00 | $122.40 | No | Transformation | Distribution Infrastructure Improvements-Reviewing latest Executive Summary to CIM |
| 1/31/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 0.3 | $204.00 | $183.60 | No | Transformation | Distribution Infrastructure Improvements-Reviewing latest CIM to inspect accuracy of inputs re T&D |

Filsinger Energy Partners
Exhibit D

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2019 | Puerto Rico | Buck Monday | Director | $680 | $612 | 4 | 0.6 | $408.00 | $367.20 | No | Transformation | Transmission Infrastructure Improvements-Commenting on final inspection of PREPA Transaction Model |
| 1/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 2.2 | $1,310.23 | $1,179.20 | Yes | Operations | Budget Analysis-Discussed urgent tasks with FEP Management |
| 1/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 21 | 1.1 | $655.12 | $589.60 | Yes | Restoration | Contract Management-Participated in meeting discussion with DFMO to discuss priority works |
| 1/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 1.6 | $952.90 | $857.60 | Yes | Operations | Budget Analysis-Participated in meeting with McKinsey Company to present CMII principles |
| 1/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 36 | 1.7 | $1,012.45 | $911.20 | Yes | Operations | Budget Analysis-Participated in meeting with PMO attorney to discuss changes in operations |
| 1/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | $536 | 5 | 1.4 | $833.78 | $750.40 | Yes | Restoration | Cost Analysis-Analyzed various overdue contractor invoice payments to discuss w/PRPEA |
| 1/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 2.2 | $1,870.00 | $1,683.00 | No | Operations | Fuel Commodity Analysis-Canvas LNG market regarding long-term price aspects for non-island deliveries |
| 1/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 22 | 0.7 | $595.00 | $535.50 | No | Operations | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Sargent & Lundy personnel related to analysis needs to evaluate the Naturgy extension offer |
| 1/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 30 | 2.6 | $2,210.00 | $1,989.00 | No | Title III | Documentation-Create the historical data requested to operational characteristics of the AES and EcoElectrica facilities |
| 1/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 4 | 0.4 | $340.00 | $306.00 | No | Operations | Generation Plant Operations-Discussion regarding specific IRP data required to evaluate the most recent EcoElectrica offer |
| 1/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 6 | 2.5 | $2,125.00 | $1,912.50 | No | Title III | 13-Week Cash Flow Reports-Build the template for comparison of actual cash receipts and expenditures to the current cash flow budget |
| 1/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | $765 | 31 | 1.0 | $850.00 | $765.00 | No | Title III | Recurring Operating Reports-Develop analyses and talking points for the upcoming call with the Creditors Mediation team |
| 1/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.3 | $793.00 | $713.70 | Yes | Operations | Environmental Initiatives-Run maximum natural gas consumption emission rate scenario for San Juan Power Plant |
| 1/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 3.3 | $2,013.00 | $1,811.70 | Yes | Transformation | Environmental Initiatives-Evaluate potential emissions netting associated with retiring San Juan units 7 and 8 in light of IRP requirements |
| 1/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 16 | 1.7 | $1,037.00 | $933.30 | Yes | Operations | Fuel Commodity Analysis-Meeting to discuss Mayagüess and PREPA fuel procurement strategies |
| 1/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 4 | 0.8 | $488.00 | $439.20 | Yes | Operations | Generation Plant Analysis-Discuss potential catalytic requirements with fuel procurement provider and outside engineering support |
| 1/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.5 | $915.00 | $823.50 | Yes | Operations | Environmental Initiatives-Develop presentation materials for senior management - permitting options and sensitivity cases |
| 1/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | $549 | 20 | 1.8 | $1,098.00 | $988.20 | Yes | Operations | Environmental Initiatives-Meeting with PREPA Senior Management (generation, planning, executive office) to discuss permitting options for San Juan |
| 1/31/2019 | Puerto Rico | Ronald Evans | Director | $650 | $585 | 11 | 1.7 | $1,105.00 | $994.50 | No | Operations | Distribution Operations-Review FEP revised draft presentation developed to show pros/cons of internal VM program |
| 1/31/2019 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $806 | $725 | 12 | 0.5 | $402.78 | $362.50 | No | Operations | Business Process Improvement Initiatives-Initial Communication on the implementation of the WP 180 Business Planning Process initiative |
| 1/31/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | $536 | 24 | 2.6 | $1,548.46 | $1,393.60 | No | Operations | Documentation-Finished up Draft of Vegetation Management Presentation |
| 1/31/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 0.8 | $533.34 | $480.00 | No | Operations | Generation Plant Operations-respond to Siemens regarding action items from call on Jan 29 regarding ESM cost and schedule |
| 1/31/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 1.3 | $866.67 | $780.00 | No | Operations | Generation Plant Operations-update PREPA Planning Director on status of BESS bid evaluation by P3 |
| 1/31/2019 | Puerto Rico | Norm Spence | Director | $667 | $600 | 10 | 0.6 | $400.00 | $360.00 | No | Operations | Generation Plant Operations-provide input to Siemens for IRP regarding land based LNG construction schedule |
| 1/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 3.1 | $2,635.00 | $2,371.50 | Yes | Operations | Generation Plant Analysis-Review inputs to the Citi Financial model |
| 1/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 0.9 | $765.00 | $688.50 | Yes | Operations | Fuel Commodity Analysis-Meeting with PREPA staff regarding Mayaguez NG procurement strategy |
| 1/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 17 | 2.9 | $2,465.00 | $2,218.50 | Yes | Operations | Generation Plant Analysis-Completed missing data in the Citi CIM |
| 1/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 1.6 | $1,360.00 | $1,224.00 | Yes | Operations | Generation Plant Operations-Presentation to PREPA management regarding SIS&E Permitting strategy |
| 1/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $850 | $765 | 16 | 1.1 | $935.00 | $841.50 | Yes | Operations | Generation Plant Analysis-Prepared survey on behalf of PREPA to the APPA UPPC |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 0.9 | $300.00 | $270.00 | yes | Operations | Renewable Energy Initiatives-Reviewed drafted email with legal that contains all relevant information for the informational call and meeting times to all PPOA stakeholders |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 1.4 | $466.66 | $420.00 | Yes | Operations | Renewable Energy Initiatives-Communication with all PPOA stakeholders regarding the informational call and renegotiation meeting time |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 37 | 1.2 | $400.00 | $360.00 | Yes | Operations | Environmental Compliance-Met with PREPA staff to discuss emissions data analysis |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 0.9 | $300.00 | $270.00 | Yes | Operations | Documentation-Updated contract management forms to contain PREPA specific questions |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 1.4 | $466.66 | $420.00 | Yes | Operations | Renewable Energy Initiatives-Reviewed revised script for conference call with all renewable PPOAs |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 21 | 1.8 | $599.99 | $540.00 | Yes | Operations | Business Process Improvement Initiatives-Revised contract management improvement initiative report to reflect the initiative's status at the end of January |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $333 | $300 | 17 | 1.4 | $466.66 | $420.00 | yes | Operations | Renewable Energy Initiatives-Called PPOA stakeholders that had scheduling conflicts for the renegotiation meetings |
| 1/31/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 0.9 | $536.00 | $482.40 | Yes | Operations | Data and Documents Management-Discussed Fuel Oil RFP with attorneys fromK&S |
| 1/31/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.2 | $714.67 | $643.20 | Yes | Operations | Generation Plant Operations-Attended BESS Follow-up Evaluation Committee results and scoring summary meeting |
| 1/31/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.9 | $1,131.56 | $1,018.40 | Yes | Operations | Generation Plant Operations-Researched ESM Base Case data file for San Juan 7 & 8 Capacity Factors |
| 1/31/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.4 | $833.78 | $750.40 | Yes | Restoration | Data and Documents Management-Researched MPMT and Procurement policy manuals for updates made during 2018 |
| 1/31/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.6 | $952.90 | $857.60 | Yes | Operations | Generation Plant Operations-Reviewed BESS evaluation summary data provided by Navigant |
| 1/31/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | $536 | 27 | 1.3 | $774.23 | $696.80 | Yes | Operations | Generation Plant Operations-Discussed Grid Initiative Timeline data and dates with Siemens Personnel |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 8 | 0.4 | $238.22 | $214.40 | Yes | Operations | Business Process Improvement Initiatives-Meeting with McKinsey to discuss the retirement backlog initiative |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 8 | 1.2 | $714.67 | $643.20 | Yes | Operations | Business Process Improvement Initiatives-Meeting with McKinsey to discuss the contract management improvement initiative (CMII) |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.7 | $416.89 | $375.20 | Yes | Restoration | 124 - Maria: Mutual Aid Parties (MOU)-Meeting with the MOU and other advisors to discuss current status of MOU invoices and PWs |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 4 | 1.4 | $833.78 | $750.40 | Yes | Operations | Cash Flow Analysis-Follow-up on invoicing status for contracting firms |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 15 | 0.3 | $178.67 | $160.80 | Yes | Restoration | 124 - Maria: Mutual Aid Parties (MOU)-Discussion with PREPA on how to proceed with the MOU Municipal Tax issues |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 1 | 1.1 | $655.12 | $589.60 | No | Operations | Monthly Performance Reports-Assessment of the KPI Dashboard for advisors and update for key milestones |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 30 | 0.8 | $476.45 | $428.80 | No | Title III | Data Request Response Preparation-Review of Subpoena responses to ensure complete response review |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | $536 | 17 | 2.2 | $1,310.23 | $1,179.20 | No | Operations | Generation Infrastructure Improvements-Review the ESM drafted by Navigant and COR3 |
| 1/31/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 43 | 0.9 | $585.00 | $526.50 | No | Operations | Business Process Improvement Initiatives-Conference call w/ FOMB & PREPA Customer Service staffs re: call center & eBilling initiatives |
| 1/31/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 43 | 0.4 | $260.00 | $234.00 | No | Operations | Business Process Improvement Initiatives-Conference call w/ FOMB re: retirement backlog |
| 1/31/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.3 | $195.00 | $175.50 | No | Transformation | Pro Forma Development-Memo to Citi & staff re: status of Citi model review |
| 1/31/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 4.3 | $2,795.00 | $2,515.50 | No | Transformation | Pro Forma Development-Continue review of Citi's model of PREPA |
| 1/31/2019 | Puerto Rico | Scott Davis | Director | $650 | $585 | 11 | 0.7 | $455.00 | $409.50 | No | Transformation | Pro Forma Development-Memo to Citi & staff re: model review notes |
| 1/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 4 | 0.8 | $748.45 | $673.60 | Yes | Operations | Budget Analysis-Meet with mgt on budgeting process |

**Filsinger Energy Partners**
**Exhibit D**

| Date | Project | Employee | Title | Rate | Rate (10% Discount) | Matter | Hours | Fees | Fees (10% discount) | On-Site | Fee Class | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 4 | 1.9 | $1,777.56 | $1,599.80 | Yes | Operations | Budget Analysis-Overview of budgeting timeline |
| 1/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 30 | 1.6 | $1,496.90 | $1,347.20 | Yes | Transformation | Quality Control-Review SL results |
| 1/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | $842 | 27 | 2.2 | $2,058.23 | $1,852.40 | Yes | Operations | Contract Analysis & Evaluation-Review metrics for all RFPs. |
| 1/31/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 30 | 3.2 | $2,080.00 | $1,872.00 | No | Title III | Data Request Response Preparation-Research diligence responses related to subpoena |
| 1/31/2019 | Puerto Rico | Nathan Pollak | Director | $650 | $585 | 15 | 0.8 | $520.00 | $468.00 | No | Restoration | Permanent Work – Scoping-Participate in energy technical advisory council meeting |
| | | | | | | | | | | | | |
| | | | **Subtotal:** | | | | 2,072.80 | $1,356,331.03 | $1,220,695.20 | | | |
| | | | | | | | | | | | | |
| | | | **less Matter 44** | | | | -11.50 | -$4,804.71 | -$4,324.20 | | Title III | |
| | | | | | | | | | | | | |
| | | | **Grand Total** | | | | 2,061.30 | 1,351,526.32 | 1,216,371.00 | | | |
| | | | | | | | | | | | | |

(1) For matter descriptions, please refer to Exhibit A.

**Exhibit E**
**January 1, 2019 - January 31, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20190102 | A. Scott Davis | Hotel | $300.00 | Marriott Stallaris, SJ, PR | Davis-Horn-Monday | 24 |
| 20190103 | A. Scott Davis | Hotel | $300.00 | Marriott Stallaris, SJ, PR | Davis-Horn-Monday | 24 |
| 20190104 | A. Scott Davis | Hotel | $300.00 | Marriott Stallaris, SJ, PR | Davis-Horn-Monday | 24 |
| 20190105 | A. Scott Davis | Hotel | $300.00 | Marriott Stallaris, SJ, PR | Davis-Horn-Monday | 24 |
| 20190106 | A. Scott Davis | Hotel | $300.00 | Marriott Stallaris, SJ, PR | Davis-Horn-Monday | 24 |
| 20190107 | A. Scott Davis | Hotel | $300.00 | Marriott Stallaris, SJ, PR | Davis-Horn-Monday | 24 |
| 20190108 | A. Scott Davis | Hotel | $300.00 | Marriott Stallaris, SJ, PR | Davis-Horn-Monday | 24-25 |
| 20190109 | A. Scott Davis | Hotel | $300.00 | Marriott Stallaris, SJ, PR | Davis-Horn-Monday | 25 |
| 20190110 | A. Scott Davis | Hotel | $300.00 | Marriott Stallaris, SJ, PR | Davis-Horn-Monday | 25 |
| 20190111 | A. Scott Davis | Airfare | $563.90 | Airfare from San Juan, PR to Houston, TX | Davis-Horn-Monday | 23 |
| 20190121 | A. Scott Davis | Airfare | $584.20 | Airfare from Austin, TX to San Juan, PR | Davis-Horn-Monday | 28 |
| 20190121 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 30 |
| 20190122 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 30 |
| 20190123 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis-Horn-Monday | 2 |
| 20190124 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis-Horn-Monday | 2 |
| 20190125 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis-Horn-Monday | 2 |
| 20190126 | A. Scott Davis | Airfare | $564.20 | Airfare from San Juan, PR to Houston, TX | Davis-Horn-Monday | 29 |
| 20190102 | Allison Horn | Airfare | $483.40 | Airfare from Dallas to San Juan | Davis-Horn-Monday | 3-4 |
| 20190102 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 5 |
| 20190103 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 5 |
| 20190104 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 5 |
| 20190105 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 5 |
| 20190106 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 5 |
| 20190107 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 5 |
| 20190108 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 5 |
| 20190109 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 5 |
| 20190110 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 6 |
| 20190111 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 6 |
| 20190112 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 6 |
| 20190113 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 6 |
| 20190114 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 6 |
| 20190115 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 6 |
| 20190116 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 6 |
| 20190117 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 6 |
| 20190118 | Allison Horn | Airfare | $186.60 | Airfare from San Juan to Boston (Round trip total was $310.80; second flight was canceled so she was refunded $124.20 (shown on pg. 15) making the total for the SJU-BOS flight ($310.80 - $124.20) $186.60) | Davis-Horn-Monday | 13-15 |
| 20190123 | Allison Horn | Airfare | $475.21 | Airfare from Boston to San Juan (ticket was originally for 1/22/19; flight was canceled and she flew in 1/23; no flight change cost. See pg. 9 for verification of 1/23 flight) | Davis-Horn-Monday | 7-9 |
| 20190123 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 11 |
| 20190124 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 11 |
| 20190125 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 11 |
| 20190126 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 11 |
| 20190127 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 11 |
| 20190128 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 11 |
| 20190129 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 11 |
| 20190130 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 11-12 |
| 20190131 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 12 |
| 20190106 | Buck Monday | Airfare | $605.00 | Airfare from Albuquerque NM to San Juan PR ("Business select" class ticket; charging only for the "Anytime" class ticket (which is always $605); see pg. 35 for "Anytime" ticket cost verifcation) | Davis-Horn-Monday | 20-21 |
| 20190106 | Buck Monday | Hotel | $300.00 | La Concha Hotel | Davis-Horn-Monday | 16 |
| 20190107 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 16 |
| 20190108 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 16 |
| 20190109 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 16 |

**Exhibit E**
**January 1, 2019 - January 31, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20190110 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 16 |
| 20190111 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 16 |
| 20190112 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 16 |
| 20190113 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 16 |
| 20190114 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 17 |
| 20190115 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 17 |
| 20190116 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 17 |
| 20190117 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 17 |
| 20190118 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 17 |
| 20190119 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 17 |
| 20190120 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 17 |
| 20190121 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 17 |
| 20190122 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18 |
| 20190123 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18 |
| 20190124 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18 |
| 20190126 | Buck Monday | Airfare | $605.00 | Airfare from San Juan PR to Albuquerque, NM ("Business select" class ticket; charging only for the "Anytime" class ticket (which is always $605); see pg. 36 for "Anytime" ticket cost verifcation) | Davis-Horn-Monday | 19 |
| 20190125 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18 |
| 20190106 | Chad Balken | Airfare | $448.00 | Airfare from Dallas to San Juan | Balken-Whitten-Germeroth-Morin | 8 |
| 20190106 | Chad Balken | Hotel | $300.00 | DoubleTree | Balken-Whitten-Germeroth-Morin | 12 |
| 20190107 | Chad Balken | Hotel | $300.00 | DoubleTree | Balken-Whitten-Germeroth-Morin | 12 |
| 20190108 | Chad Balken | Hotel | $300.00 | DoubleTree | Balken-Whitten-Germeroth-Morin | 12 |
| 20190109 | Chad Balken | Hotel | $300.00 | DoubleTree | Balken-Whitten-Germeroth-Morin | 12 |
| 20190110 | Chad Balken | Hotel | $300.00 | DoubleTree | Balken-Whitten-Germeroth-Morin | 12 |
| 20190111 | Chad Balken | Hotel | $300.00 | DoubleTree | Balken-Whitten-Germeroth-Morin | 12 |
| 20190112 | Chad Balken | Hotel | $300.00 | DoubleTree | Balken-Whitten-Germeroth-Morin | 12 |
| 20190113 | Chad Balken | Hotel | $300.00 | DoubleTree | Balken-Whitten-Germeroth-Morin | 12 |
| 20190114 | Chad Balken | Hotel | $300.00 | DoubleTree | Balken-Whitten-Germeroth-Morin | 12 |
| 20190115 | Chad Balken | Hotel | $300.00 | DoubleTree | Balken-Whitten-Germeroth-Morin | 12 |
| 20190116 | Chad Balken | Hotel | $300.00 | DoubleTree | Balken-Whitten-Germeroth-Morin | 13 |
| 20190117 | Chad Balken | Hotel | $300.00 | DoubleTree | Balken-Whitten-Germeroth-Morin | 13 |
| 20190118 | Chad Balken | Airfare | $464.20 | Airfare from San Juan to Denver | Balken-Whitten-Germeroth-Morin | 11 |
| 20190127 | Chad Balken | Airfare | $282.20 | Airfare from Denver to San Juan | Balken-Whitten-Germeroth-Morin | 14 |
| 20190127 | Chad Balken | Hotel | $300.00 | La Concha (Chad arrived at 6:00 am on 1/28 so the hotel charged him as "Guaranteed No Show" on 1/28. This is the cost of the hotel for the night of 1/27; see pg. 26 for that receipt) | Balken-Whitten-Germeroth-Morin | 26 |
| 20190128 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth-Morin | 27 |
| 20190129 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth-Morin | 27 |
| 20190130 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth-Morin | 27 |
| 20190131 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth-Morin | 27 |
| 20190101 | David Whitten | Hotel | $221.36 | Marriott | Balken-Whitten-Germeroth-Morin | 3 |
| 20190102 | David Whitten | Hotel | $221.36 | Marriott | Balken-Whitten-Germeroth-Morin | 3 |
| 20190103 | David Whitten | Hotel | $221.36 | Marriott | Balken-Whitten-Germeroth-Morin | 3 |
| 20190104 | David Whitten | Hotel | $221.36 | Marriott | Balken-Whitten-Germeroth-Morin | 4 |
| 20190105 | David Whitten | Hotel | $221.36 | Marriott | Balken-Whitten-Germeroth-Morin | 6 |
| 20190106 | David Whitten | Hotel | $221.36 | Marriott | Balken-Whitten-Germeroth-Morin | 6 |
| 20190107 | David Whitten | Hotel | $221.36 | Marriott | Balken-Whitten-Germeroth-Morin | 6 |
| 20190108 | David Whitten | Hotel | $221.36 | Marriott | Balken-Whitten-Germeroth-Morin | 6 |
| 20190109 | David Whitten | Hotel | $221.36 | Marriott | Balken-Whitten-Germeroth-Morin | 6-7 |
| 20190110 | David Whitten | Hotel | $221.36 | Marriott | Balken-Whitten-Germeroth-Morin | 7 |
| 20190111 | David Whitten | Airfare | $208.95 | Airfare from San Juan to Los Angeles, CA (Biff bought a round trip, business class ticket; we are charging half of the one way ticket price (one way, business class ticket cost $417.90, we are charging $208.95)) | Balken-Whitten-Germeroth-Morin | 1-2 |

**Exhibit E**
**January 1, 2019 - January 31, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190129 | David Whitten | Airfare | $208.95 | Airfare from Los Angeles, CA to San Juan (Biff bought a round trip, business class ticket; we are charging half of the one way ticket price (one way, business class ticket cost $417.90, we are charging $208.95)) | Balken-Whitten-Germeroth-Morin | 1-2 |
| 20190129 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Balken-Whitten-Germeroth-Morin | 5 |
| 20190130 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Balken-Whitten-Germeroth-Morin | 5 |
| 20190131 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Balken-Whitten-Germeroth-Morin | 5 |
| 20190116 | Gary Germeroth | Airfare | $267.70 | Airfare from Denver to San Juan  (Round trip ticket, charged half of the $535.40 total) | Balken-Whitten-Germeroth-Morin | 18-20 |
| 20190116 | Gary Germeroth | Hotel | $300.00 | Marriott        San Juan, PR | Balken-Whitten-Germeroth-Morin | 23 |
| 20190116 | Gary Germeroth | Other | $3.99 | United WiFi | Balken-Whitten-Germeroth-Morin | 25 |
| 20190117 | Gary Germeroth | Hotel | $300.00 | Marriott        San Juan, PR | Balken-Whitten-Germeroth-Morin | 23 |
| 20190118 | Gary Germeroth | Hotel | $300.00 | Marriott        San Juan, PR | Balken-Whitten-Germeroth-Morin | 23 |
| 20190119 | Gary Germeroth | Hotel | $300.00 | Marriott        San Juan, PR | Balken-Whitten-Germeroth-Morin | 23 |
| 20190120 | Gary Germeroth | Hotel | $300.00 | Marriott        San Juan, PR | Balken-Whitten-Germeroth-Morin | 23 |
| 20190121 | Gary Germeroth | Hotel | $300.00 | Marriott        San Juan, PR | Balken-Whitten-Germeroth-Morin | 23 |
| 20190122 | Gary Germeroth | Hotel | $300.00 | Marriott        San Juan, PR | Balken-Whitten-Germeroth-Morin | 23 |
| 20190123 | Gary Germeroth | Hotel | $300.00 | Marriott        San Juan, PR | Balken-Whitten-Germeroth-Morin | 23 |
| 20190124 | Gary Germeroth | Hotel | $300.00 | Marriott        San Juan, PR | Balken-Whitten-Germeroth-Morin | 23 |
| 20190125 | Gary Germeroth | Airfare | $267.70 | Airfare from San Juan to Denver (Round trip ticket, charged half of the $535.40 total) | Balken-Whitten-Germeroth-Morin | 18-20 |
| 20190106 | Laura Hatanaka | Airfare | $547.20 | Airfare from Denver, CO to San Juan, PR | Hatanaka-Klintmalm-Lee-Evans | 6 |
| 20190107 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 10 |
| 20190108 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 10 |
| 20190109 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 10 |
| 20190110 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 10 |
| 20190111 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 10 |
| 20190112 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 10 |
| 20190113 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 10 |
| 20190114 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 10 |
| 20190115 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 10-11 |
| 20190116 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 11 |
| 20190119 | Laura Hatanaka | Airfare | $387.20 | Airfare from San Juan, PR to Denver, CO | Hatanaka-Klintmalm-Lee-Evans | 8 |
| 20190121 | Laura Hatanaka | Airfare | $387.20 | Airfare from Denver, CO to San Juan, PR | Hatanaka-Klintmalm-Lee-Evans | 3 |
| 20190121 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 1 |
| 20190122 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 1 |
| 20190123 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 1 |
| 20190124 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 1 |
| 20190125 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 1 |
| 20190126 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 1 |
| 20190127 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 1 |
| 20190128 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 1-2 |
| 20190129 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 2 |
| 20190130 | Laura Hatanaka | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 2 |
| 20190131 | Laura Hatanaka | Airfare | $387.20 | Airfare from San Juan, PR to Denver, CO | Hatanaka-Klintmalm-Lee-Evans | 5 |
| 20190113 | Marcus Klintmalm | Airfare | $326.40 | Airfare from DFW to SJU | Hatanaka-Klintmalm-Lee-Evans | 12-13 |
| 20190113 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 20 |
| 20190114 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 20 |
| 20190115 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 20 |
| 20190116 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 20 |
| 20190117 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 20 |
| 20190118 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 20 |
| 20190119 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 20 |
| 20190120 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 20 |
| 20190121 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 20-21 |
| 20190122 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 21 |
| 20190123 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 21 |
| 20190124 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 21 |
| 20190125 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee-Evans | 21 |

**Exhibit E**
**January 1, 2019 - January 31, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190126 | Marcus Klintmalm | Airfare | $252.00 | Airfare from SJU to DFW (Round trip ticket, charged half of the $504.00 total) | Hatanaka-Klintmalm-Lee-Evans | 18 |
| 20190106 | Matt Lee | Airfare | $287.40 | Airfare from Denver to San Juan, PR (Round trip ticket, charged half of the $574.80 total) | Hatanaka-Klintmalm-Lee-Evans | 22 |
| 20190106 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 24 |
| 20190107 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 24 |
| 20190108 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 24 |
| 20190109 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 24 |
| 20190110 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 24 |
| 20190111 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 24 |
| 20190112 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 24 |
| 20190113 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 24 |
| 20190114 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 24 |
| 20190115 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 26 |
| 20190116 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 26 |
| 20190117 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 26 |
| 20190118 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 26 |
| 20190119 | Matt Lee | Airfare | $287.40 | Airfare from San Juan, PR to Denver (Round trip ticket, charged half of the $574.80 total) | Hatanaka-Klintmalm-Lee-Evans | 22 |
| 20190127 | Matt Lee | Airfare | $258.20 | Airfare from Denver to San Juan, PR (Round trip ticket, charged half of the $516.40 total) | Hatanaka-Klintmalm-Lee-Evans | 28 |
| 20190127 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 30 |
| 20190128 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 30 |
| 20190129 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 30 |
| 20190130 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 30 |
| 20190131 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee-Evans | 30 |
| 20190114 | Nathan Pollak | Airfare | $280.70 | Airfare from Denver, CO to San Juan, PR | Pollak-Spence-Harmon-Kopenitz | 1-2 |
| 20190114 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Kopenitz | 9 |
| 20190115 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Kopenitz | 9 |
| 20190116 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Kopenitz | 9 |
| 20190117 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Kopenitz | 9 |
| 20190118 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Kopenitz | 9 |
| 20190119 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Kopenitz | 9 |
| 20190120 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Kopenitz | 9 |
| 20190121 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Kopenitz | 9 |
| 20190122 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Kopenitz | 10 |
| 20190123 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Kopenitz | 10 |
| 20190124 | Nathan Pollak | Airfare | $96.35 | Airfare from San Juan, PR to Denver, CO (First class ticket, charging 50% of the total) | Pollak-Spence-Harmon-Kopenitz | 6 |
| 20190113 | norm spence | Airfare | $302.07 | Airfare from Charleston, SC to San Juan, PR (Round trip ticket, second leg of trip TO San Juan was first class, charging 50% of the one way ticket price) | Pollak-Spence-Harmon-Kopenitz | 11 |
| 20190113 | norm spence | Hotel | $300.00 | LaConcha | Pollak-Spence-Harmon-Kopenitz | 12 |
| 20190114 | norm spence | Hotel | $300.00 | LaConcha | Pollak-Spence-Harmon-Kopenitz | 12 |
| 20190115 | norm spence | Hotel | $300.00 | LaConcha | Pollak-Spence-Harmon-Kopenitz | 12 |
| 20190116 | norm spence | Hotel | $300.00 | LaConcha | Pollak-Spence-Harmon-Kopenitz | 12 |
| 20190117 | norm spence | Hotel | $300.00 | LaConcha | Pollak-Spence-Harmon-Kopenitz | 12 |
| 20190118 | norm spence | Airfare | $604.14 | Airfare from San Juan, PR to Charleston, SC (Round trip ticket, charged half of the $1208.28 total) | Pollak-Spence-Harmon-Kopenitz | 11 |
| 20190130 | Pam Morin | Other | $52.68 | Fedex to PR Trustee | Balken-Whitten-Germeroth-Morin | 29 |
| 20190101 | Paul Harmon | Airfare | $207.98 | Airfare from Denver to Orlando | Pollak-Spence-Harmon-Kopenitz | 16 |
| 20190101 | Paul Harmon | Hotel | $160.99 | Residence Inn | Pollak-Spence-Harmon-Kopenitz | 17 |
| 20190102 | Paul Harmon | Airfare | $344.00 | Airfare from Orlando to San Juan ("Business select" class ticket; charging only for the "Anytime" class ticket (which is always $344); see pg. 44 for price verification) | Pollak-Spence-Harmon-Kopenitz | 18 |

**Exhibit E**
**January 1, 2019 - January 31, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190102 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 19 |
| 20190103 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 19 |
| 20190104 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 19 |
| 20190105 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 19 |
| 20190106 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 19 |
| 20190107 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 19 |
| 20190108 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 19-20 |
| 20190109 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 20 |
| 20190110 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 20 |
| 20190111 | Paul Harmon | Airfare | $343.70 | Airfare from San Juan to Orlando | Pollak-Spence-Harmon-Kopenitz | 13 |
| 20190111 | Paul Harmon | Airfare | $156.60 | Residence Inn | Pollak-Spence-Harmon-Kopenitz | 14 |
| 20190112 | Paul Harmon | Airfare | $207.98 | Airfare from Orlando to Denver | Pollak-Spence-Harmon-Kopenitz | 15 |
| 20190120 | Paul Harmon | Airfare | $168.98 | Airfare from Denver to Orlando | Pollak-Spence-Harmon-Kopenitz | 21 |
| 20190120 | Paul Harmon | Hotel | $244.74 | Hyatt | Pollak-Spence-Harmon-Kopenitz | 22 |
| 20190121 | Paul Harmon | Airfare | $344.00 | Airfare from Orlando to San Juan ("Business select" class ticket; charging only for the "Anytime" class ticket (which is always $344); see pg. 44 for price verification) | Pollak-Spence-Harmon-Kopenitz | 23 |
| 20190121 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 24 |
| 20190122 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 24 |
| 20190123 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 24 |
| 20190124 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 24 |
| 20190125 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 24 |
| 20190126 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 24 |
| 20190127 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 24 |
| 20190128 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 24 |
| 20190129 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 25 |
| 20190130 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 25 |
| 20190131 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Kopenitz | 25 |
| 20190120 | Rusty Evans | Airfare | $289.50 | Airfare from DFW to San Juan, PR (charged for half the cost of economy class round trip ticket (half of $579), see pg. 38 for cost verification) | Hatanaka-Klintmalm-Lee-Evans | 37-38 |
| 20190120 | Rusty Evans | Hotel | $300.00 | Marriott Stellaris | Hatanaka-Klintmalm-Lee-Evans | 39 |
| 20190121 | Rusty Evans | Hotel | $300.00 | Marriott Stellaris | Hatanaka-Klintmalm-Lee-Evans | 39 |
| 20190122 | Rusty Evans | Hotel | $300.00 | Marriott Stellaris | Hatanaka-Klintmalm-Lee-Evans | 39 |
| 20190123 | Rusty Evans | Hotel | $300.00 | Marriott Stellaris | Hatanaka-Klintmalm-Lee-Evans | 39 |
| 20190124 | Rusty Evans | Hotel | $300.00 | Marriott Stellaris | Hatanaka-Klintmalm-Lee-Evans | 39 |
| 20190125 | Rusty Evans | Hotel | $300.00 | Marriott Stellaris | Hatanaka-Klintmalm-Lee-Evans | 39 |
| 20190126 | Rusty Evans | Airfare | $289.50 | Airfare from San Juan, PR to DFW (charged for half the cost of economy class round trip ticket (half of $579), see pg. 38 for cost verification) | Hatanaka-Klintmalm-Lee-Evans | 37-38 |
| 20190107 | Stephen Kopenitz | Airfare | $466.90 | Airfare from Austin to San Juan (Round trip ticket, charged half of the $933.80 total) | Pollak-Spence-Harmon-Kopenitz | 35-36 |
| 20190107 | Stephen Kopenitz | Hotel | $300.00 | Marriott | Pollak-Spence-Harmon-Kopenitz | 40 |
| 20190108 | Stephen Kopenitz | Hotel | $300.00 | Marriott | Pollak-Spence-Harmon-Kopenitz | 40 |
| 20190109 | Stephen Kopenitz | Hotel | $300.00 | Marriott | Pollak-Spence-Harmon-Kopenitz | 40 |
| 20190110 | Stephen Kopenitz | Hotel | $300.00 | Marriott | Pollak-Spence-Harmon-Kopenitz | 40 |
| 20190111 | Stephen Kopenitz | Airfare | $466.90 | Airfare from San Juan to Austin (Round trip ticket, charged half of the $933.80 total) | Pollak-Spence-Harmon-Kopenitz | 35-36 |
| 20190122 | Stephen Kopenitz | Airfare | $230.20 | Airfare from Austin to San Juan (Round trip ticket, charged half of the $460.40 total) | Pollak-Spence-Harmon-Kopenitz | 29-30 |
| 20190122 | Stephen Kopenitz | Hotel | $190.02 | Wave Hotel | Pollak-Spence-Harmon-Kopenitz | 41-42 |
| 20190123 | Stephen Kopenitz | Hotel | $190.02 | Wave Hotel | Pollak-Spence-Harmon-Kopenitz | 41-42 |
| 20190124 | Stephen Kopenitz | Airfare | $230.20 | Airfare from San Juan to Austin (Round trip ticket, charged half of the $460.40 total) | Pollak-Spence-Harmon-Kopenitz | 29-30 |
| | | | | | | |

**Exhibit E**
**January 1, 2019 - January 31, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
|      |          | Subtotal: | 72,621.15 |                 |          |             |
|      |          |                  |       |                     |          |             |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**January 1, 2019 - January 31, 2019**

| | Gary Germeroth | Paul Harmon | Tim Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jan-19 | | 1 | | | | | | | 1 | | | | | | |
| 2-Jan-19 | | 1 | | | | | | | 1 | 1 | | | | | |
| 3-Jan-19 | | 1 | | | | | | | 1 | 1 | | | 1 | | |
| 4-Jan-19 | | 1 | | | | | | | 1 | 1 | | | 1 | | |
| 5-Jan-19 | | 1 | | | | | | | 1 | | | | 1 | | |
| 6-Jan-19 | | 1 | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | |
| 7-Jan-19 | | 1 | | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | |
| 8-Jan-19 | | 1 | | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | |
| 9-Jan-19 | | 1 | | | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | |
| 10-Jan-19 | | 1 | | | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | |
| 11-Jan-19 | | 1 | | | 1 | | 1 | 1 | | 1 | | | 1 | 1 | |
| 12-Jan-19 | | 1 | | | | | 1 | 1 | | | | | 1 | 1 | |
| 13-Jan-19 | | | | 1 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | |
| 14-Jan-19 | | | | 1 | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | |
| 15-Jan-19 | | | | 1 | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | |
| 16-Jan-19 | 1 | | | 1 | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | |
| 17-Jan-19 | 1 | | | 1 | | 1 | 1 | | | | 1 | 1 | 1 | 1 | |
| 18-Jan-19 | 1 | | | 1 | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | |
| 19-Jan-19 | 1 | | | | | | 1 | 1 | | | 1 | 1 | 1 | | |
| 20-Jan-19 | 1 | 1 | | | | | 1 | | | | | | 1 | | |
| 21-Jan-19 | 1 | 1 | | | | 1 | | 1 | | 1 | 1 | 1 | | | |
| 22-Jan-19 | 1 | 1 | | | 1 | 1 | | 1 | | 1 | 1 | 1 | | | |
| 23-Jan-19 | 1 | 1 | | | 1 | 1 | | 1 | | 1 | 1 | | 1 | | |
| 24-Jan-19 | 1 | 1 | | | 1 | 1 | | 1 | | 1 | 1 | | 1 | | |
| 25-Jan-19 | 1 | 1 | | | | | | 1 | | 1 | 1 | | 1 | | |
| 26-Jan-19 | | 1 | | | | | | 1 | | 1 | 1 | 1 | 1 | | |
| 27-Jan-19 | | 1 | | | | | | | | | 1 | | 1 | 1 | |
| 28-Jan-19 | | 1 | | | | | | 1 | | | 1 | | 1 | 1 | |
| 29-Jan-19 | | 1 | | | | | | 1 | 1 | | 1 | | 1 | 1 | |
| 30-Jan-19 | | 1 | | | | | | 1 | 1 | | 1 | | 1 | 1 | |
| 31-Jan-19 | | 1 | | | | | | 1 | 1 | | 1 | | 1 | 1 | |
| **Total days per diem for meals** | **10** | **24** | **0** | **6** | **8** | **11** | **19** | **21** | **14** | **16** | **25** | **14** | **26** | **18** | **212** |
| **Total meal expense @ $57/day** | **$570.00** | **$1,368.00** | **$0.00** | **$342.00** | **$456.00** | **$627.00** | **$1,083.00** | **$1,197.00** | **$798.00** | **$912.00** | **$1,425.00** | **$798.00** | **$1,482.00** | **$1,026.00** | **$12,084.00** |
| | | | | | | | | | | | | | | | |
| **Total days per diem for travel** | **8** | **18** | **0** | **5** | **8** | **9** | **14** | **15** | **12** | **13** | **19** | **10** | **20** | **14** | **165** |
| **Total travel expense @ $20/day** | **$160.00** | **$360.00** | **$0.00** | **$100.00** | **$160.00** | **$180.00** | **$280.00** | **$300.00** | **$240.00** | **$260.00** | **$380.00** | **$200.00** | **$400.00** | **$280.00** | **$3,300.00** |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017.  This amendment updates the policy for reimbursement of travel expenses.  This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays and Labor Day.  Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

2018-P00091

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This **AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES** ("Agreement") is made this 7th day of December, 2017 ("Effective Date") by and between:

AS FIRST PARTY: The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP") a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of, Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties."

PREPA desires FEP, as an independent contractor, to perform certain work and professional services for PREPA ("Work") as outlined in the Professional Services Engagement Letter between the Parties, which Professional Services Engagement Letter is attached hereto and incorporated herein by reference.

In consideration of the above recitals and the covenants and agreements contained in this Agreement and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties, each intending to be legally bound, agree as follows:

1. **BILLING AND PAYMENT.** FEP shall be paid on the basis of actual time and expenses at the hourly rates outlined in the Professional Services Engagement Letter; provided, that FEP personnel shall not be compensated for hours spent on non-working travel time. FEP shall provide PREPA with an itemized invoice for its fees and accrued expenses on a monthly basis. FEP shall allocate any invoiced fees between (i) activities undertaken outside of Puerto Rico and (ii) activities undertaken inside of Puerto Rico.

FEP shall submit monthly invoices within the first thirty (30) days following the period invoiced that will include a description of the services rendered and the number of hours spent by each person. Each invoice for professional services shall be itemized and must be duly certified by an authorized representative of FEP. PREPA reserves the right to conduct the audits it deems necessary and it will not be subject to finance charges regarding invoice payments subject to an audit. FEP will comply with the terms of the Compensation Order in invoicing its fees and PREPA shall pay FEP in accordance with the Compensation Order.

Invoices must also include a written and signed certification stating that no officer or employee of PREPA, and their respective subsidiaries or affiliates, will personally derive or obtain any benefit or profit of any kind from this Agreement, with the acknowledgment that invoices that do not include this certification will not be paid. This certification must read as follows:

> "We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Electric Power Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received."

As compensation for the Work, PREPA and FEP agree that the total amount to be paid under this Agreement shall not exceed Five Million Dollars ($5,000,000.00) (the "Agreement Amount"). However, nothing herein shall preclude the Parties from agreeing to increase said amount. PREPA will only pay for services already rendered before the submitted invoice date.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 2

FEP shall be entitled to reimbursement for expenses incurred (including reasonable expenses of counsel, if any) in connection with or arising out of activities under or contemplated by, this Agreement.   Reimbursable expenses shall not exceed eight percent (8%) of the Agreement Amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.   Reimbursement for air travel expenses is restricted to economy class fares, including restricted fares.   All expenses shall be subject to PREPA's internal expense limitation and requirements, and will be reimbursed pursuant to the Compensation Order.

Any travel and lodging expense for which a reimbursement is requested shall be reasonable and necessary, and any extraordinary travel and lodging expenses shall be authorized in writing and in advance by PREPA.   PREPA will not reimburse expenses that do not comply with this provision.   Under no circumstances will expenses for alcoholic beverages be reimbursed.

FEP shall promptly notify PREPA when the billing under the present Agreement amounts to seventy five percent (75%) of the Agreement Amount.   Once this notification has been issued, FEP, in coordination with PREPA, will ensure that no services will be rendered in excess of the Agreement Amount, except when a written amendment is agreed upon by both Parties.   In addition, FEP shall present a reasonably itemized list of the remaining billable work that is in progress under the Agreement.

**Appendix A** attached hereto provides a schedule of the professionals initially assigned to this matter.   Should FEP assign another person not included in **Appendix A** to attend to PREPA's matters pursuant to this Agreement, FEP shall promptly send PREPA an amended schedule to include such person's name and/or position, and request approval of the Governing Board for such amended schedule.   Such approval from PREPA shall not be unreasonably withheld.

All payments performed under this Agreement will be charged to PREPA's budget account number 01-4019-92320-556-673.

FEP shall not request any payment for the Work until it has been registered by PREPA at the Office of the Comptroller of Puerto Rico. PREPA undertakes to register this Agreement pursuant to such Act as soon as practicable after the execution of this Agreement.

2.   **TERM.**  This Agreement shall be effective as of the Effective Date and shall continue in effect through June 30, 2018 unless earlier terminated pursuant to the terms of Sections 3 or 4 or renewed by the written, mutual agreement of PREPA and FEP.

3.   **TERMINATION FOR CONVENIENCE.**  Either Party may terminate this Agreement for any reason upon 30 days advance written notice to the other Party. In the event of such a termination and notwithstanding any other provision of the Agreement to the contrary, FEP shall be entitled to payment for (a) the portion of Work completed through the date of termination and (b) any expenses incurred through the date of termination, as well as any other expenses that FEP is not able to reasonably cancel by the date of termination. PREPA shall be entitled to receive the Work generated by FEP through the date of termination. Time is of the essence in this Agreement. If either Party terminates this Agreement, such termination shall not affect FEP's right to receive all amounts owed by PREPA to FEP or the accrued rights of PREPA to receive the Work generated by FEP through the date of termination.

4.   **TERMINATION FOR DEFAULT.**  If either Party materially breaches any term or provision of this Agreement and does not remedy such material breach within 72 hours after receipt of a prior written notice of default, the non-breaching Party may immediately terminate this Agreement upon written notice, and such termination shall be effective as of the date of such written notice. Time is of the essence in this Agreement. If either Party terminates this Agreement, such termination shall not affect FEP's right to receive all amounts owed by PREPA to FEP, or the accrued rights of PREPA to receive the Work generated by FEP through the termination date.

5.   **ACCESS/CONDUCT OF WORK.**  PREPA will provide access to its facilities and such other cooperation in working with FEP, as FEP may from time to time reasonably determine to be necessary for FEP to render the Work; provided, such access and cooperation shall not interfere with PREPA's operations.  PREPA also will provide all

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 3

documentation, including, but not limited to, all information, records, personnel, documents, and reports, necessary for FEP to perform the Work.

FEP and its officers, directors, employees, and agents shall conduct the Work in accordance with all applicable governmental laws, rules, regulations, and good standard industry practices, in a professional manner, and in accordance with the terms of this Agreement.

6.   **FORECASTS AND RECOMMENDATIONS FOR THE WORK.** All forecasts and recommendations made by FEP as part of the Work are based on the information available to FEP and certain analyses and will be made in good faith. However, forecasts are not a representation, undertaking, or warranty as to any outcome or achievable result. PREPA acknowledges (a) FEP is not making any representation or warranty concerning the Work (other than as expressly set forth in Section 5) and (b) FEP is not providing either an expressed or implied warranty for the Work. In addition, PREPA acknowledges FEP is not guaranteeing or promising that certain forecasts or recommendations by FEP with respect to the Work will take place or occur, and PREPA will not hold FEP to any such guarantees or promises concerning the Work. EXCEPT FOR THE EXPRESS WARRANTIES IN SECTION 5, FEP DISCLAIMS ALL WARRANTIES, EITHER EXPRESS, IMPLIED, STATUTORY, OR OTHERWISE, UNDER THIS AGREEMENT OR THE APPLICABLE LAW, INCLUDING, BUT NOT LIMITED TO, THE WARRANTIES OF FITNESS FOR A PARTICULAR PURPOSE AND MERCHANTABILITY.

7.   **CONFIDENTIALITY.** In performing the Work and all terms of this Agreement, each Party may have access to, and may provide the other Party with information or documentation that constitutes, confidential information ("Confidential Information"). Confidential Information includes, but is not limited to, any non-public information about customers or potential customers (regardless of whether it is personally identifiable or anonymous information), business and marketing plans, employee information, systems, manuals, policies and procedures, and products and services, including the disclosure of the engagements covered under this Agreement.



From the Effective Date through 3 years following the end of the term of this Agreement or termination of this Agreement (whichever is earlier), each Party shall hold all such Confidential Information in strict confidence and disclose such Confidential Information only to those officers, directors, employees or agents whose duties reasonably require access to such information. If receiving Party proposes to disclose Confidential Information, including the engagements covered under this Agreement, to a third party in order to perform under the Agreement or otherwise, the receiving Party must first obtain the consent of the disclosing Party to make such disclosure and enter into a confidentiality agreement with such third party under which that third party would be restricted from disclosing, using or duplicating such Confidential Information in a manner consistent with the terms of this Section 7. Receiving Party may use such Confidential Information only in connection with its performance under this Agreement or as otherwise required by applicable law. Receiving Party shall protect such Confidential Information using the same degree of care, but no less than a reasonable degree of care, to prevent the unauthorized use or disclosure of such Confidential Information as receiving Party uses to protect its own confidential information. Confidential Information shall be returned to the disclosing Party or destroyed upon disclosing Party's request once the Work contemplated by this Agreement has been completed or upon termination of this Agreement (whichever is earlier).



Receiving Party shall establish and maintain commercially reasonable policies and procedures to ensure compliance with this Section 7. Such policies and procedures shall include administrative, technical, and physical safeguards that are commensurate with the scope of the Work and the sensitivity of the Confidential Information. Receiving Party's policies will ensure the security and confidentiality of Confidential Information, protect against any anticipated threats or hazards to the security or integrity of such information, and protect against unauthorized access to or use of such information that could result in substantial harm or inconvenience to disclosing Party. In the event of any incident of unauthorized access to the Confidential Information or breach of the confidentiality obligations set forth herein, the receiving Party shall solely bear all costs and expenses incurred in notifying persons and entities affected by such breach. For the avoidance of doubt, the receiving Party shall obtain the disclosing Party's prior written approval of any oral or written notice or other communication proposed to be made to persons and entities affected by such breach. Receiving Party acknowledges the unauthorized use or disclosure of any such Confidential Information is likely to cause irreparable injury to disclosing Party for which there is no adequate remedy at law. Accordingly, receiving Party

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 4

hereby consents to the entry of injunctive relief against it to prevent or remedy any breach of the confidentiality obligation described herein without the disclosing Party being required to post bond.

The foregoing restrictions shall not apply to any such Confidential Information that is: (a) known by the receiving Party at the time of disclosure or publicly known or becomes publicly known through no fault of the receiving Party; (b) received from a third party that, to the knowledge of the receiving Party, is free to disclose the information to the receiving Party; (c) independently developed by the receiving Party without the use of information received from the disclosing Party; (d) communicated to a third party with the express prior written consent of the disclosing Party; or (e) either (i) required to be disclosed by law or pursuant to an order of court or other competent government or regulatory authority or (ii) disclosed due to a bona fide settlement, arbitration, or pre-litigation request; provided that in each case that the receiving Party notify the disclosing Party in writing of such disclosure as soon as commercially possible, and the receiving Party must use all commercially reasonable efforts to prevent or limit such disclosure and to ensure that any person to whom the Confidential Information is disclosed is aware of the confidential nature of the information and takes steps to prevent further disclosure of the same. The receiving Party shall indemnify the disclosing Party against any losses arising out of the unauthorized use or redistribution by a person of any Confidential Information provided pursuant to this Section 7.



Notwithstanding anything contrary in this Section 7, FEP may share Confidential Information with (i) AAFAF, (ii) representatives of the Commonwealth and its agencies and instrumentalities, and (iii) with the FOMB under a common interest privilege, or as PREPA's Title III representative. In furtherance of Mr. Filsinger's duties as CFA, Mr. Filsinger may also share Confidential Information with other stakeholders and parties in interest in his business judgment, provided that a confidentiality agreement is entered into between PREPA and such stakeholder or party in interest which Mr. Filsinger views as commercially reasonable.

8.   **INDEPENDENT CONTRACTOR.**  PREPA and FEP agree that FEP's status hereunder, and the status of any agents, employees and subcontractors engaged by FEP, shall be that of an independent contractor only and not that of an employee, agent, director or officer of PREPA nor shall they be considered a public servant of PREPA or the Commonwealth of Puerto Rico. FEP, its subcontractors, and their officers, directors, and employees are not agents or employees of PREPA and have no authority to obligate or bind PREPA in any way; provided, however, Mr. Filsinger shall have the authority to bind PREPA, solely in his capacity as the CFA.

Consistent with the foregoing, PREPA and FEP acknowledge and agree that neither the role of CFA performed by Todd W. Filsinger, nor his role as Senior Managing Director and equity holder of FEP will render the certification required under Section 1 of this Agreement false or inaccurate,

FEP, its subcontractors, and their officers, directors, and employees are not eligible for PREPA's employee benefit programs, such as (without limitation) vacations, sick leave, retirement benefits and others because of its condition as an independent contractor. FEP is fully and solely responsible for all taxes, assessments, penalties, fines, and interest relating to wages and benefits paid to FEP's employees under this Agreement, pursuant to all federal, state and local laws, including required withholding from wages of employees, regardless of the characterization of those employees by the Parties, administrative agencies, or the courts.



9.   **NON-EXCLUSIVE NATURE OF AGREEMENT.**  Nothing contained in this Agreement shall be construed as creating a partnership, joint venture, or similar relationship between the Parties. This Agreement is non-exclusive in nature, and FEP may perform other similar work for other entities or groups or individuals, in the sole and absolute discretion of FEP.

10.   **DELAYS.**  If FEP is unable to perform any Work by an act beyond FEP's reasonable control, FEP will give written notice to the PREPA as soon as practicable and such delay in Work shall not be deemed a material breach of this Agreement; provided that the foregoing shall not otherwise limit any right of PREPA to terminate the Agreement or specific Work pursuant to its rights in Section 2.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 5

11. **LIMITATION OF LIABILITY.**  NEITHER PARTY SHALL BE LIABLE TO THE OTHER PARTY FOR ANY INDIRECT, INCIDENTAL, SPECIAL, CONSEQUENTIAL OR PUNITIVE DAMAGES ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE WORK, WHETHER SUCH DAMAGES ARE FORESEEABLE, WHETHER SUCH PARTY WAS ADVISED OF SUCH LOSSES OR DAMAGES IN ADVANCE, AND WHETHER SUCH LIABILITY IS IN CONTRACT, TORT (INCLUDING NEGLIGENCE, BREACH OF STATUTORY DUTY OR OTHERWISE), AND BOTH PARTIES SPECIFICALLY AND EXPRESSLY WAIVE, ANY SUCH DAMAGES. THE PARTIES AGREE, TO THE FULLEST EXTENT PERMITTED BY LAW, TO LIMIT THE AGGREGATE LIABILITY OF FEP, ITS PARENT, AFFILIATES AND SUBCONTRACTORS, AND ITS AND THEIR RESPECTIVE DIRECTORS, OFFICERS, EMPLOYEES AND AGENTS (THE "FEP PARTIES" AND INDIVIDUALLY, A "FEP PARTY"), TO THE COMPENSATION RECEIVED BY FEP FOR THE WORK PERFORMED PURSUANT TO THIS AGREEMENT (THE "LIABILITY CAP"). THIS LIMITATION OF LIABILITY IN FAVOR OF FEP SHALL APPLY TO ALL SUITS, CLAIMS, ACTIONS, LOSSES, COSTS AND DAMAGES OF ANY NATURE, INCLUDING ANY CLAIMED LEGAL FEES AND EXPENSES, ARISING FROM OR RELATED TO THIS AGREEMENT OR THE WORK AND WITHOUT REGARD TO THE LEGAL THEORY UNDER WHICH SUCH LIABILITY IS IMPOSED. IN THE EVENT EITHER PARTY ASSERTS A CLAIM, ACTION, PROCEEDING, LOSSES, COSTS, OR DAMAGES WAIVED IN THIS SECTION 11, THE OTHER PARTY MAY ASSERT THIS SECTION 11 AS A DEFENSE AND SHALL BE ENTITLED TO ALL REASONABLE ATTORNEYS' FEES AND COSTS INCURRED IN DEFENDING AGAINST SUCH CLAIM, ACTION, PROCEEDING, LOSS, COST, OR DAMAGE.

THE FEP PARTIES SHALL HAVE NO LIABILITY FOR ANY CLAIMS ARISING FROM, UNDER OR IN CONNECTION WITH SAFETY OR OPERATIONAL PROCEDURES.



THE FEP PARTIES SHALL NOT BE LIABLE TO PREPA OR ANY PARTY ASSERTING A CLAIM ON BEHALF OF PREPA, EXCEPT FOR DIRECT DAMAGES FOUND IN A FINAL JUDGMENT TO BE THE DIRECT RESULT OF THE GROSS NEGLIGENCE, BAD FAITH OR INTENTIONAL MISCONDUCT OF FEP. THE FEP PARTIES SHALL NOT BE LIABLE FOR CONSEQUENTIAL DAMAGES UNDER ANY CIRCUMSTANCES, EVEN IF IT HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES. THIS LIMITATION OF LIABILITY IN FAVOR OF THE FEP PARTIES SHALL APPLY TO ALL SUITS, CLAIMS, ACTIONS, LOSSES, COSTS AND DAMAGES OF ANY NATURE BY ANY PARTY, INCLUDING ANY CLAIMED LEGAL FEES AND EXPENSES, ARISING FROM OR RELATED TO THIS AGREEMENT OR THE WORK AND WITHOUT REGARD TO THE LEGAL THEORY UNDER WHICH SUCH LIABILITY IS IMPOSED. THE LIABILITY CAP IS THE TOTAL LIMIT OF THE FEP PARTIES' AGGREGATE LIABILITY FOR ANY AND ALL CLAIMS OR DEMANDS BY ANYONE PURSUANT TO THIS AGREEMENT, INCLUDING LIABILITY TO PREPA, TO ANY OTHER PARTY MAKING CLAIMS RELATING TO THE WORK PERFORMED BY FEP PURSUANT TO THIS AGREEMENT. THIS PROVISION SHALL SURVIVE THE EXPIRATION OR TERMINATION OF THIS AGREEMENT.

12. **USE OF THE WORK.**  PREPA shall not assert any suit, claim, action, or proceeding against FEP, its patent, affiliates, and subcontractors and its and their respective directors, officers, employees, or agents for any loss, cost, or damage loss sustained by PREPA arising out of or resulting from the Work or PREPA's use of the Work.

13. **DEFENSE, INDEMNIFICATION, AND SUBROGATION.**  To the fullest extent permitted by the applicable law, PREPA shall defend, indemnify and hold harmless FEP, its patent, affiliates, and subcontractors and its and their respective directors, officers, employees, or agents ("Indemnitees") from and against any and all claims, liabilities, liens, costs, damages, citations, penalties, fines, attorneys' fees, losses, and expenses of whatever nature ("Indemnified Claim") arising out of or resulting from the performance of or failure to perform the Work, regardless of whether or not the Indemnified Claim is caused in part by one or more Indemnitees. Such obligation shall not be construed to negate, abridge, or otherwise reduce other rights or obligations of indemnity, which would otherwise exist as to any Indemnitee. Such obligation shall not apply where the Indemnified Claim is caused by the gross negligence or intentional misconduct of the Indemnitees. PREPA's defense and indemnity obligations shall survive the end of the term of the Agreement or termination of the Agreement (whichever is earlier).



Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 6

Notwithstanding any provision to the contrary in the applicable law, including any statute of limitations, an Indemnitee's claim for indemnification shall not accrue, and any applicable statute of limitations shall not begin to run, until Indemnitee's payment of a final judgment, arbitration award, or settlement arising out of any Indemnified Claim.

With respect to any matter to which PREPA's defense and indemnity obligations apply, the Indemnitee shall have the right to assume its own defense if, in its sole discretion, it determines that the defense being provided by PREPA is inadequate or where PREPA has a conflict of interest in defending the Indemnified Claim. If the Indemnitee assumes its own defense, or if the Indemnitee incurs expenses or fees in connection with a defense undertaken by PREPA, PREPA shall reimburse the Indemnitee for all reasonable attorneys' fees and other expenses related to the preparation and defense obligations to the Indemnitee, such payment to be made within 30 calendar days after PREPA's receipt of a statement of such fees and expenses. PREPA's obligations to defend the Indemnitee shall be independent of and in addition to PREPA's indemnity obligations and shall apply to the fullest extent permitted by law.

PREPA waives all rights against the Indemnitees for the recovery of losses, costs, or damages to the extent these losses, costs, or damages are covered by commercial general liability, commercial umbrella liability, business auto liability, workers compensation, employers' liability insurance, and any other insurance to be maintained pursuant to this Agreement.

In addition to the above indemnification, if Todd Filsinger is deemed by a court of competent jurisdiction an officer, director, employee or fiduciary of PREPA, PREPA hereby covenants and agrees to provide Todd Filsinger the most favorable indemnification provided by PREPA to its officers, directors, employees or fiduciaries, whether under PREPA's charter or by-laws, by contract or otherwise.

14. **OWNERSHIP OF INFORMATION.** All reports, recommendations, specifications, data or other information prepared or furnished by FEP to PREPA or prepared in performance of the Work shall be the sole and exclusive property of PREPA and may be used by PREPA as PREPA deems appropriate in any other fashion, or any other client or customer, and on any other project. Through this Agreement, PREPA grants to FEP a non-exclusive and non-transferable license to such reports, recommendations, specifications, data, and other information to the extent necessary for FEP's performance under this Agreement and the Work.

15. **SUBCONTRACT.** FEP shall not subcontract the Work to be provided under this Agreement, or contract firms or other services without the prior written authorization of the Executive Director of PREPA or any of its authorized representatives.

16. **CONFLICT CERTIFICATION.** FEP acknowledges that in executing the Work, it has an obligation of complete loyalty towards PREPA, including having no adverse interests. "Adverse interests" means representing clients who have or may have interests that are contrary to PREPA, but does not include rendering services to such clients that are unrelated to this engagement. This duty includes the continued obligation to disclose to PREPA all circumstances of its relations with clients and third parties which would result in an adverse interest, and any adverse interest which would influence FEP when executing the Agreement or while it is in effect. PREPA acknowledges FEP is a firm having multiple financial institutions and investors as clients, and with or without FEP's knowledge, any of such clients may from time to time acquire, hold or trade interests adverse to PREPA or its affiliates. FEP representations of those clients in unrelated matters shall not be deemed conflicts or undue influences on FEP or adverse interests held by FEP within the meaning of this Agreement.

Conduct by one of FEP's partners, members, directors, executives, officers, associates, clerks or employees shall be imputed to FEP for purposes of this prohibition. FEP shall endeavor to avoid even the appearance of the existence of a conflict of interest that has not otherwise been waived.

FEP acknowledges the power of the Governing Board to oversee the enforcement of the prohibitions established herein. If the Governing Board determines the existence or the emergence of adverse interest with FEP, he shall inform FEP of such findings in writing and his intentions to terminate the Agreement within a fifteen (15) day term.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 7

Within such term, FEP can request a meeting with the Governing Board to present its arguments regarding the alleged conflict of interest. This meeting shall be granted in every case. If such meeting is not requested within the specified term, or if the controversy is not settled satisfactorily during the meeting, this Agreement shall be terminated at the end of said fifteen (15) day period.

FEP certifies that at the time of the execution of this Agreement, it does not have adverse interests that are in conflict with PREPA and that it does not maintain any claim, judicial or otherwise, against the Government of Puerto Rico, its agencies or instrumentalities. If such conflicting interests arise after the execution of this Agreement, FEP shall, to the extent consistent with its obligations to other clients, notify PREPA immediately. If FEP determines it does represent anyone who has adverse interests that are in conflict with PREPA, FEP shall notify PREPA and take all necessary and sufficient measures to safeguard PREPA's interests and ensure its Confidential Information remains confidential. Any employee of FEP representing anyone with adverse interests to PREPA shall be restricted access to any and all information regarding PREPA and FEP shall take all necessary measures to ensure the proper procedures are in place to protect PREPA's interests.

17. **CERTIFICATION OF ACT NO. 84 AND GOVERNMENT ETHICS LAW, ACT NO. 1.** FEP certifies that it has received copies of (a) Act No. 84, enacted on June 18, 2002, as amended, which establishes the Code of Ethics for Contractors, Suppliers and Applicants for Economic Incentives of the Executive Agencies of the Government of the Commonwealth of Puerto Rico and (b) the Government Ethics Law, Act No. 1, enacted on January 3, 2012, as amended from time to time, and its implementing regulations. FEP agrees that it, as well as all of its personnel providing services under this Agreement, will comply with such acts.



18. **PUBLIC OFFICIALS' INTEREST IN THE AGREEMENT.** The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect interest in the present Agreement.

19. **FEP CERTIFICATION REGARDING FEP EMPLOYEES.** FEP certifies that neither it nor any of its partners, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.

20. **FEP CERTIFICATION REGARDING NO OUTSTANDING TAX OBLIGATIONS TO PUERTO RICO.** FEP certifies that at the execution of this Agreement it does not have, and has not had, to submit income tax returns, or Sales and Use tax returns, in Puerto Rico during the past five (5) years, and that it has no outstanding debts with the Commonwealth of Puerto Rico for income taxes, real or chattel property taxes.

FEP also certifies it does not have outstanding debts regarding its treatment of unemployment insurance premiums, workers' compensation payments, Social Security for chauffeurs in Puerto Rico or the Administration for the Sustenance of Minors (known by its Spanish acronym as ASUME).

Accordingly, all Government issued certificates that are applicable and that confirm the aforementioned information including, but not limited to those certifications issued by the Treasury Department, the Municipal Revenues Collection Center, the State Department, the Administration for the Sustenance of Minors and the Department of Labor and Human Resources of Puerto Rico, will be submitted by FEP within the fifteen days after the execution of this Agreement or according to the Executive Order OE-2017-053 that provides to all government entities 90 days after the state of emergency ceases to require all documentation.

It is expressly acknowledged that the certifications provided by FEP, pursuant to this Section 20, are essential conditions of this Agreement, and if these certifications are incorrect, PREPA shall have sufficient cause to terminate this Agreement immediately.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 8

21. **TAX PAYMENTS.** Except as set forth in the next paragraph, no withholding or deductions shall be made from payments to FEP for income tax purposes. FEP shall be responsible for paying: (i) all applicable income taxes in accordance with any and all applicable income tax laws, and (ii) any corresponding contributions to the Social Security Administration. Payments due to FEP shall be paid into a bank account in the United States designated to FEP.

Income tax withholding – Section 1062.11 of the Puerto Rico Internal Revenue Code of 2011, as amended (the "PR Code"), provides for a 29% income tax withholding on payments of income generated in Puerto Rico by a corporation or partnership that is not engaged in a trade or business in Puerto Rico. By its terms, said withholding does not apply to corporations and partnerships that are engaged in a trade or business in Puerto Rico. Regulations 5901 issued by the Puerto Rico Treasury Department on December 31, 1998 (the "Regulations") provide further guidance with regards to this withholding. In particular, it provides under Article 1150-2 that a withholding agent will not be required to withhold when the taxpayer can provide written notification that it is not subject to this withholding, with an explanation of why the withholding does not apply and the address of the taxpayer's office or place of business in Puerto Rico signed by an officer of the corporation or by the managing partner of the partnership. The Regulations referred to in this paragraph are in full force and effect under the provisions of Section 6091.01 of the PR Code. Based on Section 1062.11 of the PR Code and Regulation 1150-2. If FEP will not provide the certification of the Puerto Rico Treasury Department, PREPA will be made the withholding of the 29% regarding the fees to be paid under this Agreement.

Notwithstanding the foregoing, PREPA shall deduct and withhold one point five percent (1.5%) of the gross amounts paid under this Agreement, in accordance with Article 1 of Act No. 48 of June 30, 2013. PREPA shall forward such amounts to the Department of Treasury of Puerto Rico.

During the term of this Agreement, any change in law, including, but not limited to, changes in applicable tax law, which causes an increase in FEP's costs when providing the services, shall be FEP's responsibility.

22. **NO DISCRIMINATION.** FEP agrees that it will not discriminate against any employee or applicant for employment on account of race, color, religion, sex, sexual orientation, disability or national origin.

23. **CFA APPROVAL RIGHTS OVER CONTRACTS IN EXCESS OF $2 MILLION.** All contracts or series of related contracts, inclusive of any amendments or modifications, with an aggregate expected value of $2 million or more must be submitted to the CFA for its approval before execution, unless otherwise provided by PREPA's Contracting and Procurement Procedures Protocol (once such protocols are adopted and implemented).

24. **INSURANCE.** FEP shall secure and maintain in full force and effect, during the term of this Agreement as provided herein policies of insurance covering all operations engaged in under this Agreement as follows: (1) FEP shall provide Workmen's Compensation Insurance as required by the Workmen's Compensation Act of the Commonwealth of Puerto Rico. FEP shall also be responsible for compliance with said Workmen's Compensation Act by all its subcontractors, agents and invitees, if any, or shall certify that such subcontractors, agents and invitees have obtained said policies on their own behalf. FEP shall furnish to PREPA a certificate from the Puerto Rico's State Insurance Fund showing that all personnel employed in the work are covered by the Workmen's Compensation Insurance, in accordance with this Agreement. (2) FEP shall provide a Commercial General Liability Insurance with limits of $1,000,000 per occurrence and $1,000,000 aggregate. (3) FEP shall provide a Professional Liability Insurance with limits of $1,000,000 per claim and $1,000,000 aggregate.

The Commercial General Liability Insurance required under this Agreement, shall be endorsed to include: (a) As additional Insured: Puerto Rico Electric Power Authority, PO Box 364267, San Juan, PR 00936-4267; (b) A thirty (30) day cancellation or nonrenewable notice to be sent to the above address by FEP.

All required policies of insurance shall be in a form acceptable to PREPA and shall be issued only by insurance companies authorized to do business in Puerto Rico. FEP shall furnish a certificate of insurance in original signed by an authorized representative of the insurer in Puerto Rico, describing the acquired coverage.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 9

FEP may, at its option, purchase a separate D&O Insurance or similar insurance policy that will cover FEP employees and agents only. The cost of the policy shall be invoiced to PREPA as an out-of-pocket expense as set forth in this Agreement (but such expense shall not count against FEP's expense cap).

25. **GENERAL PROVISIONS.**

(a) Governing Law; Venue. THIS AGREEMENT AND ANY CLAIM, COUNTERCLAIM OR DISPUTE OF ANY KIND OR NATURE WHATSOEVER ARISING OUT OF OR IN ANY WAY RELATING TO THIS AGREEMENT OR THE WORK, WHETHER DIRECT OR INDIRECT ("CLAIM"), SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE COMMONWEALTH OF PUERTO RICO. NO CLAIM MAY BE COMMENCED, PROSECUTED OR CONTINUED IN ANY COURT OTHER THAN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO, WHICH COURT SHALL HAVE EXCLUSIVE JURISDICTION OVER THE ADJUDICATION OF ANY CLAIM. PREPA AND FEP CONSENT TO THE EXCLUSIVE PERSONAL JURISDICTION OF SUCH COURT AND PERSONAL SERVICE WITH RESPECT THERETO. FEP AND PREPA WAIVE ALL RIGHT TO TRIAL BY JURY FOR ANY CLAIM (WHETHER BASED UPON CONTRACT, TORT OR OTHERWISE).

(b) No Waiver. The failure of either Party to insist, in any one or more instances, upon the performance of any of the terms of the Agreement shall not be construed as a waiver or relinquishment of such term as respects further performance.



(c) Third-Party Beneficiaries. AAFAF, in its capacity as fiscal agent for PREPA, is a third-party beneficiary to this Agreement and is entitled to rights and benefits hereunder and may enforce the provisions hereof as if it was PREPA. Except the foregoing, the Agreement is solely for the benefit of the Parties and shall not confer any rights, remedies or benefits upon anyone other than the Parties and their successors and assigns. In no event shall FEP incur any third party liability or responsibility by virtue of the Agreement or performance of the Work.

(d) For purposes of this Agreement, tax debt shall mean any debt that FEP, may have with the Commonwealth of Puerto Rico for income taxes, excise taxes, real or chattel property taxes, including any special taxes levied, license rights, tax withholdings for payment of salaries and professional services, taxes for payment of interests, dividends and income to individuals, corporations and non-resident partnerships, for payment of interests, dividends and other earnings shares to residents, unemployment insurance premiums, workers' compensation payments, and Social security to chauffeurs.

(e) Severable. Each provision of this Agreement is intended to be severable, and if any portion of this Agreement is held invalid, illegal, unenforceable, or void for any reason, the remainder of this Agreement will remain in full force and effect. Any portion of the Agreement held to be invalid, unenforceable, or void will, if possible, be deemed amended or reduced in scope, but such amendment or reduction in scope will be made only to the minimum extent required for purposes of maximizing the validity and enforceability of this Agreement.

(f) Mutual Preparation. The Parties mutually contributed to the preparation of and have had the opportunity to review and revise this Agreement. Accordingly, no provision of this Agreement shall be construed against any Party to this Agreement because that Party, or its counsel, drafted or assisted in the drafting of the provision. This Agreement and all of its terms shall be construed equally as to both FEP and PREPA.



(g) Headings. Headings in this Agreement are for convenience only and will not be considered in the interpretation of this Agreement.

(h) Notices. Any notice or communication required or permitted to be given by a Party hereunder will be in writing and made by hand delivery, electronic transmission, facsimile transmission (with confirmation), or overnight delivery with a corresponding email, or at such other addresses as the Party may specify in writing. Any such notice or written communication will be deemed duly received (i) on the date of hand delivery, electronic transmission or transmission by facsimile (unless sent after 5 p.m. Eastern Standard time, in which case on the next business day) or (ii) the next

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 10

business day after sent by overnight delivery service. All notices or written communications hereunder shall be
delivered to the addresses, facsimile numbers or email addresses set forth below:

if to FEP, to:

Filsinger Energy Partners, Inc.
290 Fillmore St, Ste 4
Denver, CO 80206
Attention: Controller
Email: accounts@filsingerenergy.com

if to PREPA, to:

Puerto Rico Electric Power Authority
PO Box 364267
San Juan, Puerto Rico 00936-4267
Attention: Mr. Justo L. González Torrez
Email: justo.gonzález@prepa.com



(i) <u>Representation.</u> Each Party represents it has authority to enter into this Agreement and to perform all terms of
this Agreement, and neither the execution of this Agreement, nor the performance of any work under this Agreement
will violate any agreement or obligation of any Party or violate any statute, regulation, or court order.

(j) <u>Assignment.</u> Neither Party may assign this Agreement or any rights or obligations hereunder without the prior
written consent of the other Party.

(k) <u>Mandatory Clauses Pursuant Act 3-2017 and Circular Letter 141-17 dated January 30, 2017.</u>

    (1) Both Parties acknowledge and agree that the contracted services herein may be provided to
another entity of the Executive Branch which enters into an interagency agreement with PREPA
or by direct disposition of the Secretariat of Government. These services will be performed
under the same terms and conditions in terms of hours of work and compensation set forth in
this Agreement. For the purpose of this clause, the term "entity of the Executive Branch"
includes all agencies of the Government of Puerto Rico, as well as public instrumentalities,
public corporations and the Office of the Governor.

    (2) The Secretariat of the Executive Branch shall have the power to terminate this Agreement at
any time.

(l) <u>Act No. 458-2000, as amended.</u> FEP certifies that, as of the effective date, neither FEP nor any of its chairperson,
vice chairperson, directors, executive director, any member of its board of directors or board of officials, or any person
performing equivalent functions for FEP; or its subsidiaries or alter egos has pled guilty to, has been convicted of, or
is under judicial, legislative, or administrative investigation in Puerto Rico, the United States of America, or any other
country for any of the crimes enumerated in Act of December 29, 2000, No. 458, as amended, 3 L.P.R.A. §928-928i,
or its equivalent for purposes of this Act 458. In accordance with Article 6 of Act 458-2000, as amended, FEP
acknowledges that its conviction or guilty plea for any of the crimes as enumerated in Article 3 of such Act shall
entail, in addition to any other applicable penalty, the automatic rescission of this Agreement. In addition, but only to
the extent required by Act 458-2000, PREPA shall have the right to demand the reimbursement of payments made
pursuant to this Agreement that directly result from the committed crime.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 11

(m) Counterparts and Copies. This Agreement may be executed in separate counterparts and upon execution by all Parties such counterparts will constitute one and the same instrument. The Parties further agree that electronic scans, photocopies or faxed copies of this Agreement and the signatures herein shall be as valid and effective as originals.

(n) Interpretation. Unless a clear contrary intention appears, (i) the singular includes the plural and vice versa; (ii) "include" or "including" means including without limiting the generality of the description preceding such term; (iii) the word "or" is not exclusive; (iv) the phrase "this Agreement" and the terms "hereof," "herein," "hereby," and derivatives or similar words refer to this entire Agreement; and (v) reference to any document, law, or policy means such document, law, or policy as amended from time to time.

(o) Entire Agreement. This Agreement is the final, complete, and exclusive statement of the Agreement between FEP and PREPA and supersedes all proposals, prior agreements, and all other communications between FEP and PREPA, oral or in writing, relating to the subject matter of the Agreement. Neither FEP, nor PREPA shall be bound by any terms, conditions, statements, warranties, or representations, oral or written, not contained in this Agreement. In entering into this Agreement, FEP and PREPA specifically and expressly disclaim any reliance upon any terms, conditions, statements, warranties, or representations, oral or written, made by the FEP and PREPA, together with any the FEP's and PREPA's predecessors, successors, assigns, shareholders, officers, directors, agents, attorneys, and personal representatives, that are not contained in this Agreement.

IN WITNESS WHEREOF, the Parties have caused this Agreement to be duly executed and delivered as of the Effective Date.

Filsinger Energy Partners, Inc.

By:
Name:  Todd W. Filsinger
Title:   Senior Managing Director
EIN:  27-2567004

Puerto Rico Electric Power Authority

By:
Name:  Justo L. González Torres
Title:   Acting Executive Director
EIN:  66-0433747



**APPENDIX A**

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Carl Thomason | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Don Chambless | Managing Consultant |
| Nathan Pollak | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| L. Ben Russo | Managing Consultant |
| Sean Costello | Managing Consultant |
| Pamela Morin | Consultant |

**Discounted Rate Table (subject to biannual adjustment)**

| Title | Discounted Hourly Rate |
|---|---|
| Senior Managing Director | $738 - $842 |
| Managing Director | $558 - $765 |
| Director | $455 - $612 |
| Managing Consultant | $365 - $549 |
| Consultant | $293 - $374 |
| Analyst and Technical Writer | $203 - $297 |



Hourly rates shown have been discounted by 10%, as described in Filsinger Energy Partners' Professional Services Engagement Agreement.

# SIDE LETTER

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This Side Letter (Agreement) is made and entered into as of  16  of   February  , 2018 by and between:

As First Party:  The Puerto Rico Electric Power Authority (PREPA), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act No. 83 of May 2, 1941, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

As Second Party:  Filsinger Energy Partners, Inc. (FEP) a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Filmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a Party and together as the Parties.

### WITNESSETH



In consideration of the mutual covenants and agreements hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

### STATE

WHEREAS:  The appearing Parties executed a Professional Services Agreement on December 7, 2017 (Effective Date), to designate Mr. Todd Filsinger as the Chief Financial Advisor (CFA) of PREPA.

WHEREAS:  The appearing Parties wish to amend the Agreement in order to clarify that the tariffs for reimbursable expenses set forth in the Article 1 of the Agreement.

WHEREAS:  The Parties consider necessary to amend the Contract in terms of the authorization of travel and lodging expenses.

NOW, THEREFORE, the appearing Parties hereby agree to the following amendments to the Agreement:

Side Letter  - Agreement for Independent Contractor Consulting Services
Page 2


1.  AMENDMENT TO THE LAST SENTENCE OF THE SIXTH PARAGRAPH OF THE ARTICLE 1 OF THE AGREEMENT

All expenses shall be subject to the *Reimbursement of Travel Expenses*, as established in the Appendix A of this Amendment.

2.  AMENDMENT TO THE SEVENTH PARAGRAPH OF THE ARTICLE 1 OF THE AGREEMENT

Any travel and lodging expense for which a reimbursement is requested shall be reasonable and necessary, and any extraordinary travel and lodging expenses shall be notified previously in writing and in advance to either the Secretary or the President of PREPA's Governing Board.  PREPA will not reimburse expenses that do not comply with this provision.   Under no circumstances will expenses for alcoholic beverages be reimbursed.


All other terms and conditions, established in the Agreement remain unaltered and fully enforceable.

This is the agreement between the appearing Parties under this Side Letter and so is hereby ratified.

In WITNESS WHEREOF, the Parties hereto have agreed to execute this Side Letter in San Juan, Puerto Rico.

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.


Justo Luis González Torres                     Todd W. Filsinger
Acting Executive Director                       Senior Managing Director

**Appendix A**

**Reimbursement of Travel Expenses**

1. Travel expenses reimbursement applies for personnel providing the Services described in the Agreement; travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

2. <u>Reimbursable Expenses</u>:

   a. Shall not exceed eight percent (8%) of the Agreement amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

   b. The cost of air travel will be reimbursed up to an amount of $750 per person per flight (including, seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel. In the event of a scheduled trip has to be cancelled by PREPA's order, PREPA will assume the cost of the penalty fee.

   

   c. Baggage fees will be reimbursed. Evidence of incurred costs shall be submitted by the Consultant. Excess baggage fees will not be reimbursed.

   d. The maximum per diem rates are as follows (No proof of payment will be required):

       o Meals: $58, per person for each traveling day.

       o Lodging (standard non-smoking room): $350.00 per person, per night.

   e. A fixed amount for ground transportation allowance of $30 per person, per

working day.  If a car is rented for the services to be provided, a fixed amount of $25.00 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental. (No proof of payment will be required).

3.  Non-Reimbursable Expenses:

Examples of expenses that will not be reimbursed include the following:

a.  Alcoholic beverages

b.  Entertainment

c.  Laundry, dry cleaning and pressing

d.  Travel insurance

e.  Parking fines

f.  Charges incurred because of indirect travel for personal reasons

g.  Family expenses

h.  Gratuities and tips paid to porters, waiters, bellboys, and hotel maids inside the lodging facility

i.  Any charges, fees, or other associated costs related to the making of reservations or other accommodations for travel.



November 29, 2017

Mr. Ernesto Sgroi
Chairman, PREPA Governing Board
Puerto Rico Electric Power Authority (via email)
ernesto@sgroi.net

**RE: Professional Services Engagement Agreement**

Dear Mr. Sgroi:

Filsinger Energy Partners ("FEP") is pleased to submit this proposal for the Puerto Rico Electric Power Authority ("PREPA") to designate Todd W. Filsinger as the Chief Financial Advisor ("CFA"). With the approval of the PREPA Governing Board (the "Governing Board") and after taking into account the existing resources, FEP may also provide additional personnel to support the engagement on the terms and conditions set forth herein.

**Scope of Work**

Mr. Filsinger and FEP will serve as CFA. Mr. Filsinger may be assisted in his duties by personnel from FEP so long as such additional personnel are approved by the Governing Board. Mr. Filsinger and FEP collectively will perform the duties of the CFA.



The CFA shall report to the Governing Board and shall:

- be responsible for the financial oversight, financial management and reporting of PREPA including the development of any budgets;

- be responsible for the cash management of PREPA including, without limitation, reviewing and approving (or establishing processes for review and approval of) expenditures and transfers of funds;

- develop plans for, recommend and, together with the Executive Director, implement operational reforms;

- work with the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") on restructuring, fiscal and transformation plans and related budgets;

- be responsible for PREPA for any issues related to the pending Title III process in which PREPA's management team is involved;

*TCO 362798965v3*

*www.filsingerenergy.com*

TEL 303.974.5884

290 FILLMORE ST, STE 4
DENVER CO 80206



- participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- implement any approved transformation plan and/or certified fiscal plan;

- work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- recommend to the Governing Board personnel changes and changes to the organizational structure;

- communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board (the "FOMB");

- work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and

- perform such other duties as are agreed to by the Governing Board and the CFA.



Mr. Filsinger and the related FEP staff and employees will be on-site in Puerto Rico as necessary and will be provided space at PREPA's offices as throughout the engagement. Notwithstanding the foregoing, Mr. Filsinger, FEP and any FEP staff or employee shall have no responsibility for the implementation of safety or operational procedures relating, or connected in any way, to recovery efforts.

Schedule

This Agreement shall have an initial term from the Effective Date (as defined in the Agreement for Independent Contracting Consulting Service attached hereto) through June 30, 2018 and may be renewed by written, mutual agreement of PREPA and FEP.

**Commercial Terms**

FEP will conduct the above-described scope of work at the rates included in the table below discounted by 10% (subject to PREPA's timely payment of FEP's prior invoices in accordance with the Compensation Order (defined below)). Expenses will be billed at the costs actually incurred. Fees and expenses shall be billed and paid as outlined in the Agreement for Independent Contractor Consulting Services (attached hereto and incorporated herein by

*TCO 362798965v3*



reference) and pursuant to the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* that was entered in PREPA's Title III Case [Case No. 17-04780; ECF No. 252] (the "Compensation Order").

Rate Table (subject to biannual adjustment)

| Title | Hourly Rate |
|---|---|
| Senior Managing Director | $820 - $935 |
| Managing Director | $620 - $850 |
| Director | $505 - $680 |
| Managing Consultant | $405 - $610 |
| Consultant | $325 - $415 |
| Analyst and Technical Writer | $225 - $330 |

### Additional Terms

This Professional Services Engagement Letter, together with the Agreement for Independent Contractor Consulting Services, make up the entire understanding and agreement between the Parties ("Agreement") and shall govern the transaction between the Parties. All capitalized terms used in this Professional Services Engagement Letter but not defined herein shall have the same meaning as set forth in the Agreement for Independent Contractor Consulting Services.

(Remainder of this Page Intentionally Left Blank)



### Summary

If you accept this Agreement, please sign and date below.
not hesitate to contact me directly at (303) 884-5948.

Sincerely,

Todd Filsinger
Senior Managing Director

Accepted:                                          Accepted:

Ernesto Sgroi                                      Todd Filsinger
Chairman, PREPA Governing Board                    Senior Managing Director
                                                   Filsinger Energy Partners

Date:                                              Date:

TCO 362798965v3

4



**Summary**

If you accept this Agreement, please sign and date below.  If you have any questions, please do
not hesitate to contact me directly at (303) 884-5948.

Sincerely,

Todd Filsinger
Senior Managing Director

Accepted:                                              Accepted:

Ernesto Sgroi
Chairman, PREPA Governing Board                        Todd Filsinger

Date:

not
signature
Todd's
Inicials Only

*TCO 362798965v3*

4



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Carl Thomason | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Don Chambless | Managing Consultant |
| Nathan Pollak | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| L. Ben Russo | Managing Consultant |
| Sean Costello | Managing Consultant |
| Pamela Morin | Consultant |

### Discounted Rate Table (subject to biannual adjustment)

| Title | Discounted Hourly Rate |
|---|---|
| Senior Managing Director | $738 - $842 |
| Managing Director | $558 - $765 |
| Director | $455 - $612 |
| Managing Consultant | $365 - $549 |
| Consultant | $293 - $374 |
| Analyst and Technical Writer | $203 - $297 |

Hourly rates shown have been discounted by 10%, as described in Filsinger Energy Partners' Professional Services Engagement Agreement.

1



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: January 12, 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| L. Ben Russo | Managing Consultant |
| Sean Costello | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Pamela Morin | Consultant |
| Allison Horn | Consultant |

2

PUERTO RICO ELECTRIC POWER AUTHORITY

### FIRST AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091 A

#### APPEAR

AS FIRST PARTY: The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Acting Executive Director, mister Justo Luis González Torres, of legal age, married, professional engineering, and resident of Juana Díaz, Puerto Rico.----------------------------

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St. Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated December 29, 2016.----------------------------------




PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".-----------------------------------------------------------------------------------------------------

#### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:-----------------------

#### STATE

WHEREAS: The appearing Parties executed a Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to

First Amendment Professional Services Agreement Filsinger Energy Partners (2018--P00091)
Page 2

designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA
with the following duties:   be responsible for the financial oversight and financial
management and reporting of PREPA, including the development of any budgets;
develop plans for, recommend and, together with the Executive Director, implement
operational reforms; work with the Puerto Rico Fiscal Agency and Financial Advisory
Authority ("AAFAF") on restructuring, fiscal and transformation plans and related
budgets; be responsible for any issues related to the pending Title III process in which
PREPA's management team is involved; participate in the working group process
regarding the transformation and fiscal plans and any related budgets; implement any
approved transformation plan and/or certified fiscal plan; work with the Procurement

Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on
federal funding and overseeing compliance with the GAR's requirements or other
requirements related to the federal funding; interface with the federal entities, the
Procurement Compliance Officer and the GAR regarding grants and other
reimbursements; approve certain hiring and firing decisions and organization structure
changes to the extent requested by the Governing Board; communicate with
constituents and other stakeholders including the Government of Puerto Rico and the
Financial Oversight and Management Board ("FOMB"); work with the Executive
Director on the emergency restoration and repair efforts to the extent requested by the
Governing Board or the Executive Director; and perform such other duties as are
agreed to by the Governing Board and the CFA.-------------------------------------------------

First Amendment Professional Services Agreement Filsinger Energy Partners (2018--P00091)
Page 3

WHEREAS: As per Article SECOND, the Agreement shall be in effect from the
Effective date until June 30, 2018.------------------------------------------------------------------

WHEREAS: The APPENDIX A of the Agreement provides a Schedule of Filsinger
Energy Partners Professionals ("Schedule of Professionals") assigned to render the
Services and a Discounted Rate Table.-------------------------------------------------------------

WHEREAS: Article 1 of the Agreement states that if FEP assigns another person not
included in Appendix A to attend to PREPA's matters, FEP shall promptly send to
PREPA an amended schedule to include such person's name and/or position, and
request approval from the Governing Board for such amended schedule.--------------------



WHEREAS: On January 12, 2018, FEP requested PREPA to amend Appendix A to
update the Schedule of Professionals.----------------------------------------------------------------

WHEREAS: On January 4, 2018 the Government of Puerto Rico approved the
Act No. 2-2018 that requires to all government contractors to comply with the
Anti-Corruption Code for a New Puerto Rico.------------------------------------------------------

WHEREAS: On January 31, 2018 by Resolution No. 4585 PREPA's Governing Board
authorized the signature of the First Amendment of the Agreement.-----------------------------

WHEREFORE: In accordance with PREPA's Governing Board Resolution No. _____,
both Parties hereby agree, to:------------------------------------------------------------------------------

1. Supersede the existing Schedule of Professionals of Appendix A of the Agreement,
   and replace it with a new Schedule of Professionals which is included as annex of
   this First Amendment. The Discounted Rate Table of Appendix A remains
   unaltered.----------------------------------------------------------------------------------------------------

First Amendment Professional Services Agreement Filsinger Energy Partners (2018–P00091)
Page 4

2. Include, in compliance with new Act No. 2-2018, the following certification:

FEP hereby certifies that it has not been convicted in Puerto Rico or
United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012,
as amended, known as the Organic Act of the Office of Government
Ethics of Puerto Rico, any of the crimes listed in Articles 250
through 266 of Act 146-2012, as amended, known as the Puerto Rico
Penal Code, any of the crimes typified in Act 2-2018, as amended, known
as the Anti-Corruption Code for a New Puerto Rico or any other felony that
involves misuse of public funds or property, including but not limited to the
crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the
Act for the Administration and Transformation of Human Resources in the
Government of Puerto Rico. PREPA shall have the right to terminate the
agreement in the event Contractor is convicted in Puerto Rico or United
States Federal court for any of the crimes specified in this paragraph.
Contractor shall promptly inform PREPA of any conviction or guilty plea for
any of the aforementioned crimes during the term of this Contract.-----------

3. All other terms and conditions, established in the Agreement remain unaltered and
fully enforceable.-------------------------------------------------------------------------------------

This is the agreement between the appearing Parties under this First Amendment and
so is hereby ratified.---------------------------------------------------------------------------------------

First Amendment Professional Services Agreement Filsinger Energy Partners (2018--P00091)
Page 5

In WITNESS WHEREOF, the Parties hereto have agreed to execute this First

Amendment in San Juan, Puerto Rico, on this 2nd day of February, 2018.----------------

Puerto Rico Electric Power Authority                Filsinger Energy Partners, Inc.

Justo Luis González Torres                          Todd W. Filsinger
Acting Executive Director                           Senior Managing Director
EIN: 66-0433747                                     EIN: 27-2567004



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: March 23, 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Pamela Morin | Consultant |
| Kyle Chamberlain | Consultant |
| Janalee Chmel | Consultant |

2018-P00091A

## SIDE LETTER

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This Side Letter (Agreement) is made and entered into as of __16__ of __February__, 2018 by and between:

As First Party:  The Puerto Rico Electric Power Authority (PREPA), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act No. 83 of May 2, 1941, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

As Second Party:  Filsinger Energy Partners, Inc. (FEP) a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Filmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a Party and together as the Parties.



## WITNESSETH

In consideration of the mutual covenants and agreements hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

## STATE

WHEREAS:  The appearing Parties executed a Professional Services Agreement on December 7, 2017 (Effective Date), to designate Mr. Todd Filsinger as the Chief Financial Advisor (CFA) of PREPA.

WHEREAS:  The appearing Parties wish to amend the Agreement in order to clarify that the tariffs for reimbursable expenses set forth in the Article 1 of the Agreement.

WHEREAS:  The Parties consider necessary to amend the Contract in terms of the authorization of travel and lodging expenses.

NOW, THEREFORE, the appearing Parties hereby agree to the following amendments to the Agreement:

Side Letter - Agreement for Independent Contractor Consulting Services
Page 2

1. AMENDMENT TO THE LAST SENTENCE OF THE SIXTH PARAGRAPH OF THE ARTICLE 1 OF THE AGREEMENT

All expenses shall be subject to the Reimbursement of Travel Expenses, as established in the Appendix A of this Amendment.

2. AMENDMENT TO THE SEVENTH PARAGRAPH OF THE ARTICLE 1 OF THE AGREEMENT

Any travel and lodging expense for which a reimbursement is requested shall be reasonable and necessary, and any extraordinary travel and lodging expenses shall be notified previously in writing and in advance to either the Secretary or the President of PREPA's Governing Board. PREPA will not reimburse expenses that do not comply with this provision. Under no circumstances will expenses for alcoholic beverages be reimbursed.

All other terms and conditions, established in the Agreement remain unaltered and fully enforceable.

This is the agreement between the appearing Parties under this Side Letter and so is hereby ratified.

In WITNESS WHEREOF, the Parties hereto have agreed to execute this Side Letter in San Juan, Puerto Rico.

Puerto Rico Electric Power Authority

Filsinger Energy Partners, Inc.

Justo Luis González Torres
Acting Executive Director
EIN: 66-0433747

Todd W. Filsinger
Senior Managing Director
EIN: 27-2567004

**Appendix A**

**Reimbursement of Travel Expenses**

1.  Travel expenses reimbursement applies for personnel providing the Services described in the Agreement; travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

2.  Reimbursable Expenses:

    a.  Shall not exceed eight percent (8%) of the Agreement amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

    b.  The cost of air travel will be reimbursed up to an amount of $750 per person per flight (including, seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel. In the event of a scheduled trip has to be cancelled by PREPA's order, PREPA will assume the cost of the penalty fee.

    c.  Baggage fees will be reimbursed. Evidence of incurred costs shall be submitted by the Consultant. Excess baggage fees will not be reimbursed.

    d.  The maximum per diem rates are as follows (No proof of payment will be required):

        ○  Meals: $58, per person for each traveling day.

        ○  Lodging (standard non-smoking room): $350.00 per person, per night.

    e.  A fixed amount for ground transportation allowance of $30 per person, per

working day. If a car is rented for the services to be provided, a fixed amount of $25.00 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental. (No proof of payment will be required).

3. Non-Reimbursable Expenses:

Examples of expenses that will not be reimbursed include the following:

a. Alcoholic beverages

b. Entertainment

c. Laundry, dry cleaning and pressing

d. Travel insurance

e. Parking fines

f. Charges incurred because of indirect travel for personal reasons

g. Family expenses

h. Gratuities and tips paid to porters, waiters, bellboys, and hotel maids inside the lodging facility

i. Any charges, fees, or other associated costs related to the making of reservations or other accommodations for travel.

## PUERTO RICO ELECTRIC POWER AUTHORITY

### SECOND AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091 B

### APPEAR

AS FIRST PARTY: The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister Walter M. Higgins, of legal age, married, engineer, and resident of San Juan, Puerto Rico.--------------------------------------------------

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St. Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated December 29, 2016.----------------------------------------------------------------

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".-------------------------------------------------------------------------------------------------------

### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:------------------------

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 2

## STATE

WHEREAS: The appearing Parties executed Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA –

WHEREAS: The appearing Parties amended the Agreement on February 2, 2018 (the "First Amendment") to supersede the Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals, and included a new language in compliance with Act No. 2-1018.----------------------------------------------------------

WHEREAS: The appearing Parties executed a Side Letter Agreement on February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to clarify the authorization process for travel and lodging expenses.--------------------------------

WHEREAS: As per Article 2, the Agreement shall be in effect from the Effective Date until June 30, 2018.-------------------------------------------------------------------------------------------

WHEREAS: On April 20, 2018 by Resolution No. 4601, PREPA's Governing Board authorized the execution of the Second Amendment of the Agreement, subject to the approval of the Office of Management and Budget (OMB) and Fiscal Oversight Management Board (FOMB).-------------------------------------------------------------------------------

WHREAS: On June 5, 2018 the OMB approved the execution of this Second Amendment and on June 14, 2018 PREPA received the approval of FOMB.-----------------------------------

WHEREFORE: In accordance with PREPA's Governing Board Resolution No. 4601, both Parties hereby agree, to:-------------------------------------------------------------------------------------

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 3

1. Amend the scope of services provided by FEP to include the following services: act as a liaison to the Federal Emergency Management Agency (FEMA) and the Governor's Authorized Representatives (GAR) for restoration and recovery matters, and provide contract management and oversight of PREPA's restoration and recovery program managers and restoration contractors.---------------------------------------------------

2. The Parties agree to amend Article 1 to increase the Agreement amount by five million five hundred thousand dollars ($5,500,000), from five million ($5,000,000) to ten millions five hundred thousand dollars ($10,500,000).------------------------------------------

3. Supersede the existing Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals which is included as annex of this Second Amendment. The Discounted Rate Table of Appendix A remains unaltered.-

4. COMPLIANCE WITH THE COMMONWEALTH OF PUERTO RICO CONTRACTING REQUIREMENTS

   FEP will comply will all applicable State Law, Regulations or Executive Orders that regulate the contracting process and requirements of the Commonwealth of Puerto Rico. Particularly: Law Num. 237-2004, as amended, which establishes uniform contracting requirements for professional and consultant services for the agencies and governmental entities of the Commonwealth of Puerto Rico. 3 L.P.R.A. § 8611 et seq., and the Puerto Rico Department of Treasury Circular Letter Number 1300- 16-16. CC Núm. 1300-16-16 (22/01/2016).

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 4

A. FEP shall provide:

1. Sworn Statement to the effect that neither FEP nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for FEP has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018.

2. Sworn Statement in compliance with requirements established in Circular Letter No. 1300-16-16 of Puerto Rico Treasury Department certifying that, under penalty of perjury, FEP does not have tax liability in Puerto Rico and the execution of the agreement will not result in FEP being engaged in trade or business in Puerto Rico.

3. Puerto Rico Child Support Administration (ASUME):  FEP shall present, to the satisfaction of PREPA, the necessary documentation certifying that FEP nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support Administration (known in Spanish as the Administración Para El Sustento de Menores (ASUME). FEP will be given a specific amount of time to deliver said documents. 3 L.P.R.A. § 8611 et seq.;

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 5

4. Certificate of Incorporation or Certificate of Organization or Certificate of Authorization to do Business in Puerto Rico issued by the Puerto Rico Department of State; and Good Standing Certificate issued by the Puerto Rico Department of State.

B. Law Num. 127, May 31, 2004: Contract Registration in the Comptroller's Office of Puerto Rico Act: Payment for services object of this Amendment will not be made until this Agreement is properly registered in the Office of the Comptroller of the Government of Puerto Rico pursuant to Law Number 18 of October 30, 1975, as amended.

C. Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency agreements

Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación) and the Office of Management and Budget (Oficina de Gerencia y Presupuesto – OGP), the Chief of Staff shall have the authority to terminate this Agreement at any time. If so directed by the Chief of Staff, PREPA will terminate this Agreement by delivering to FEP a notice of termination specifying the extent to which the performance of the work under this Agreement is terminated, and the effective date of termination. Upon the effective date of termination, FEP shall immediately discontinue all services affected and deliver to PREPA all information, studies and other materials property of PREPA. In the event of a termination by notice, PREPA

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 6

shall be liable only for payment of services rendered up to and including the effective date of termination.

Both Parties acknowledge and agree that the contracted services herein may be provided to another entity of the Executive Branch which enters into an interagency agreement with PREPA or by direct disposition of the Office of the Chief of Staff. These services will be performed under the same terms and conditions in terms of hours of work and compensation set forth in this Agreement. For the purpose of this clause, the term "entity of the Executive Branch" includes all agencies of the Government of Puerto Rico, as well as public instrumentalities, public corporations and the Office of the Governor.

D. Social Security and Income Tax Retentions: In compliance with Executive Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., FEP will be responsible for rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Agreement.

E. Law 168-2000: Law for the Strengthening of the Family Support and Livelihood of Elderly People: FEP will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act No. 168-2000, as amended, the same is current and in all aspects in compliance. Act No. 168-2000 "Law for the Strengthening of the Family Support and Livelihood of Elderly People" in Spanish: "Ley para el Fortalecimiento del Apoyo Familiar y Sustento de Personas de Edad Avanzada", 3 L.P.R.A. §8611 et seq.

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 7

F. Dispensation: Any and all necessary dispensations have been obtained from any government entity and that said dispensations shall become part of the contracting record.

G. Rules of Professional Ethics: FEP acknowledges and accepts that it is knowledgeable of the rules of ethics of his/her profession and assumes responsibility for his/her own actions.

H. FEP hereby agrees to comply with the provisions of Act No. 2-2018, as the same may be amended from time to time, which establishes the Anti-Corruption Code for the New Puerto Rico. FEP hereby certifies that it does not represent particular interests in cases or matters that imply a conflicts of interest, or of public policy, between the executive agency and the particular interests it represents.

I. FEP hereby certifies that it has not been convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico.

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 8

PREPA shall have the right to terminate the Agreement in the event FEP is convicted in Puerto Rico or United States Federal court for any of the crimes specified in this paragraph. FEP shall promptly inform PREPA of any conviction or guilty plea for any of the aforementioned crimes during the term of this Agreement.

J. The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect economic interest in the present Agreement.

K. FEP certifies that neither it nor any of its shareholders, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.

L. The Parties certifies no officer, employee or agent of PREPA, or of the Government of the Commonwealth of Puerto Rico or Municipal Governments, shall be admitted to any share or part of this Contract or to any benefit that may arise there from, but this provision shall not be construed to extend to this Contract if made with a corporation for its general benefit.

In addition to the restrictions and limitations established under the provisions of Act 1-2012, as amended, retired or former officers or employees of PREPA, whose work was in any way related to the award or management of contracts, shall in no

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 9

way benefit from any contract with PREPA for a period of two (2) years after leaving
employment with or ceasing services to PREPA.

M. Termination: PREPA shall have the right to terminate this Agreement with thirty
(30) days prior written notice to FEP. Moreover, PREPA shall have the right to
terminate this Agreement immediately in the event of negligence, dereliction of
duties or noncompliance by FEP.

N. Consequences of Non-Compliance: FEP expressly agrees that the conditions
outlined throughout this Section are essential requirements of this Agreement.
Consequently, should any one of these representations, warranties or certifications
be incorrect, inaccurate or misleading, in whole or in part, there shall be sufficient
cause for the PREPA to render this Agreement null and void, and FEP shall
reimburse the PREPA all moneys received under this Agreement.

5. The Parties agreed an Outside Advisors Expenses and Resources Guidelines that
become part of this amendment as Exhibit A.

6. The Parties are in the process of negotiating the extension of the Agreement for Fiscal
Year 2018-19. In order to complete this procedure without adversely affecting or
interrupting the services provided by FEP, the Parties agree to extend the Agreement
for an additional 31 days, until July 31, 2018. The Parties also agree that the services
provided by FEP until June 30, 2018 will be charged to the budget of the contract for
the Fiscal Year 2018 and the services provided as of July 1, 2018 will be charged to
the budget of the Agreement agreed by the Parties for Fiscal Year 2018-2019. This
thirty-one day extension does not affect or change the scope of work nor the budget

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 10

assigned to the Agreement for Fiscal Year 2018.  This extension does not affect the

approval made by OMB and FOMB. -------------------------------------------------------------

7. All other terms and conditions, established in the Agreement remain unaltered and

fully enforceable.------------------------------------------------------------------------------------------

This is the agreement between the appearing Parties under this Second Amendment and

so is hereby ratified.-----------------------------------------------------------------------------------------

In WITNESS THEREOF, the Parties hereto have agreed to execute this Second

Amendment in San Juan, Puerto Rico, on this __18__ day of June, 2018.----------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.

Walter M. Higgins                             Todd W. Filsinger
Chief Executive Officer/Executive Director    Senior Managing Director
EIN:  66-0433747                              EIN:  27-2567004

Annex A

# PUERTO RICO ELECTRIC POWER AUTHORITY

## OUTSIDE CONSULTANTS/ADVISORS GUIDELINES

The purpose of these guidelines is to establish our mutual understanding and agreement as to our expectations with respect to your companies' representation of PREPA.

The scope of your engagement, your billable rate, and other case-or matter-specific information should be set forth by separate cover. However, to the extent that an engagement letter or contract/agreement has been executed previously, contemporaneously with, or subsequent to your receipt of these guidelines, these guidelines will govern in the event of any inconsistency or ambiguity with the engagement letter or contract/agreement.

**Scope**

These guidelines are applicable to all matters referred to Consultant, absent express agreement or instructions from PREPA to the contrary. A copy of these guidelines should be provided to all employees assigned to work in PREPA's matters before work begins.



PREPA is committed to making effective use of consultant's/advisor's resources. *These guidelines are directed to all outside consultants/advisors to help us achieve high quality, efficient services that produces effective results for a reasonable economic value to PREPA.* PREPA needs the cooperation and best efforts of outside consultants/advisors to achieve this objective, and evaluation of outside consultants/advisors will be based on your success in helping PREPA achieve this objective. Therefore, we expect outside consultants/advisors to consistently examine PREPA's matters in order to determine whether particular expenditures of time or money are truly necessary to reach our intended objective.

**Staffing**

You and your PREPA's contact should discuss the staffing of a matter at its outset. Ultimately, staffing is PREPA's decision, and your PREPA's contact will provide input and review staffing to insure that it is optimal to achieve our objective. Additions or changes to staffing are not to be made without PREPA's prior agreement.

Effective control and management of PREPA's matters requires the most efficient and effective use of all available resources. We expect work of the highest quality at reasonable costs.

To promote effective utilization of time and skills, we request that you make every effort to provide for continuity in staffing and to assign the appropriate level of talent to our matters. Therefore, we expect that you will avoid: overstaffing the matter, shifting personnel assigned to the matter except when absolutely necessary; holding inessential internal "conferences" about the matter; and handling specific tasks through persons who are either over-qualified or under- qualified.

1

## Management

We require that prompt matter management plans and budgets be made at the request of your PREPA's contact. We would appreciate your responsiveness to considerations of cost effectiveness in making your estimates and evaluations. A matter management plan should include, at a minimum, (a) an outline of the various phases of the project, (b) a timetable associated with them, (c) the person primarily responsible for conducting each activity, and (d) a forecast of the hours, fees, and expenses associated with each phase. We expect you to review these matter management plans and budgets at least every quarter, and after the occurrence of a significant event, to re-assess strategy and status. PREPA recognizes that revisions to matter management plans and budgets may be necessary from time to time, since actions are not always predictable or there may be unanticipated issues and problems during the course of a project.

## Weekly Work Plan

For each week, the Consultant/Advisor will present a table that will include the specific projects or tasks that will be working, including the personnel assigned to each task, and the dates on which the personnel will be traveling to and from Puerto Rico. Should any matter arise that is not foreseeable, the Consultant/Advisor will notify your PREPA's contact and include the updated information on next week's work plan.

## Fees

PREPA expects to be charged a reasonable fee for all services rendered, and encourages outside consultants/advisors to be creative in proposing alternative fee arrangements where appropriate. In a traditional hourly arrangement, however, the baseline for determining a reasonable fee should be the time appropriately and productively devoted to the matter, in essence, the "real" value of the services provided. We also expect you to scrutinize and reduce billed time in situations involving: (a) internal conferences or consultations between members of the consultant/advisor; (b) research on basic or general principles; (c) assignments to inexperienced resources; or (d) work that is unnecessary or redundant or which should be shared with other clients.



PREPA should not be billed for (a) time spent in processing conflict searches, preparing billing statements, or in responding to our inquiries concerning your invoices; or (b) travel time during which you are billing another client for work performed while traveling. Moreover, we require that only professional services be billed. Accordingly, PREPA should not be billed for the administrative tasks of creating, organizing, reviewing and/or updating files; routine or periodic status reports; receiving, reviewing, and/or distributing mail; faxing or copying documents; checking electronic mail or converting information to disk.

PREPA will only pay the Consultant/Advisors up to a maximum of 12 working hours daily.

## Expenses/Disbursements

PREPA will reimburse you for your actual costs and expenses related to matters assigned to you and for necessary and reasonable out-of-pocket disbursements, subject to the limitations and exceptions set forth below. Consultant/Advisor is expected to have a system in place that ensures those who bill time and disbursements to PREPA matters do so promptly and accurately.

2

PREPA will not reimburse you for: (a) costs included in a 'miscellaneous' or 'other' category of charges; (b) overhead costs and expenses-such as those relating to fees for time or overtime expended by support staff (secretaries, administrative/clerical personnel, internal messengers, and other similar services), word processing and/or proofreading, cost of supplies or equipment, and/or other similar costs of doing business; (f) time spent attending education seminars or training programs; or (h) mark-ups or surcharges on any cost or expense. In addition, if communications are sent to PREPA through the use of more than one medium, PREPA does not expect to pay for the cost of both communications. For instance, if a piece of correspondence is sent to PREPA by email, we do not expect to pay for the cost of that same correspondence if it is also sent via regular or expedited mail.

PREPA will reimburse consultants/advisors for separately itemized expenses and disbursements in the following categories:

- Messenger/courier service – PREPA will reimburse actual charges billed to your firm for deliveries (including overnight deliveries) where this level of service is required because of time constraints imposed by PREPA or because of the need for reliability given the nature of the items being transported. Appropriate summaries of messenger/courier expenses must reflect the date and cost of the service and the identity of the sender and the recipient or the points of transportation. We do not expect all documents to be hand delivered or sent by overnight express; indeed, we do expect that decisions about modes of delivery, from by-hand messenger to electronic transmission, will be made with due regard for need, economy, and good sense.



- Travel – PREPA will reimburse actual charges for transportation and hotels reasonable and necessary for effective services to PREPA. PREPA will not pay for any first-class or business-class travel. Summaries of transportation expenses should reflect the identity of the user, the date and amount of each specific cost, and the points of travel. Summaries of lodging and meals expenses should include the identity of the person making the expenditure, the date and amount, and the nature of the expenditure. PREPA expects you to be reasonable and prudent both in selecting hotels and restaurants, if applicable, for which we are to be charged and in distinguishing between personal expenses and properly chargeable business expenses.

Travel expenses reimbursement applies for personnel providing the services to PREPA, travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

**Air Travel**: The cost of air travel will be reimbursed up to an amount of $650 per person per flight (including: seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel.

PREPA will pay up to two roundtrip airfares per month to Consultant/Advisor to their place of residence. Airfare necessary to attend PREPA's official business will be pay by PREPA according to these guidelines.

Consultant/Advisor shall buy and economic class ticket or equivalent, then if desired, he/she

3

may upgrade, but PREPA will only pay the amount corresponding to the economy class or equivalent airfare.

Baggage fees will not be reimbursed.

**Maximum Per Diem Rates** (no proof of payment will be required):

➢ Meals: $57 per person for each traveling day for persons working "on-site" at PREPA.

➢ Lodging (standard not smoking room): $250 per person, per night not including government fees and taxes  The Consultant will use the most economical alternative of lodging, including temporary rentals of apartments or rooms (Airbnb like rentals). For travel period longer than five days, temporary rentals shall be coordinated when this temporary rental is less expensive than hotel accommodation, and evidence of said temporary rental shall be provided.

➢ Ground Transportation: $20 per person, per working day.  If a car is rented for the services to be provided, a fixed amount of $25 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental (no proof of payment will be required).

- Reimbursable expenses shall not exceed six percent (6%) of the Contract amount in one year and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

- Photocopying/printing – PREPA will reimburse actual charges for outside binding, and printing services and costs of outside photocopying services, which are not to exceed the actual five (5) cents per page for black and white copies, and twenty-five (25) cents per page for color copies.  Summaries of expenditures for copying should reflect both the number of copies made and the cost per copy.

- <u>Third-Party Services</u> – The approval of PREPA must be obtained in writing prior to retaining any third-party services.  You are responsible for ensuring that there are no conflicts of interest between any third party and PREPA or between any third party clients and PREPA.  In addition, all arrangements with third-party vendors should include an appropriate undertaking of confidentiality and data privacy.  Invoices from third-party vendors should be paid directly by Consultant/Advisors, incorporated into your invoice to PREPA and should include appropriate detail.  Copies of third-party invoices may be requested by PREPA and should be retained in accordance with PREPA's guidelines.

PREPA reserves the right to question the charges on any bill (even after payment) and to obtain a discount or refund of those charges that are disputed.  At PREPA's request, copies of bills and records reflecting reimbursable expenses must be provided to PREPA.

**Billing Statements**

PREPA and outside Consultant/Advisor must agree at the outset on the hourly rates for each person in the firm who will bill on a particular project or matter.  PREPA expects to be charged at no more than the consultant/advisor's hourly rate for employees assigned to its projects or matters.  Hourly rate increases and/or fee arrangement increases will not be allowed or reimbursed unless first approved by PREPA.

4

A detailed statement of your services to PREPA should be submitted on a monthly basis, within twenty (20) days after the last business day of the month in which the services were rendered, regardless of the type of fee arrangement that has been negotiated. Invoices payable by PREPA will be paid within thirty (30) days of receipt. Except as it pertains to matters on Title III that will be paid within fourteen (14) calendar days after the approval of the Title III fee examiner's approval To the extent PREPA exceeds the 14 days the labor discount will no longer apply. Notwithstanding, the Consultant/Advisor shall submit the invoices to PREPA, concurrently to the Title III fee examiner submittal. PREPA will not honor invoices that have been outstanding for services provided more than three (3) months before an invoice is received, as it is nearly impossible for such an invoice to be accurately reviewed and approved after such time has passed.

All invoices, must be prepared within the following framework. We cannot process invoices that do not include the items below. Please include in each invoice:

1. A brief description of the project or task to which the services relate.

2. A full chronological description of the services performed during the statement period, the name of the professional who performed such services and the hourly rates and the number of hours spent (by date) for each professional.

3. Reasonable detail of the reimbursable expenses and disbursements made on behalf of PREPA during the statement period.

4. Fees, disbursements and total charges during the statement period, fiscal year-to-date and since the commencement of the matter.

5. If reimbursement for third party services is to be made, a copy of the relevant third party invoice must be attached.

6. The name of PREPA's official that requested your services.

7. In the case of Title III consultants the fee statements suffice for the items above.

Please show clearly on the invoice the total current bill (without regard to prior balances). Prior balances or payment history should be shown separately, if at all, by invoice number, invoice date, and amount.

**Media Relations**

Any and all media inquiries regarding PREPA matter must be immediately referred to PREPA for review and response. Outside Consultant/Advisor may not make any statement to the media pertaining to matters related to PREPA or service performed on its behalf.

5



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: June 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Rusty Evans | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Marcus Klintmalm | Managing Consultant |
| Emilie Kelly | Managing Consultant |
| Pamela Morin | Consultant |
| Allison Horn | Consultant |
| Janalee Chmel | Consultant |
| Kyle Chamberlain | Analyst |
| McGlynn Nickel | Analyst |

## PUERTO RICO ELECTRIC POWER AUTHORITY

### THIRD AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091 C

### APPEAR

AS FIRST PARTY:  The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister José F. Ortiz Vázquez, of legal age, married, engineer, and resident of San Juan, Puerto Rico.-----------------------------------------------------

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 90 Madison Street, Denver, CO 80111, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated April 17, 2018.------------------------------------------------------------------

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".-----------------------------------------------------------------------------------------------------

### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:------------------------

### STATE

WHEREAS:   The appearing Parties executed Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to designate M r. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA; –

WHEREAS:  The appearing Parties amended the Agreement on February 2, 2018 (the "First Amendment") to supersede the Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals, and included a new language in compliance with Act No. 2-1018;--------------------------------------------------------

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 2

WHEREAS: The appearing Parties executed a Side Letter Agreement on
February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to
clarify the authorization process for travel and lodging expenses;-------------------------------

WHEREAS: On June 18, 2018 the Parties executed the Second Amendment to the
Agreement to expand the scope of work, increase the maximum amount of the Agreement
and update the Schedule of Professionals, and extend the Agreement for an
additional 31 days, until July 31, 2018, among others;----------------------------------------------



WHEREAS: On June 20 2018 by Resolution No. 4612, PREPA's Governing Board
authorized the extension of the Agreement for the Fiscal Year 2018-2019, subject to the
approval of the Office of Management and Budget (OMB), and the Fiscal Oversight
Management Board (FOMB);-------------------------------------------------------------------------------

WHEREAS: The Agreement expires on July 31, 2018 and the FOMB has not completed
the review process;-----------------------------------------------------------------------------------------

WHEREFORE: In order to be able to continue uninterruptedly with FEP services, while
the FOMB and OMB approvals are received, both Parties hereby agree, to:------------------

TERMS AND CONDITIONS

**First**: Amend Article 2, to extend the term of the Agreement for additional fifteen days,
from August 1 to August 15, 2018.---------------------------------------------------------------------

**Second**: All other terms and conditions, established in the Agreement remain unaltered
and fully enforceable.--------------------------------------------------------------------------------------

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 3

**Third**: Compliance with the Commonwealth of Puerto Rico Contracting Requirements

FEP will comply will all applicable State Law, Regulations or Executive Orders that regulate the contracting process and requirements of the Commonwealth of Puerto Rico. Particularly: Law No. 237-2004, as amended, which establishes uniform contracting requirements for professional and consultant services for the agencies and governmental entities of the Commonwealth of Puerto Rico. 3 L.P.R.A. §8611 et seq., and the Puerto Rico Department of Treasury Circular Letter Number 1300- 16-16. CC No. 1300-16-16 (22/01/2016).----------------------------------------------------------------------------------------------------

A. FEP shall provide:

1. Sworn Statement to the effect that neither FEP nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for FEP has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018;--------------------------------------------------------

2. Puerto Rico Child Support Administration (ASUME): FEP shall present, to the satisfaction of PREPA, the necessary documentation certifying that FEP nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support Administration (known in Spanish as the Administración Para El Sustento de Menores (ASUME). FEP will be given a specific amount of time to deliver said documents. 3 L.P.R.A. §8611 et seq.;------------------------------------------------------------------------------------

3. Certificate of Incorporation or Certificate of Organization or Certificate of Authorization to do Business in Puerto Rico issued by the Puerto Rico Department of State; and Good Standing Certificate issued by Puerto Rico Department of State;-----------------------------------------------------------------------------

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 4

B. Law No. 127-2004: Contract Registration in the Comptroller's Office of Puerto Rico
Act: Payment for services object of this Amendment will not be made until this
Agreement is properly registered in the Office of the Comptroller of the
Government of Puerto Rico pursuant to Law No. 18 of October 30, 1975, as
amended;----------------------------------------------------------------------------------------------

C. Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency
agreements--------------------------------------------------------------------------------------------
Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of
the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación)
and the Office of Management and Budget (Oficina de Gerencia y Presupuesto –
OGP), the Chief of Staff shall have the authority to terminate this Agreement at any
time. If so directed by the Chief of Staff, PREPA will terminate this Agreement by
delivering to FEP a notice of termination specifying the extent to which the
performance of the work under this Agreement is terminated, and the effective date
of termination. Upon the effective date of termination, FEP shall immediately
discontinue all services affected and deliver to PREPA all information, studies and
other materials property of PREPA. In the event of a termination by notice, PREPA
shall be liable only for payment of services rendered up to and including the
effective date of termination.------------------------------------------------------------------------



Both Parties acknowledge and agree that the contracted services herein may be
provided to another entity of the Executive Branch which enters into an interagency
agreement with PREPA or by direct disposition of the Office of the Chief of Staff.
These services will be performed under the same terms and conditions in terms of
hours of work and compensation set forth in this Agreement. For the purpose of
this clause, the term "entity of the Executive Branch" includes all agencies of the
Government of Puerto Rico, as well as public instrumentalities, public corporations
and the Office of the Governor.-----------------------------------------------------------------

D. Social Security and Income Tax Retentions: In compliance with Executive
Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., FEP will be responsible for

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 5

rendering and paying the Federal Social Security and Income Tax Contributions
for any amount owed as a result of the income, from this Agreement.-----------------

E. Law No. 168-2000:   Law for the Strengthening of the Family Support and
Livelihood of Elderly People:   FEP will certify that if there is any Judicial or
Administrative Order demanding payment or any economic support regarding Act
No. 168-2000, as amended, the same is current and in all aspects in compliance.
Act No. 168-2000 "Law for the Strengthening of the Family Support and Livelihood
of Elderly People" in Spanish: "Ley para el Fortalecimiento del Apoyo Familiar y
Sustento de Personas de Edad Avanzada", 3 L.P.R.A. §8611 et seq.-----------------

F. Dispensation:  Any and all necessary dispensations have been obtained from any
government entity and that said dispensations shall become part of the contracting
record.-------------------------------------------------------------------------------------------------

G. Rules of Professional Ethics:   FEP acknowledges and accepts that it is
knowledgeable of the rules of ethics of his/her profession and assumes
responsibility for his/her own actions.------------------------------------------------------------

H. FEP hereby agrees to comply with the provisions of Act No. 2-2018, as the same
may be amended from time to time, which establishes the Anti-Corruption Code
for the New Puerto Rico.  FEP hereby certifies that it does not represent particular
interests in cases or matters that imply a conflicts of interest, or of public policy,
between the executive agency and the particular interests it represents.-------------

I. FEP hereby certifies that it has not been convicted in Puerto Rico or United States
Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known
as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the
crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as
the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended,
known as the Anti-Corruption Code for a New Puerto Rico or any other felony that
involves misuse of public funds or property, including but not limited to the crimes
mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 6

Administration and Transformation of Human Resources in the Government of Puerto Rico.----------------------------------------------------------------------------------------------

PREPA shall have the right to terminate the Agreement in the event FEP is convicted in Puerto Rico or United States Federal court for any of the crimes specified in this paragraph. FEP shall promptly inform PREPA of any conviction or guilty plea for any of the aforementioned crimes during the term of this Agreement.----------------------------------------------------------------------------------------------

J.  The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect economic interest in the present Agreement.-------------------------------------------------------------------------------

K.  FEP certifies that neither it nor any of its shareholders, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.----------------------

L.  No public officer or employee authorized to contract on behalf of the executive agency for which he/she works may execute a contract between the agency for which he/she works and an entity or business in which he/she or any member of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.--------------------------------------------

M.  No executive agency may execute a contract in which any of its officers or employees or any member of their family units has or has had direct or indirect economic interest during the last four (4) years prior to their holding office, unless the Governor gives authorization thereto with the previous recommendation of the Secretary of the Treasury and the Secretary of Justice.-----------------------------------

N.  No public officer or employee may be a party to or have any interest in any profits or benefits produced by a contract with any other executive agency or government

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 7

     dependency unless the Governor gives express authorization thereto with previous recommendation from the Secretary of the Treasury and the Secretary of Justice.

O. No public officer or employee who has the power to approve or authorize contracts shall evaluate, consider, approve or authorize any contract between an executive agency and an entity or business in which he/she or any member of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.------------------------------------------------------------------------

P. No executive agency shall execute contracts with or for the benefit of persons who have been public officers or employees of said executive agency until after two (2) years have elapsed from the time said person has ceased working as such.-------

Q. The Parties certifies no officer, employee or agent of PREPA, or of the Government of the Commonwealth of Puerto Rico or Municipal Governments, shall be admitted to any share or part of this Agreement or to any benefit that may arise there from, but this provision shall not be construed to extend to this Agreement if made with a corporation for its general benefit.--------------------------------------------------------------

In addition to the restrictions and limitations established under the provisions of Act 1-2012, as amended, retired or former officers or employees of PREPA, whose work was in any way related to the award or management of contracts, shall in no way benefit from any contract with PREPA for a period of two (2) years after leaving employment with or ceasing services to PREPA.---------------------------------------------

R. Termination: PREPA shall have the right to terminate this Agreement with thirty (30) days prior written notice to FEP. Moreover, PREPA shall have the right to terminate this Agreement immediately in the event of negligence, dereliction of duties or noncompliance by FEP.------------------------------------------------------------------

S. Consequences of Non-Compliance: FEP expressly agrees that the conditions outlined throughout this Section are essential requirements of this Agreement. Consequently, should any one of these representations, warranties or certifications be incorrect, inaccurate or misleading, in whole or in part, there shall be sufficient

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 8

cause for the PREPA to render this Agreement null and void, and FEP shall reimburse the PREPA all moneys received under this Agreement.---------------------

**Fourth**: The Parties also agree that the services provided by FEP until June 30, 2018, will be charged to the budget of the Agreement for the Fiscal Year 2018 and the services provided as of July 1, 2018 will be charged to the budget of the Agreement for Fiscal Year 2018-2019. This fifteen days extension does not affect or change the scope of work nor the budget assigned to the Agreement for Fiscal Year 2018.-------------------------------------------------------------------------------------------------

**Fifth**: All other terms and conditions of the Agreement, not affected by this Third Amendment, shall remain in full force and effect.----------------------------------------------------

This is the agreement between the appearing Parties under this Third Amendment and so is hereby ratified.--------------------------------------------------------------------------------------

In WITNESS THEREOF, the Parties hereto have agreed to execute this Third Amendment in San Juan, Puerto Rico, on this 31th day of July, 2018.-------------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.

by: _____          _____
José F. Ortiz Vázquez                         Todd W. Filsinger
Chief Executive Officer                       Senior Managing Director
EIN: 66-0433747                               EIN: 27-2567004

Cuenta Núm. 01-4019-92320-556-673

# PUERTO RICO ELECTRIC POWER AUTHORITY

## FOURTH AMENDMENT
## PROFESSIONAL SERVICES AGREEMENT
## 2018-P00091D

### APPEAR

AS FIRST PARTY:  The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister José F. Ortiz Vázquez, of legal age, married, engineer, and resident of San Juan, Puerto Rico.------------------------------------------------------

AS SECOND PARTY:  Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 90 Madison Street, Suite 600, Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated April 17, 2018.-

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".

### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

### STATE



WHEREAS:  PREPA, by virtue of its enabling Act No. 83, has the authority to engage those professional, technical and consulting services necessary and convenient to the activities, programs, and operations of PREPA;

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 2

WHEREAS:  Pursuant Section 205 (2) (d) of Act No. 83 competitive bidding shall not be

necessary when professional or expert services or work are required and PREPA deems

it in the best interests of good administration for such works or services to be contracted

without such announcements.

WHEREAS:   The appearing Parties executed Professional Services Agreement

number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to

designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA –

WHEREAS:  The appearing Parties amended the Agreement on February 2, 2018 (the

"First Amendment") to supersede the Schedule of Professionals of Appendix A of the

Agreement, and replace it with a new Schedule of Professionals, and included a new

language in compliance with Act No. 2-1018.

WHEREAS:   The appearing Parties executed a Side Letter Agreement on

February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to

clarify the authorization process for travel and lodging expenses.

WHEREAS:  On June 18, 2018 the Parties executed the Second Amendment to the

Agreement to expand the scope of work, increase the maximum amount of the Agreement

and update the Schedule of Professionals, and extend the Agreement for an

additional 31 days, until July 31, 2018, among others.



WHEREAS:   On June 20, 2018 by Resolution No. 4612, PREPA's Governing

Board authorized the execution of the Third Amendment of the Agreement for the Fiscal

Year 2018-2019, subject to the approval of the Office of Management and Budget (OMB),

and Fiscal Oversight Management Board (FOMB).

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 3

WHEREAS:  The Agreement expires on July 31, 2018 and the OMB and FOMB has not completed the review process.

WHEREAS:  In order to be able to continue uninterruptedly with FEP services, while the FOMB and OMB approvals was received, on July 31, 2018 the Parties approved the Third Amendment to the Agreement to extend its term for additional fifteen days, from August 1 to August 15, 2018.

WHEREFORE:  In accordance with PREPA's Governing Board Resolution No. 4612 and the recommendations made by the FOMB in its letter of August 1, 2018, both Parties hereby agree, to the following:

### Terms and Conditions

1. Amend the Agreement to specifically state that FEP and Mr. Todd Filsinger in the role of Chief Financial Adviser (CFA) shall report to PREPA's Chief Executive Officer (CEO), as directed by and in accordance with PREPA's revised Fiscal Plan, as revised and approved by the FOMB as of August 1, 2018 (Fiscal Plan).

2. Amend the Scope of the Agreement, as directed by and in accordance with PREPA's revised Fiscal Plan, to state that FEP and the CFA in support of PREPA's CEO shall perform the following:

   a. Provide the CEO with general financial and managerial support on such matters as budgeting, financial management, cash management, and expense approval.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 4

    b.  Provide advice and support the CEO on the implementation of the fiscal and operational restructuring reforms and initiatives outlined in the certified Fiscal Plan and the implementation of the certified Budget.

    c.  Provide assistance and support on any other matters as such shall be requested by the CEO.

No part of the CFA's role or scope, as redefined in the Fiscal Plan, shall be interpreted or construed to infringe on the CEO's responsibility or authority over PREPA's day-to-day operations; implementing financial, operational and administrative restructuring efforts and initiatives consistent with the approved PREPA Fiscal Plan and Budget; ensuring an effective and efficient interaction with FOMB; or supporting the implementation of the PREPA Transformation Plan, including the generation asset transaction and T&D concession, and collaborating with the working group established for the PREPA Transformation Plan.

3.  PREPA's CEO and the CFA will establish, during the thirty (30) days after the execution of this Fourth Amendment, key performance metrics associated with the Scope of Work.  Nothing related to the establishment and implementation of such metrics shall change the meaning of any other parts of this Agreement.

4.  Amend Article 1, BILLING AND PAYMENT, to increase the Agreement amount by eleven million one hundred thirty thousand dollars ($11,130,000), including reimbursable expenses, from ten million five hundred thousand dollars ($10,500,000) to twenty-one millions six hundred thirty thousand dollars ($21,630,000).

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 5

Supersede APPENDIX A "Schedule of Filsinger Energy Partners Professional
who may be Assigned to this Matter" with the revised APPENDIX A "Schedule of
Filsinger Energy Partners Professional who may be Assigned to this Matter" dated
August 6, 2018, attached hereto, and incorporated by reference.

Also, supersede paragraph eight of the Agreement to require email notification to
PREPA's General Counsel for purposes of superseding the existing "Schedule of
Professionals" of Appendix A, such that should FEP assign another person not
included in Appendix A, to attend to PREPA's matters pursuant to this Agreement,
FEP shall promptly send PREPA an amended "Schedule of Professionals", to include
such person's name and position for incorporation into this Agreement, approval of
which from PREPA shall not be unreasonably withheld. Unless PREPA objects in
writing within five (5) business days upon receipt of the amended "Schedule of
Professionals", the amended "Schedule of Professionals" shall be considered
approved as submitted.  The Discounted Rate Table of Appendix A shall remain
unchanged.

5. Amend Article 2, TERM, to extend the term of the Agreement for Fiscal
Year 2018-2019, from August 16, 2018 to June 30, 2019.

6. Amend Article 8, INDEPENDENT CONTRACTOR, to include that as an independent
contractor, neither FEP or its officers, directors, and employees shall have any
supervision authority over PREPA, PREPA's employees, or PREPA's contractors.
Additionally, amend Article 8 to delete the following language: "; provided, however,

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 6

Mr. Todd Filsinger shall have the authority to bind PREPA, solely in his capacity as the CFA", such that the entire Article 8 states as follows:

PREPA and FEP agree that FEP's status hereunder, and the status of any agents, employees and subcontractors engaged by FEP, shall be that of an independent contractor only and not that of an employee, agent, director or officer of PREPA nor shall they be considered a public servant of PREPA or the Commonwealth of Puerto Rico.  FEP, its subcontractors, and their officers, directors, and employees are not agents or employees of PREPA and have no authority to obligate or bind PREPA in any way. Neither FEP or its officers, directors, and employees shall have any supervision authority over PREPA, PREPA's employees, or PREPA's contractors.

Consistent with the foregoing, PREPA and FEP acknowledge and agree that neither the role of CFA performed by Todd W. Filsinger, nor his role as Senior Managing Director and equity holder of FEP will render the certification required under Section 1 of this Agreement false or inaccurate. FEP, its subcontractors, and their officers, directors, and employees are not eligible for PREPA's employee benefit programs, such as (without limitation) vacations, sick leave, retirement benefits and others because of its condition as an independent contractor.  FEP is fully and solely responsible for all taxes, assessments, penalties, fines, and interest relating to wages and benefits paid to FEP's employees under this Agreement, pursuant to all federal, state and local laws, including required withholding from wages of

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 7

employees, regardless of the characterization of those employees by the
Parties, administrative agencies, or the courts.

7. Supersede Article 23, CFA APPROVAL RIGHTS OVER CONTRACTS IN EXCESS
OF $2 MILLION, from the Agreement with the revised Article 23 that states "CFA shall
not have approval authority over contracts, expenditures, or transfers of funds in
excess of $2 million."

8. COMPLIANCE WITH THE COMMONWEALTH OF PUERTO RICO CONTRACTING
REQUIREMENTS

FEP will comply will all applicable State Law, Regulations or Executive Orders that
regulate the contracting process and requirements of the Commonwealth of
Puerto Rico.   Particularly:   Law Num. 237-2004, as amended, which establishes
uniform contracting requirements for professional and consultant services for the
agencies and governmental entities of the Commonwealth of Puerto Rico.  3 L.P.R.A.
§8611 et seq., and the Puerto Rico Department of Treasury Circular Letter
Number 1300- 16-16.  CC No. 1300-16-16 (22/01/2016).

A. **Executive Order Num. OE-1991-24 of June 18, 1991 to require certification
of compliance with the Internal Revenue Services of the Commonwealth
of Puerto Rico:**   Pursuant to Executive Order Number OE-1991-24 of
June 18, 1991, the Contractor will certify and guarantee that it has filed all the
necessary and required income tax returns to the Government of Puerto Rico
for the last five (5) years.  The Contractor, further will certify that it has complied

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 8

and is current with the payment of any and all income taxes that are, or were

due, to the Government of Puerto Rico.  The Contractor shall provide, to the

satisfaction of PREPA, and whenever requested by PREPA during the term of

this Contract, the necessary documentation to support its compliance with this

clause.  The Contractor will be given a specific amount of time to produce said

documents.  During the term of this Contract, the Contractor agrees to pay

and/or to remain current with any repayment plan agreed to by the Contractor

with the Government of Puerto Rico.

B.  **Executive Order Num. OE-1992-52 of August 28, 1992 to require
    certification of compliance with the Department of Labor of the
    Commonwealth of Puerto Rico**.  Pursuant to Executive Order

Number 1992-52, dated August 28, 1992 amending OE-1991-24, the Contractor

will certify and warrant that it has made all payments required for unemployment

benefits, workmen's compensation and social security for chauffeurs, whichever

is applicable, or that in lieu thereof, has subscribed a payment plan in connection

with any such unpaid items and is in full compliance with the terms thereof.  The

Contractor accepts and acknowledges its responsibility for requiring and

obtaining a similar warranty and certification from each and every Contractor

and Sub Contractor whose service the Contractor has secured in connection

with the services to be rendered under this Contract and shall forward evidence

to PREPA as to its compliance with this requirement.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 9

C. **Government of Puerto Rico Municipal Tax Collection Center:**    The
Contractor will certify and guarantee that it does not have any current debt with
regards to property taxes that may be registered with the Government of Puerto
Rico's Municipal Tax Collection Center (known in Spanish as *Centro de
Recaudación de Ingresos Municipales* ("*CRIM*").   The Contractor further will
certify to be current with the payment of any and all property taxes that are or
were due to the Government of Puerto Rico.  The Contractor shall provide, to
the satisfaction of PREPA and whenever requested by PREPA during the term
of this Contract, Certification issued by the Municipal Revenues Collection
Center (MRCC), assuring that Contractor does not owe any tax accruing to such
governmental agency.   To request such Certification, Contractor will use the
form issued by the MRCC (called "CRIM-Certificados, Radicación, Estado de
Cuenta y Todos los Conceptos" in the website).  The Contractor will deliver upon
request any documentation requested by PREPA.   During the Term of this
Contract, the Contractor agrees to pay and/or to remain current with any
repayment plan agreed to by the Contractor with the Government of Puerto Rico
with regards to its property taxes.

The Contractor shall provide a Personal Property Tax Filing Certification, issued
by the MRCC which indicates that Contractor has filed its Personal Property Tax
Return for the last five (5) contributory terms or Negative Debt certification
issued by the MRCC with respect to real and property taxes and a sworn
statement executed by Contractor indicating that:  (i) its revenues are derived

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 10

> from the rendering of professional services, (ii) during the last five (5) years (or the time in which it has been providing professional services) it has had no taxable business or personal property on the 1st of January of each year, (iii) that for such reasons it has not been required to file personal property tax returns, as required under Article 6.03 of Act 83-1991, as amended and (iv) that for such reason it does not have an electronic tax file in the MRCC's electronic system.

D.  The Contractor shall furnish a Certification issued by the Treasury Department of Puerto Rico which indicates that Contractor does not owe Puerto Rico Sales and Use taxes to the Commonwealth of Puerto Rico; or is paying such taxes by an installment plan and is in full compliance with its terms.

E.  The Contractor shall provide a Puerto Rico Sales and Use Tax Filing Certificate, issued by the Treasury Department of Puerto Rico assuring that Contractor has filed his Puerto Rico Sales and Use Tax for the last sixty (60) contributory periods.

F.  The Contractor shall provide a copy of Contractor's Certificate of Merchant's Registration issued by the Treasury Department of Puerto Rico.

G.  **Puerto Rico Child Support Administration (_ASUME_):**  The Contractor shall present, to the satisfaction of PREPA, the necessary documentation certifying that the Contractor nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 11

    Administration (known in Spanish as the *Administración Para El Sustento de Menores* (*ASUME*).  The Contractor will be given a specific amount of time to deliver said documents. <u>3 L.P.R.A. § 8611 et seq.</u>;

H.  The Contractor shall provide a Good Standing Certificate issued by the Department of State of Puerto Rico.

I.  The Contractor shall provide a Certification of Incorporation, or Certificate of Authorization to do business in Puerto Rico issued by the Department of State of Puerto Rico.

J.  **<u>Special Contribution for Professional and Consulting Services:</u>** As required by Act No. 48-2013, as amended, PREPA will withhold a special contribution of one point five percent (1.5%) of the gross amounts paid under this Contract.

K.  **<u>Social Security and Income Tax Retentions</u>**:  In compliance with Executive Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., the Contractor will be responsible for rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Contract.

L.  **<u>Income Tax Retention Law:</u>** PREPA shall deduct and withhold seven percent (7%) of any and all payments to residents of the Commonwealth of Puerto Rico as required by the Internal Revenue Code of Puerto Rico.  In case of US citizens and Non US citizens, which are nonresidents of the Commonwealth of Puerto Rico the Contractor will be retained twenty percent (20%) and twenty-nine percent (29%) respectively.  PREPA will remit such withholdings to the

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 12

Government of Puerto Rico's Treasury Department (known in Spanish as *Departamento de Hacienda de Puerto Rico*).   The Contractor will request PREPA not to make such withholdings if, to the satisfaction of PREPA, the Contractor timely provides a release from such obligation by the Government of Puerto Rico's Treasury Department. 3 L.P.R.A. § 8611 et seq., 2011 L.P.R. 232; 232-2011.

M.  **Compliance with Act No. 1 of Governmental Ethics:**   The Contractor will certify compliance with Act No. 1 of January 3, 2012, as amended, known as the Ethics Act of the Government of Puerto Rico, which stipulates that no employee or executive of PREPA nor any member of his/he immediate family (spouse, dependent children or other members of his/her household or any individual whose financial affairs are under the control of the employee) shall have any direct or indirect pecuniary interest in the services to be rendered under this Contract, except as may be expressly authorized by the Governor of Puerto Rico in consultation with the Secretary of Treasury and the Secretary of Justice of the Government.  3 L.P.R.A. § 8611 et seq.;

N.  **Law 168-2000*: Law for the Strengthening of the Family Support and Livelihood of Elderly People:**  The Contractor will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act No. 168-2000, as amended, the same is current and in all aspects in compliance.   Act No. 168-2000 "*Law for the Strengthening of the Family Support and Livelihood of Elderly People*" in Spanish: "*Ley para el*

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 13

> *Fortalecimiento del Apoyo Familiar y Sustento de Personas de Edad*
>
> *Avanzada",* 3 L.P.R.A. §8611 et seq.

O. **Law Num. 127, May 31, 2004: Contract Registration in the Comptroller's Office of Puerto Rico Act:** Payment for services object of this Contract will not be made until this Contract is properly registered in the Office of the Comptroller of the Government of Puerto Rico pursuant to Law Number 18 of October 30, 1975, as amended.

P. **Dispensation:** Any and all necessary dispensations have been obtained from any government entity and that said dispensations shall become part of the contracting record.

Q. Articles extracted, produced, assembled, packaged or distributed in Puerto Rico by enterprises with operations in Puerto Rico, or distributed by agents established in Puerto Rico shall be used when the service is rendered, provided that they are available.

R. **Rules of Professional Ethics:** The Contractor acknowledges and accepts that it is knowledgeable of the rules of ethics of his/her profession and assumes responsibility for his/her own actions.

S. **Prohibition with respect to execution by public officers: (3 L.P.R.A. 8615(c))** No public officer or employee authorized to contract on behalf of the executive agency for which he/she works may execute a contract between the agency for which he/she works and an entity or business in which he/she or any member

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 14

of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.

T.  **Prohibition with respect to contracting with officers or employees: (3 L.P.R.A. 8615(d))**

No executive agency may execute a contract in which any of its officers or employees or any member of their family units has or has had direct or indirect economic interest during the last four (4) years prior to their holding office, unless the Governor gives authorization thereto with the previous recommendation of the Secretary of the Treasury and the Secretary of Justice.

U.  **Prohibition with respect to contracts with officers and employees of other Government entities: (3 L.P.R.A. 8615(e))**

No public officer or employee may be a party to or have any interest in any profits or benefits produced by a contract with any other executive agency or government dependency unless the Governor gives express authorization thereto with previous recommendation from the Secretary of the Treasury and the Secretary of Justice.

V.  **Prohibition with respect to evaluation and approval by public officers: (3 L.P.R.A. 8615(f))**

No public officer or employee who has the power to approve or authorize contracts shall evaluate, consider, approve or authorize any contract between an executive agency and an entity or business in which he/she or any member

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 15

of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.

W. **Prohibition with respect to execution by public officers contracts with former public officers: (3 L.P.R.A. 8615(h))**

No executive agency shall execute contracts with or for the benefit of persons who have been public officers or employees of said executive agency until after two (2) years have elapsed from the time said person has ceased working as such.

X. **Anti-Corruption Code for a New Puerto Rico**. Contractor agrees to comply with the provisions of Act No. 2-2018, as the same may be amended from time to time, which establishes the Anti-Corruption Code for a New Puerto Rico. The Contractor hereby certifies that it does not represent particular interests in cases or matters that imply a conflicts of interest, or of public policy, between the executive agency and the particular interests it represents.

Contractor shall furnish a sworn statement to the effect that neither Contractor nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for Contractor has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 16

Contractor hereby certifies that it has not been convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico.

PREPA shall have the right to terminate the agreement in the event Contractor is convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico.

If any of the previously required Certifications shows a debt, and Contractor has requested a review or adjustment of this debt, Contractor will certify that it has

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 17

made such request at the time of the Contract execution. If the requested review or adjustment is denied and such determination is final, Contractor will provide, immediately, to PREPA a proof of payment of this debt; otherwise, Contractor accepts that the owed amount be offset by PREPA and retained at the origin, deducted from the corresponding payments.

Y. **Consequences of Non-Compliance**: The Contractor expressly agrees that the conditions outlined throughout this Section are essential requirements of this Contract. Consequently, should any one of these representations, warranties or certifications be incorrect, inaccurate or misleading, in whole or in part, there shall be sufficient cause for the PREPA to render this Contract null and void, and the Contractor shall reimburse the PREPA all moneys received under this Contract.

10. Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency agreements

Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación) and the Office of Management and Budget (Oficina de Gerencia y Presupuesto – OGP), the Chief of Staff shall have the authority to terminate this Agreement at any time. If so directed by the Chief of Staff, PREPA will terminate this Agreement by delivering to FEP a notice of termination specifying the extent to which the performance of the work under this Agreement is terminated, and the effective date of termination. Upon the effective date of termination, FEP shall immediately

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 18

discontinue all services affected and deliver to PREPA all information, studies and

other materials property of PREPA.  In the event of a termination by notice, PREPA

shall be liable only for payment of services rendered up to and including the

effective date of termination.

Both Parties acknowledge and agree that the contracted services herein may be

provided to another entity of the Executive Branch which enters into an interagency

agreement with PREPA or by direct disposition of the Office of the Chief of Staff.

These services will be performed under the same terms and conditions in terms of

hours of work and compensation set forth in this Agreement.  For the purpose of

this clause, the term "entity of the Executive Branch" includes all agencies of the

Government of Puerto Rico, as well as public instrumentalities, and public

corporations.

12. Termination: PREPA shall have the right to terminate this Agreement with thirty

(30) days prior written notice to FEP. Moreover, PREPA shall have the right to

terminate this Agreement immediately in the event of negligence, dereliction of

duties or noncompliance by FEP.

All other terms and conditions, established in the Agreement remain unaltered and

fully enforceable. This is the agreement between the appearing Parties under this

Fourth Amendment and so is hereby ratified.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 19

In WITNESS THEREOF, the Parties hereto have agreed to execute this Fourth

Amendment in San Juan, Puerto Rico, on this ___15___ day of August, 2018.-------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.

_____          _____
José F. Ortiz Vázquez                         Todd W. Filsinger
Chief Executive Officer                       Senior Managing Director
EIN:  66-0433747                              EIN:  27-2567004



**APPENDIX A**

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: August 6, 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Rusty Evans | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Marcus Klintmalm | Managing Consultant |
| Emilie Kelly | Managing Consultant |
| David "Biff" Whitten | Managing Consultant |
| Pamela Morin | Consultant |
| Allison Horn | Consultant |
| Janalee Chmel | Consultant |
| Kyle Chamberlain | Analyst |
| McGlynn Nickel | Analyst |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 39 | 1.7 | No | Transformation | $911.20 | | | Documentation-Narrative writing for legal proceedings surrounding Transformation |
| 12/27/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.4 | No | Operations | $214.40 | | | Internal Conference Call Participation-Participated in Coordination Call with team |
| 12/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | | | Generation Plant Operations-response to P3 regarding questions on Yabucoa Energy Storage site RFP |
| 12/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | | | Generation Plant Operations-review Siemens rate impact presentation for IRP |
| 12/27/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | | | Fee Application-Final review of November fee statement |
| 12/27/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.2 | No | Title III | $74.80 | | | Fee Application-Send November fee statement to notice parties |
| 12/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | No | Operations | $468.00 | | | Retail Rate Analysis-Discussions w/ staff re: FACWG January rates certification and process next steps |
| 12/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | No | Operations | $117.00 | | | Retail Rate Analysis-Memo to Ankura staff re: FACWG January rates certification and process next steps |
| 12/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.5 | No | Operations | $292.50 | | | Retail Rate Analysis-Discussion w/ staff of draft memo to PREPA Board re: FAC/PPAC process in December |
| 12/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | No | Operations | $409.50 | | | Retail Rate Analysis-Memo to Ankura staff re: suggestions for draft memo to Board re: December FAC/PPAC process |
| 12/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.4 | No | Operations | $819.00 | | | Business Process Improvement Initiatives-Review IRP preliminary findings from Siemens |
| 12/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.2 | No | Operations | $702.00 | | | Business Process Improvement Initiatives-Review revised supporting documentation related to mobile generation funding obligation |
| 12/27/2018 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | No | Restoration | $936.00 | | | Emergency Restoration - general-Refine approach for data collection and assessment of Hurricane Maria damage descriptions and required scopes of work |
| 12/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.3 | No | Operations | $1,811.70 | | | Environmental Compliance-Review Continuous Emission Monitoring Data for San Juan Fossil Boilers |
| 12/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.9 | No | Transformation | $1,592.10 | | | Generation Plant Analysis-Review Potential Netting Results for Nox and CO emissions for San Juan 5 & 6 Plus one other unit. |
| 12/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | | | Data and Documents Management-Reviewed P3 timeline response |
| 12/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | | | Data and Documents Management-Reviewed MEC timeline information for FEMA Reimbursement |
| 12/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | | | Data and Documents Management-Updated Procurement Dashboard and Tracker |
| 12/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Restoration | $321.60 | | | Recurring Financial Reports-Reviewed Daily Operations reports for weekly creditor reporting |
| 12/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | | | Budget Analysis-Analyzed Public Assistance DAC Pilot Assistance Program documents |
| 12/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Restoration | $911.20 | | | Budget Analysis-Analyzed the 428 Program polices/procedures related to DDD inspections |
| 12/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | | | Business Process Improvement Initiatives-Developed additional edits to PREPA standard contract proformas |
| 12/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | | | Cost Analysis-Discussed Contractor payments for this week with PREPA treasury manager |
| 12/28/2018 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | | | Business Process Improvement Initiatives-Finalized additional clause and edits to PREPA standard contract proformas |
| 12/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | | | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend a telephonic meeting for the Commonwealth with the Creditors Mediation team related to current activities |
| 12/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.7 | No | Title III | $1,300.50 | | | Cash Flow Analysis-Created a cash flow review tool to utilize in future conversations with the FOMB to help them understand PREPA cash more correctly |
| 12/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 1.6 | No | Title III | $1,224.00 | | | Budget Analysis-Develop an actuals to budget comparison tool to utilize in comparing actuals to the 12/14 Approved Budget |
| 12/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.3 | No | Title III | $1,759.50 | | | Cash Flow Analysis-Evaluate cash flow history related to the time periods before the massive hurricanes of September 2017 |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2 | No | Transformation | $643.20 | | | Custom Operating Reports-Reporting of the projects out for review and procurement for projects with near term procurement deadlines |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.7 | No | Operations | $375.20 | | | 199 - n/a: General PW Related-Pull documentation for Project Worksheet creation for a PREPA contractor performing restoration work |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 3.6 | No | Operations | $1,929.60 | | | Monthly Performance Reports-Assessment of the KPI Dashboard for advisors and update for key milestones |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | No | Operations | $321.60 | | | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | No | Operations | $107.20 | | | Documentation-Discussion follow up on the billing and contract of 5-3 to determine necessary documentation for invoice processing |
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | No | Restoration | $643.20 | | | 101 - Maria: Cobra (Transmission & Distribution)-Revise the Cobra Dashboard with an update of payments processed |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.9 | No | Restoration | $482.40 | | | 124 - Maria: Mutual Aid Parties (MOU)-Assessment of the payment process for Mutual Aid parties to review parties that have payments being issued |
| 12/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.8 | No | Transformation | $964.80 | | | Documentation-Reviewed Latest IRP Results |
| 12/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 39 | 2.3 | No | Transformation | $1,232.80 | | | Documentation-Continued Narrative writing for legal proceedings surrounding Transformation |
| 12/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 3.2 | No | Operations | $1,715.20 | | | Documentation-Work on PREPA overview presentation |
| 12/28/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 1.6 | No | Operations | $857.60 | | | Procurement Management-Review of Procurement timelines with P3 update |
| 12/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | | | Generation Plant Operations-Input to FEP update for P3 Energy Storage RFP |
| 12/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.7 | No | Operations | $1,620.00 | | | Generation Plant Operations-review Siemens IRP 2018 Preliminary report of Long Term capacity Plan as forwarded from Navigant to FEP Gen Team |
| 12/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | | | Contract Management-Create RFQI Proponents Summary Table |
| 12/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | No | Operations | $1,053.00 | | | Contract Management-Fill in RFQI Proponents Summary Table for Proponent #1 |
| 12/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | No | Transformation | $439.20 | | | Generation Plant Analysis-Call with Navigant to discuss Siemens Presentation |
| 12/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | No | Operations | $603.90 | | | Environmental Initiatives-Review Emission Estimates |
| 12/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Operations | $384.30 | | | Environmental Initiatives-Call with PREPA Environmental Staff to discuss preliminary Nox and CO₂ emissions calculations |
| 12/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.4 | Yes | Operations | $1,404.00 | | | Contract Management-Fill in RFQI Proponents Summary Table for Proponent #2 |
| 12/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.5 | No | Title III | $1,147.50 | | | Fuel Commodity Analysis-Accumulate relevant price data and build a tool to evaluate historical cash inflows |
| 12/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 4.2 | no | Operations | $1,260.00 | | | Business Process Improvement Initiatives-Reviewed PREPA Contract Proformas Report |
| 12/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | no | Operations | $270.00 | | | Business Process Improvement Initiatives-Communication with FEP member regarding PREPA Contract Management forms |
| 12/31/2018 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.9 | No | Operations | $870.00 | | | Business Process Improvement Initiatives-Reviewed existing PREPA Contract Management forms |
| 12/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 4.3 | No | Operations | $2,304.80 | | | Custom Financial Reports-Created Presentation Deck for Treasury meeting with PREPA |
| 12/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.7 | No | Title III | $911.20 | | | Recurring Financial Reports-Coordinated Data collection for the weekly creditor reporting package |
| 12/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | | | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 12/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 3.7 | No | Restoration | $1,983.20 | | | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 12/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | No | Operations | $696.80 | | | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 12/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | No | Operations | $321.60 | | | Documentation-Discussion follow-up on the billing and contract of advisors and contractors to determine necessary documentation for invoice processing |
| 12/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | No | Restoration | $857.60 | | | 101 - Maria: Cobra (Transmission & Distribution)-Revise the Cobra Dashboard with an update of payments processed |
| 12/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.9 | No | Operations | $482.40 | | | Budget Analysis-Drafting a presentation for government and senior executive level to understand the current gating projects and funding sources for PREPA |
| 12/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.4 | No | Title III | $1,836.00 | | | Business Customer Analysis-Analyze the historical balances in government accounts receivable by class |
| 12/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 3.4 | No | Title III | $2,601.00 | | | Court Filings and Related Documents-Build a draft summary of current accounts receivable balances for potential use in the receivership motion |
| 12/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.6 | No | Title III | $1,989.00 | | | Residential Customer Analysis-Evaluate the long-term historical migration of non-government accounts receivable balances |
| 12/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | No | Transformation | $219.60 | | | Generation Plant Analysis-Coordination with Navigant regarding fuel options |
| 12/31/2018 | Puerto Rico | | | | 44 | -15.4 | | Title III | -$6,472.40 | | | credit for fee application hours |
| 1/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.4 | No | Title III | $750.40 | $596 | $833.78 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 1/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | $596 | $357.34 | Recurring Financial Reports-Updated Weekly Generation Status Creditor Report |
| 1/2/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.1 | No | Operations | $643.50 | $650 | $715.00 | Generation Asset Modeling-Review results of ESM and S4S2B IRP cases |
| 1/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 3.2 | no | Operations | $960.00 | $333 | $1,066.66 | Business Process Improvement Initiatives-Analyzed recommended additional articles in the PREPA Contract Proformas Report |
| 1/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.6 | no | Operations | $780.00 | $333 | $866.66 | Business Process Improvement Initiatives-Created Contractor Correspondence Checklist |
| 1/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | no | Operations | $360.00 | $333 | $400.00 | Business Process Improvement Initiatives-Created Contractor Correspondence Log |
| 1/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | no | Operations | $330.00 | $333 | $366.66 | Recurring Operating Reports-Analyzed Creditor Meeting Materials |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | $596 | $416.89 | Recurring Financial Reports-Analyzed Weekly Generation Status Creditor Report |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | No | Title III | $589.60 | $596 | $655.12 | Recurring Financial Reports-Edited Grid Status Report |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | $596 | $476.45 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Operations | $482.40 | $596 | $536.00 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.4 | No | Title III | $1,286.40 | $596 | $1,429.34 | Recurring Financial Reports-Coordinated data collection for the remaining weekly creditor reports with the Ankura Team |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.6 | No | Operations | $857.60 | $596 | $952.90 | Custom Financial Reports-Edited Treasury Presentation for FEP/PREPA/US Treasury meeting |
| 1/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Operations | $428.80 | $596 | $476.45 | Custom Financial Reports-Attended Treasury Presentation Discussion Teleconference |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | No | Restoration | $428.80 | $596 | $476.45 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 1/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.6 | No | Title III | $857.60 | $596 | $952.90 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion with advisors to discuss Cobra invoiced and payment amounts for PW 251 and PW 466 for cash flow reporting |
| 1/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.9 | No | Title III | $482.40 | $596 | $536.00 | Generation Infrastructure Improvements-Update call with Citi to discuss current fiscal plan and IRP status |
| 1/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.8 | No | Operations | $428.80 | $596 | $476.45 | Budget Analysis-Call to discuss the current gating projects and funding sources for PREPA including FEMA, CDGB, and other private sources |
| 1/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.3 | No | Transformation | $696.80 | $596 | $774.23 | Generation Infrastructure Improvements-Assess IRP status and different cases that align with PREPA procurement projects |
| 1/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 2.9 | No | Operations | $1,554.40 | $596 | $1,727.12 | Budget Analysis-Drafting a presentation for government and senior executive level to understand the current gating projects and funding sources for PREPA |
| 1/2/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | $667 | $800.00 | Generation Plant Operations-Citi update call on CIM |
| 1/2/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | $667 | $1,200.01 | Generation Plant Operations-Review Siemens draft IRP summary for LTCE Results |
| 1/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | $596 | $536.00 | Budget Analysis-Discussed various Contractor late payments with PREPA Treasury |
| 1/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | $596 | $476.45 | Contract Management-Evaluated meeting to be held with FEMA on PW's with DFMO Team |
| 1/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Restoration | $1,179.20 | $596 | $1,310.23 | Contract Management-Participated in PREPA/FEMA/COR3 meeting to discuss amending PW 466 |
| 1/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | $596 | $536.00 | Contract Management-Participated in FEP conference call to discuss treasury presentation |
| 1/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.1 | Yes | Restoration | $1,125.60 | $596 | $1,250.68 | Budget Analysis-Analyzed FEMA requested documentation required for PW 466 process |
| 1/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | $596 | $655.12 | Budget Analysis-Analyzed which contract forms to utilize for Contact Management Initiative |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 3.0 | No | Title III | $2,295.00 | $850 | $2,550.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny personnel to discuss the tactics in presenting the Company's position in the receivership action |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.0 | No | Title III | $1,530.00 | $850 | $1,700.00 | Recurring Operating Reports-Analyze the underlying operational information required to develop the weekly reporting package required for the Commonwealth Loan |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | No | Title III | $918.00 | $850 | $1,020.00 | 13-Week Cash Flow Reports-Evaluate weekly cash inflows and outflows to create the cash flow comparison analysis required under the terms of the Commonwealth Loan |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.7 | No | Title III | $535.50 | $850 | $595.00 | Capital Analysis-Validate the determination of the amount of the current interest due on the Commonwealth Loan |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.0 | No | Title III | $765.00 | $850 | $850.00 | Generation Plant Operations-Analyze weekly generation activities in order to develop the report required under the terms of the Commonwealth Loan |
| 1/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.2 | No | Operations | $918.00 | $850 | $1,020.00 | Generation Plant Operations-Gather appropriate data and information required to evaluate the current status of operations at the San Juan facility |
| 1/2/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.1 | No | Title III | $411.40 | $416 | $457.12 | Fee Application-Review December expense documentation for the fee statement |
| 1/2/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.7 | No | Operations | $2,065.50 | $850 | $2,295.00 | Contract Management-Evaluated current generation plant outages |
| 1/2/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 0.7 | Yes | Title III | $535.50 | $850 | $595.00 | Pro Forma Development-Participated in Privatization Call with Citi and others |
| 1/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.8 | Yes | Operations | $1,638.00 | $650 | $1,820.00 | Contract Management-Fill in RFQI Proponents Summary Table for Proponent #3 |
| 1/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.2 | Yes | Operations | $1,872.00 | $650 | $2,080.00 | Contract Management-Fill in RFQI Proponents Summary Table for Proponent #4 |
| 1/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.1 | Yes | Operations | $1,228.50 | $650 | $1,365.00 | Contract Management-Fill in RFQI Proponents Summary Table for Proponent #5 |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 2.7 | No | Operations | $1,447.20 | $596 | $1,608.01 | Documentation-Worked on creation of Treasury Update Presentation |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 1.0 | No | Operations | $536.00 | $596 | $595.56 | Documentation-Participated in Call regarding Treasury Update Presentation |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 41 | 0.7 | No | Transformation | $375.20 | $596 | $416.89 | Procurement Development-Participated in update call with Transformation Advisors |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 2.4 | No | Operations | $1,286.40 | $596 | $1,429.34 | Documentation-Updated Generation Portion of Presentation for Treasury |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 1.3 | No | Restoration | $696.80 | $596 | $774.23 | Documentation-Researched FEMA/COR3/PREPA funding processes |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.5 | No | Operations | $268.00 | $596 | $297.78 | Retail Rate Analysis-Email communication with team regarding Gen Initiatives presentation |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 0.3 | No | Operations | $160.80 | $596 | $178.67 | Documentation-Spoke with team regarding PREPA Summary Presentation |
| 1/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.1 | No | Operations | $589.60 | $596 | $655.12 | Retail Rate Analysis-Updated Grid Initiatives Deck with updated information regarding energy storage |
| 1/2/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.4 | No | Operations | $234.00 | $650 | $260.00 | Business Process Improvement Initiatives-Discuss treasury presentation with FEP staff |
| 1/2/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.6 | No | Operations | $351.00 | $650 | $390.00 | Business Process Improvement Initiatives-Review energy system modernization grid initiatives presentation |
| 1/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | No | Operations | $329.40 | $610 | $366.00 | Fuel Commodity Analysis-Conference call with PREPA environmental staff related to emissions studies for SJ 5&6 |
| 1/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | No | Operations | $713.70 | $610 | $793.00 | Fuel Commodity Analysis-Review Emissions calculations for SJ 5 & 6 |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | No | Operations | $603.90 | $610 | $671.00 | Environmental Initiatives-Conference call with PREPA environmental staff, tetratech, and legal counsel |
| 1/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.4 | Yes | Operations | $420.00 | $333 | $466.66 | Business Process Improvement Initiatives-Meeting with FEP member regarding Contract Management forms that need to be created in order to improve PREPA's Contract Management |
| 1/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.1 | Yes | Operations | $630.00 | $333 | $699.99 | Business Process Improvement Initiatives-Drafted PREPA Insurance and Bonds Checklist |
| 1/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.2 | Yes | Operations | $660.00 | $333 | $733.33 | Business Process Improvement Initiatives-Created PREPA Close-Out Checklist |
| 1/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.4 | Yes | Operations | $420.00 | $333 | $466.66 | Business Process Improvement Initiatives-Reviewed Article 3 ("Consideration") in PREPA Contract Proformas Report |
| 1/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Business Process Improvement Initiatives-Reviewed Article 34 ("Payment to Contractor") in PREPA Contract Proformas Report |
| 1/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Operations | $964.80 | $596 | $1,072.01 | Custom Financial Reports-Edited Treasury Presentation for FEP/PREPA/US Treasury meeting |
| 1/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Operations | $375.20 | $596 | $416.89 | Custom Financial Reports-Attended Treasury Presentation Discussion Teleconference |
| 1/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.3 | No | Operations | $696.80 | $596 | $774.23 | Custom Financial Reports-Coordinated Data Collection from T&D for the treasury presentation |
| 1/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | No | Restoration | $750.40 | $596 | $833.78 | Data and Documents Management-Updated MPMT Status tracker and dashboard |
| 1/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | No | Restoration | $160.80 | $596 | $178.67 | Data and Documents Management-Coordinated with MPMT team to update data for the dashboard and tracker |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.6 | No | Operations | $857.60 | $596 | $952.90 | Budget Analysis-Drafting a presentation for government and senior executive level to understand the current gating projects and funding sources for PREPA |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | No | Restoration | $321.60 | $596 | $357.34 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives  for the MOU companies and PREPA advisors the current pressing issues |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 2.6 | No | Restoration | $1,393.60 | $596 | $1,548.46 | Permanent Work – T&D-Review schedule for the FEMA 428 required damage assessment reports in order to ensure quick deployment of sources |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 0.8 | No | Restoration | $428.80 | $596 | $476.45 | Permanent Work – T&D-Internal discussion to review the proposal for the deployment of resources for the damage assessments |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.3 | No | Operations | $696.80 | $596 | $774.23 | Cash Flow Analysis-Review the billing progress reports from customer service |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.8 | No | Operations | $428.80 | $596 | $476.45 | Budget Analysis-Assess the budgeting expense justification for review of discounts and acceptable items |
| 1/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 3.9 | No | Restoration | $2,090.40 | $596 | $2,322.68 | Permanent Work – T&D-Drafting of a presentation for treasury and PR government showing proposal to obtain data for the damage assessment reports |
| 1/3/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | No | Transformation | $918.00 | $680 | $1,020.00 | Transmission Infrastructure Improvements-Researching schedule for transmission system damage assessment |
| 1/3/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | No | Transformation | $673.20 | $680 | $748.00 | Distribution Infrastructure Improvements-Developing proposed schedule for distribution damage assessment |
| 1/3/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | No | Transformation | $489.60 | $680 | $544.00 | Transmission Infrastructure Improvements-Discussions with FEP staff regarding damage assessment schedules |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | No | Restoration | $643.20 | $596 | $714.67 | Budget Analysis-Analyzed planning requirements associated with the DDD assessments |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.8 | Yes | Restoration | $1,500.80 | $596 | $1,667.57 | Budget Analysis-Developed schedule for performing the DDD assessment reports |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | $596 | $1,250.68 | Business Process Improvement Initiatives-Developed various forms and processes associated with the CMII |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | $596 | $714.67 | Cost Analysis-Reviewed contractor payment issues with PMO management |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | $596 | $416.89 | Budget Analysis-Reviewed contract forms after input completed to ensure correctness |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | $596 | $476.45 | Budget Analysis-Discussed execution plan for DDD with FEP team |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.8 | Yes | Restoration | $964.80 | $596 | $1,072.01 | Budget Analysis-Developed execution plan for DDD together with FEP team |
| 1/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | Budget Analysis-Prepared draft discussion for DDD to FEP team |
| 1/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 3.5 | No | Title III | $2,677.50 | $850 | $2,975.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny personnel to outline certain operational elements of the Filsinger declaration related to the receivership motion |
| 1/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.9 | No | Title III | $1,453.50 | $850 | $1,615.00 | Business Customer Analysis-Analyze the specific cash payment activities of certain state and federal agencies back to December 2014 to determine payment attribution to invoices |
| 1/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 3.9 | No | Title III | $2,983.50 | $850 | $3,315.00 | Business Customer Analysis-Initiate the update of payment activity attribution to specific invoices for specific government corporation entities through November 2018 |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 0.6 | Yes | Operations | $459.00 | $850 | $510.00 | Generation Plant Operations-Updated status of current generation plant outages |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 1.1 | Yes | Transformation | $841.50 | $850 | $935.00 | Transmission & Distribution Charge Analysis-Meetings with staff regarding the damage assessment process |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 1.8 | Yes | Transformation | $1,377.00 | $850 | $1,530.00 | Transmission & Distribution Charge Analysis-Reviewed damage assessment process schedule |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 3.2 | Yes | Title III | $2,448.00 | $850 | $2,720.00 | Pro Forma Development-Reviewed latest draft of the Citi Confidential Information Memorandum |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.4 | Yes | Transformation | $1,071.00 | $850 | $1,190.00 | Generation Plant Analysis-Met with PREPA staff regarding mobile generation FEMA funding justification |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.1 | Yes | Operations | $841.50 | $850 | $935.00 | Fuel Commodity Analysis-Reviewed fuel conversation letter for SJS&6 to FOMB |
| 1/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 1.2 | Yes | Transformation | $918.00 | $850 | $1,020.00 | Transmission & Distribution Charge Analysis-Conference call with staff regarding revised process for FEMA damage assessments |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.6 | Yes | Transformation | $351.00 | $650 | $390.00 | Distribution Infrastructure Improvements-Research FEMA 428 procedures for staff |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 1.6 | Yes | Restoration | $936.00 | $650 | $1,040.00 | Distribution Infrastructure Improvements-Discuss w/ staff Damage Description and Dimensions (DDD), Scope of Work (SOW), and Hazard Mitigation Proposal (HMP) schedule requirements w/ staff |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 2.1 | Yes | Restoration | $1,228.50 | $650 | $1,365.00 | Distribution Infrastructure Improvements-Build DDD procurement and execution schedule |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.4 | Yes | Restoration | $234.00 | $650 | $260.00 | Distribution Infrastructure Improvements-Review DDD procurement and execution schedule with staff |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 1.3 | Yes | Restoration | $760.50 | $650 | $845.00 | Distribution Infrastructure Improvements-Incorporate staff comments into DDD procurement and execution schedule |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | $650 | $780.00 | Contract Management-Fill in RFQI Proponents Summary Table for Proponent #6 |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.3 | Yes | Restoration | $175.50 | $650 | $195.00 | Distribution Infrastructure Improvements-Memo to staff re: requirements for DDD field assessment technology |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | $650 | $455.00 | Contract Management-Work on filling in RFQI Proponents Summary Table for Proponent #7 |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.8 | Yes | Restoration | $468.00 | $650 | $520.00 | Distribution Infrastructure Improvements-Discussion w/ staff re: DDD execution schedule |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 1.8 | Yes | Restoration | $1,053.00 | $650 | $1,170.00 | Distribution Infrastructure Improvements-Develop alternative draft DDD execution schedule |
| 1/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.6 | Yes | Restoration | $351.00 | $650 | $390.00 | Distribution Infrastructure Improvements-Memo to staff re: alternative DDD execution schedule |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.3 | No | Title III | $696.80 | $596 | $774.23 | Recurring Financial Reports-Investigated Data Discrepancies between PREPA Accounts Receivable data |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 2.2 | No | Operations | $1,179.20 | $596 | $1,310.23 | Documentation-Created Summary of FEMA/COR3/PREPA Funding Process |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.2 | No | Title III | $643.20 | $596 | $714.67 | Custom Financial Reports-Analyzed new custom report from PREPA IT on customer segmented AR |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.9 | No | Operations | $482.40 | $596 | $536.00 | Internal Conference Call Participation-Participated in planning call regarding new presentation need |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 3.2 | No | Restoration | $1,715.20 | $596 | $1,905.79 | Documentation-Created new presentation on DDD Plan of Action |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.3 | No | Operations | $696.80 | $596 | $774.23 | Documentation-Reviewed most recent draft of ESO PMO document |
| 1/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 0.7 | No | Restoration | $375.20 | $596 | $416.89 | Documentation-Revised DDD Plan of Action Presentation prior to submittal |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.4 | No | Title III | $234.00 | $650 | $260.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss PREPA operations with legal advisors |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.2 | No | Title III | $1,287.00 | $650 | $1,430.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss PREPA operational improvement initiatives with PREPA legal advisor |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.7 | No | Title III | $994.50 | $650 | $1,105.00 | Court Filings and Related Documents-Review draft declaration with PREPA legal advisor |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | No | Restoration | $409.50 | $650 | $455.00 | Emergency Restoration – General-Review damage assessment requirements under FEMA funding procedures |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | No | Restoration | $468.00 | $650 | $520.00 | Emergency Restoration – General-Discuss damage assessment approach with FEP staff |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.2 | No | Restoration | $1,287.00 | $650 | $1,430.00 | Emergency Restoration – General-Update damage assessment approach discussion presentation for PREPA executive management visit to D.C. |
| 1/3/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.9 | No | Operations | $526.50 | $650 | $585.00 | Business Process Improvement Initiatives-Follow up with COR3 and FEMA staff regarding mobile generation PW obligation |
| 1/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Operations | $384.30 | $610 | $427.00 | Environmental Initiatives-Call with Black & Veatch to discuss environmental design issues |
| 1/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 3.7 | Yes | Operations | $1,110.00 | $333 | $1,233.32 | Business Process Improvement Initiatives-Made revisions to PREPA Contract Proformas Report |
| 1/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | yes | operations | $360.00 | $333 | $400.00 | Business Process Improvement Initiatives-Meeting with FEP member to discuss changes made to PREPA Contract Proformas Report |
| 1/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 3.1 | Yes | Operations | $930.00 | $333 | $1,033.32 | Business Process Improvement Initiatives-Analyzed WP180 December trackers |
| 1/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.2 | No | Operations | $1,179.20 | $596 | $1,310.23 | Data and Documents Management-Drafted MPMT and OCPC Historical Document for Declaration Statement |
| 1/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.7 | No | Operations | $911.20 | $596 | $1,012.45 | Data and Documents Management-Edited MPMT and OCPC Historical Document for Declaration Statement |
| 1/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | No | Restoration | $160.80 | $596 | $178.67 | Data and Documents Management-Coordinated MSA for permanent work RFP info |
| 1/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 4.3 | No | Transformation | $2,304.80 | $596 | $2,560.91 | Custom Operating Reports-Drafting of the report for the governors report of the projects out for review and procurement |
| 1/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 2.1 | No | Restoration | $1,125.60 | $596 | $1,250.68 | Permanent Work – T&D-Drafting of a presentation for treasury and PR government showing proposal to obtain data for the damage assessment reports |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|---------------------------|----------------------------|-----------|
| 1/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.3 | No | Operations | $160.80 | $596 | $178.67 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 1/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.3 | No | Operations | $696.80 | $596 | $774.23 | Business Process Improvement Initiatives-Assess project leads and steering committee on WP180 initiatives |
| 1/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | No | Operations | $214.40 | $596 | $238.22 | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 1/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | $667 | $1,066.67 | Generation Plant Operations-provide input to FEP analysts on schedule for mobile generator option |
| 1/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | $667 | $1,200.01 | Generation Plant Operations-provide summary to FEP analysts for scope, budget, schedule for Costa Sur S&E Reliability project |
| 1/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.9 | Yes | Operations | $1,018.40 | $596 | $1,131.56 | Budget Analysis-Developed wording for Division of Responsibility for the CMII |
| 1/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Transformation | $375.20 | $596 | $416.89 | Contract Management-Reviewed Access to Federal Funds for Recovery document |
| 1/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.8 | Yes | Restoration | $1,500.80 | $596 | $1,667.57 | Budget Analysis-Discussed DDD assessment with Cobra and implementation measures |
| 1/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | $596 | $416.89 | Budget Analysis-Reviewed Contract proformas for correctness and edited as required |
| 1/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Restoration | $750.40 | $596 | $833.78 | Contract Management-Analyzed Justification for 3 mobile generator units for San Juan 5 and 6 |
| 1/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | $596 | $238.22 | Contract Management-Discussed Justification for 3 mobile generator units with FEMA |
| 1/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | No | Title III | $994.50 | $850 | $1,105.00 | Recurring Operating Reports-Prepare talking points and analyses required for the bi-weekly meeting with the Creditors Mediation team |
| 1/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.7 | No | Title III | $535.50 | $850 | $595.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update on financial and operational activities |
| 1/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 3.0 | No | Title III | $2,295.00 | $850 | $2,550.00 | Business Customer Analysis-Continue work on the update of payment activity attribution to specific invoices for specific government corporation entities through November 2018 |
| 1/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.1 | Yes | Operations | $2,371.50 | $850 | $2,635.00 | Generation Plant Operations-Site visit to San Juan Station to get unit outages status updates |
| 1/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.7 | Yes | Operations | $2,065.50 | $850 | $2,295.00 | Generation Plant Operations-Site Visit to Palo Seco Station to get update on Unit 4 repairs |
| 1/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.1 | Yes | Operations | $841.50 | $850 | $935.00 | Generation Plant Operations-Prepared justification memo for Costa Sur Reliability improvement |
| 1/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.9 | Yes | Transformation | $688.50 | $850 | $765.00 | Generation Plant Analysis-Reviewed PREPA mobile generation justification memo |
| 1/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.1 | Yes | Title III | $841.50 | $850 | $935.00 | Pro Forma Development-Prepared comments on Citi CIM |
| 1/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.9 | Yes | Operations | $1,696.50 | $650 | $1,885.00 | Contract Management-Work on filling in RFQi Proponents Summary Table for Proponent #7 |
| 1/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.9 | Yes | Restoration | $526.50 | $650 | $585.00 | Distribution Infrastructure Improvements-Discussion w/ PREPA T&D staff re: gating issues associated with permanent work DDDs |
| 1/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 1.2 | Yes | Transformation | $702.00 | $650 | $780.00 | Distribution Infrastructure Improvements-Discussion w/ staff & contractor re: permanent work design support |
| 1/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.8 | Yes | Restoration | $468.00 | $650 | $520.00 | Distribution Infrastructure Improvements-Review DDD/SOW package & RFI from FEMA |
| 1/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.4 | Yes | Transformation | $234.00 | $650 | $260.00 | Distribution Infrastructure Improvements-Memo to staff re: considerations for accelerating permanent work packages development |
| 1/4/2019 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.7 | No | Operations | $507.50 | $806 | $563.89 | Transmission Operations-Conference call with FEP staff member to provide update on T&D vegetation management initiative |
| 1/4/2019 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.5 | No | Operations | $362.50 | $806 | $402.78 | Transmission Operations-Summarize vegetation management next step plan |
| 1/4/2019 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.6 | No | Operations | $435.00 | $806 | $483.34 | Business Process Improvement Initiatives-Conference call with FEP staff and attorney to provide overall summary of WP 180 initiative process and work |
| 1/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.2 | No | Operations | $1,179.20 | $596 | $1,310.23 | Documentation-Reviewed Governors Key Projects Submissions prior to submittal |
| 1/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 33 | 1.4 | No | Title III | $750.40 | $596 | $833.78 | Documentation-Worked on write-up of the history of MPMT for legal team |
| 1/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 0.8 | No | Operations | $428.80 | $596 | $476.45 | Procurement Management-Worked on update for Mobile Generation RFP for leadership team |
| 1/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 3.2 | No | Title III | $1,872.00 | $650 | $2,080.00 | Court Filings and Related Documents-Review draft declaration with PREPA legal advisor and provide feedback on same |
| 1/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 3.6 | No | Title III | $2,106.00 | $650 | $2,340.00 | Court Filings and Related Documents-Provide input to draft declaration regarding PREPA operations and restoration activities |
| 1/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.3 | No | Restoration | $175.50 | $650 | $195.00 | Emergency Restoration – General-Discuss with PREPA legal advisor the use of restoration contractors for assistance with damage assessment data collection |
| 1/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.8 | No | Operations | $468.00 | $650 | $520.00 | Business Process Improvement Initiatives-Follow up with PREPA staff regarding FEMA reimbursements for restoration related expenses |
| 1/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.4 | No | Operations | $234.00 | $650 | $260.00 | Procurement Review-Review memoranda regarding mobile generation procurement funding |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|---------------------------|---------------------------|-----------|
| 1/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | No | Operations | $1,262.70 | $610 | $1,403.00 | Environmental Initiatives-Review New Source Review Document prepared by Tetratech |
| 1/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | No | Operations | $219.60 | $610 | $244.00 | Environmental Initiatives-Discussions with Tetratech regarding contingency plans |
| 1/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | $667 | $800.00 | Generation Plant Operations-FEP generation discussion regarding background for considering LPG fuel option for PREPA Northern Generation Initiative |
| 1/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | $596 | $655.12 | Recurring Financial Reports-Updated Generation Cost Weekly DIP report |
| 1/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | $596 | $416.89 | Recurring Financial Reports-Updated Generation Status Weekly Creditor Report |
| 1/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | $596 | $357.34 | Recurring Financial Reports-Updated Grid Status Report |
| 1/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.9 | Yes | Operations | $1,018.40 | $596 | $1,131.56 | Business Process Improvement Initiatives-Reviewed WP 180 Tracker Slides |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Operations | $658.80 | $610 | $732.00 | Environmental Initiatives-Internal discussions regarding potential need for post-combustion control equipment at San Juan. |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.9 | Yes | Operations | $1,592.10 | $610 | $1,769.00 | Environmental Initiatives-Review EPA New Source Review guidance documents |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | $610 | $427.00 | Generation Plant Analysis-Preparation for ESM call with Navigant and FEMA |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | $610 | $549.00 | Generation Plant Analysis-Participate in call with Navigant and FEMA |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Operations | $329.40 | $610 | $366.00 | Environmental Compliance-Correspondence with PREPA environmental staff and legal counsel |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | $610 | $1,281.00 | Environmental Initiatives-Review Permitting Approach Document developed by fuel provider |
| 1/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | Yes | Transformation | $439.20 | $610 | $488.00 | Generation Plant Analysis-Participate in Conference Call with Citi |
| 1/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.4 | Yes | Operations | $1,836.00 | $850 | $2,040.00 | Generation Plant Operations-Reviewed potential need for post-combustion Improvement Initiative Document |
| 1/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.1 | Yes | Operations | $1,606.50 | $850 | $1,785.00 | Generation Plant Operations-Reviewed potential for NG delivery quantity for Palo Seco |
| 1/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.7 | Yes | Operations | $2,065.50 | $850 | $2,295.00 | Fuel Commodity Analysis-Reviewed Mitsubishi proposal for SJ S&6 conversion |
| 1/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.9 | Yes | Operations | $688.50 | $850 | $765.00 | Fuel Commodity Analysis-Fuel supply strategy call with Navigant and FEMA |
| 1/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.5 | Yes | Title III | $382.50 | $850 | $425.00 | Generation Plant Analysis-Update call with Citi on Restructuring |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.3 | yes | Operations | $690.00 | $333 | $766.66 | Business Process Improvement Initiatives-Reviewed Revised Contract Proformas report |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.6 | yes | Operations | $180.00 | $333 | $200.00 | Data and Documents Management-Developed Contract Invoice Concurrence Sheet |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Renewable Portfolio Analysis-Meeting with FEP members to discuss PBJL's relationship with PREPA |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Data and Documents Management-Discuss Contract Management forms that need to be created for PREPA |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | Yes | Operations | $240.00 | $333 | $266.66 | Data and Documents Management-Drafted Contract Change Notice form for PREPA contract management improvement |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | Yes | Operations | $210.00 | $333 | $233.33 | Data and Documents Management-Created Contract Change Notice Log for PREPA contract management improvement |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Renewable Generation Initiatives-Analyzed Summary of Work Plan Relating to Renewable Power Projects |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Data and Documents Management-Drafted Description of Change Order for Contract Change Order form |
| 1/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | Yes | Operations | $240.00 | $333 | $266.66 | Data and Documents Management-Created Contract Amendment form for PREPA contract management improvement |
| 1/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | No | Title III | $1,683.00 | $850 | $1,870.00 | Court Filings and Related Documents-Complete the preliminary drafting of a portion of a potential declaration related to the receivership motion |
| 1/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | No | Title III | $459.00 | $850 | $510.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Initiate the generation of potential Reponses for the latest set of Creditor Mediation follow up requests |
| 1/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.1 | No | Title III | $76.50 | $850 | $85.00 | 13-Week Cash Flow Reports-Meeting with Ankura personnel regarding the initial planning needed for the development of the Proposed Budget |
| 1/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.1 | No | Title III | $841.50 | $850 | $935.00 | Contract Analysis & Evaluation-Analyze a Creditor request related to the refueling contract for San Juan #5 and #6 |
| 1/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | No | Operations | $643.20 | $596 | $714.67 | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 1/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.7 | No | Operations | $911.20 | $596 | $1,012.45 | Cash Flow Analysis-Invoice review for contractors billing processes |
| 1/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.3 | No | Operations | $696.80 | $596 | $774.23 | Custom Operating Reports-Assess the open project items in procurement and within PREPA for management review |
| 1/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.9 | No | Operations | $482.40 | $596 | $536.00 | Generation Plant Operations-Pull emissions and generations data for comparable facilities to PREPA's generation plants and generation plants on the island |
| 1/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.1 | No | Operations | $1,125.60 | $596 | $1,250.68 | Generation Plant Operations-Comparison research on similar GT gas units with similar technologies as units used on the island |
| 1/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.9 | No | Operations | $482.40 | $596 | $536.00 | Cash Flow Analysis-Meeting with customer service to discuss the current status of the billing progress report and the data pulled |
| 1/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | No | Operations | $1,440.00 | $667 | $1,600.01 | Generation Plant Operations-Review MHI performance guarantees offered to NFE for San Juan S&6 Fuel Conversion contract |
| 1/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.8 | Yes | Restoration | $1,500.80 | $596 | $1,667.57 | Budget Analysis-Analyzed Technical and Financial Funding document prepared by COR3 |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.6 | Yes | Restoration | $857.60 | $596 | $952.90 | Budget Analysis-Reviewed numerous documentation related to DDD assessment reports |
| 1/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | Budget Analysis-Discussed plan with Cobra to provide resources for DDD assessment reports |
| 1/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | Budget Analysis-Participated in FEP team meeting to discuss DDD assessment reporting |
| 1/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.5 | Yes | Operations | $804.00 | $596 | $893.34 | Budget Analysis-Participated in meeting with O'Melveny attorneys to present CMII |
| 1/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | $596 | $536.00 | Budget Analysis-Incorporated additional templates for implementing CMII execution plan |
| 1/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.9 | No | Operations | $1,554.40 | $596 | $1,727.12 | Documentation-Review of COR3 ESM Presentation |
| 1/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.6 | No | Restoration | $857.60 | $596 | $952.90 | Procurement Development-Research into approach and ramification of the DDD Proposal |
| 1/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 1.6 | Yes | Restoration | $936.00 | $650 | $1,040.00 | Distribution Infrastructure Improvements-Discuss w/ staff re: status & next steps for DDD/SOW work plan |
| 1/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.4 | Yes | Operations | $1,404.00 | $650 | $1,560.00 | Contract Management-Work on AMI RFQI summary matrix |
| 1/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 1.4 | Yes | Restoration | $819.00 | $650 | $910.00 | Distribution Infrastructure Improvements-Review DDD/SOW presentation w/staff |
| 1/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.6 | Yes | Restoration | $351.00 | $650 | $390.00 | Distribution Infrastructure Improvements-Update draft DDD SOW presentation |
| 1/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.3 | Yes | Restoration | $175.50 | $650 | $195.00 | Distribution Infrastructure Improvements-Memo to staff re: updated draft DDD/SOW presentation |
| 1/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 23 | 1.0 | No | Operations | $842.00 | $936 | $935.56 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with consumer service |
| 1/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.7 | No | Title III | $3,115.40 | $936 | $3,461.57 | Documentation-Review draft declaration |
| 1/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 2.5 | No | Title III | $2,105.00 | $936 | $2,338.90 | Data and Documents Management-Review discovery requirements |
| 1/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 3.1 | No | Title III | $2,610.20 | $936 | $2,900.24 | Interactions, Calls & Meetings with U.S. Government Officials-Prep for DC presentations |
| 1/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Transformation | $795.60 | $680 | $884.00 | Transmission Infrastructure Improvements-Discussion with FEP staff re: Damage assessment of transmission lines |
| 1/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.7 | Yes | Operations | $1,040.40 | $680 | $1,156.00 | Distribution Infrastructure Improvements-Researching Vegetation management criteria |
| 1/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.5 | Yes | Transformation | $1,530.00 | $680 | $1,700.00 | Transmission Infrastructure Improvements-Development of process for Damage assessment, transmission lines |
| 1/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | Yes | Transformation | $1,162.80 | $680 | $1,292.00 | Distribution Infrastructure Improvements-Insuring accuracy of distribution line lengths, i.e. line vs. circuit |
| 1/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | Yes | Restoration | $550.80 | $680 | $612.00 | Transmission Infrastructure Improvements-Editing  proposal for DDD system evaluation |
| 1/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.4 | Yes | Operations | $819.00 | $650 | $910.00 | Contract Management-Discuss open contracting matters with PREPA staff and advisors |
| 1/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.0 | No | Operations | $585.00 | $650 | $650.00 | Business Process Improvement Initiatives-Discuss generation planning with COR3 advisors |
| 1/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | No | Operations | $760.50 | $650 | $845.00 | Business Process Improvement Initiatives-Discuss generation and fuel with energy sector office advisors |
| 1/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.8 | No | Restoration | $1,053.00 | $650 | $1,170.00 | Permanent Work – Contract Management-Review information requests from FEMA regarding restoration contracting |
| 1/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | No | Restoration | $994.50 | $650 | $1,105.00 | Permanent Work – Scoping-Review guidance regarding damage assessment documentation requirements |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Reviewed OCPC Docket for outstanding procurement action items |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Reviewed OCPC RFI Listing for outstanding requests for information |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | $596 | $536.00 | Data and Documents Management-Coordinated FOM8 RFI Follow up for the Foreman Electric Services Contract |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | $596 | $416.89 | Recurring Monthly Reports-Edited Grid Status weekly creditor report |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Business Process Improvement Initiatives-Attended IRP Update teleconference |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | Data and Documents Management-Attended OCPC Update Meeting |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.3 | Yes | Restoration | $696.80 | $596 | $774.23 | Data and Documents Management-Attended MPMT Tag Up Meeting |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 4.1 | Yes | Restoration | $2,197.60 | $596 | $2,441.80 | Data and Documents Management-Updated MPMT Dashboard and Status Tracker |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | $596 | $416.89 | Data and Documents Management-Attended internal PREPA procurement meeting |
| 1/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Restoration | $857.60 | $596 | $952.90 | Data and Documents Management-Attended Procurement dashboard and tracker review teleconference |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | $610 | $549.00 | Generation Plant Analysis-Review Citi Financial Model |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.6 | Yes | Operations | $1,427.40 | $610 | $1,586.00 | Field Inspections-Review outage of San Juan 6 at plant |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | $610 | $427.00 | Generation Plant Operations-Participate in weekly IRP update call |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | Yes | Operations | $988.20 | $610 | $1,098.00 | Environmental Compliance-Prepare for meeting with Directors of Planning, Generation, and Dispatch |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | $610 | $549.00 | Environmental Compliance-Participate in meeting with Directors of Planning, Generation, and Dispatch |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Transformation | $878.40 | $610 | $976.00 | Generation Plant Operations-Participate in Confidential Information Memorandum Meeting, Dispatch, with Citi |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | $610 | $488.00 | Generation Plant Operations-Internal Conference Call to discuss IRP results and next steps |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | Yes | Operations | $219.60 | $610 | $244.00 | Environmental Initiatives-Provide status update to San Juan 5 & 6 technical permitting team |
| 1/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | $610 | $549.00 | Environmental Initiatives-Discuss emissions date requirements for 501F fleet to with PREPA engineering team |
| 1/8/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | No | Title III | $299.20 | $416 | $332.45 | Fee Application-Review billing status for fee statements |
| 1/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.8 | Yes | Operations | $580.00 | $806 | $644.45 | Business Process Improvement Initiatives-Project status discussions with FEP staff members |
| 1/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 3.5 | Yes | Operations | $2,537.50 | $806 | $2,819.46 | Business Process Improvement Initiatives-Review FEP Declaration documentation for input |
| 1/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 0.6 | Yes | Operations | $435.00 | $806 | $483.34 | Transmission Operations-FEP conference call to discuss T&D vegetation management RFP funding |
| 1/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 0.6 | Yes | Operations | $435.00 | $806 | $483.34 | Business Process Improvement Initiatives-Discussion with FEP staff member on proposed graph's for inclusion in the FEP Declaration document |
| 1/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.5 | Yes | Operations | $1,087.50 | $806 | $1,208.34 | Generation Plant Operations-Meeting with FEP staff member to discuss status of WP 180 Generation initiatives |
| 1/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.8 | Yes | Operations | $2,030.00 | $806 | $2,255.57 | Business Process Improvement Initiatives-Review status of December's WP 180 trackers |
| 1/8/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.6 | No | Operations | $351.00 | $650 | $390.00 | Internal Conference Call Participation-IRP weekly status update call |
| 1/8/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.4 | No | Operations | $234.00 | $650 | $260.00 | Generation Plant Analysis-Review generation build selections from IRP runs |
| 1/8/2019 | Puerto Rico | Tim Wang | Director | $585 | 26 | 1.1 | No | Operations | $643.50 | $650 | $715.00 | Internal Conference Call Participation-Internal call to discuss intersection of IRP and procurement plan |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.6 | Yes | Operations | $1,989.00 | $850 | $2,210.00 | Generation Plant Operations-San Juan Site Visit - Unit 6 Outage |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.1 | Yes | Operations | $841.50 | $850 | $935.00 | Generation Plant Analysis-Update call with Siemens Regarding IRP process |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Operations | $612.00 | $850 | $680.00 | Generation Plant Analysis-FEP Call to discuss ESM requirements in IRP |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.2 | Yes | Title III | $918.00 | $850 | $1,020.00 | Generation Plant Analysis-CIM Review session with Citi personnel |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.7 | Yes | Title III | $1,300.50 | $850 | $1,445.00 | Generation Plant Analysis-Citi/PREPA Meeting with PREPA system dispatch personnel |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.8 | Yes | Operations | $1,377.00 | $850 | $1,530.00 | Generation Plant Analysis-Review monthly WP180 initiative updates |
| 1/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 0.6 | Yes | Restoration | $459.00 | $850 | $510.00 | Transmission Infrastructure Improvements-Damage Assessment process/schedule review |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Procurement Review-Attended MPMT tag up meeting for updates on Procurements |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.6 | Yes | Operations | $180.00 | $333 | $200.00 | Documentation-Met with FEP member to discuss what graphics on WP 180 are needed for the FEP Declaration |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | Yes | Operations | $210.00 | $333 | $233.33 | Data and Documents Management-Developed Contract Change Order/Amendment Log |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.1 | Yes | Operations | $330.00 | $333 | $366.66 | Data and Documents Management-Drafted Contract Change Notice Checklist |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Data and Documents Management-Drafted Amendment/Change Order Checklist to assist with PREPA's contract management |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 1.1 | Yes | Restoration | $330.00 | $333 | $366.66 | Transmission Infrastructure Improvements-Analyzed Electric System Reestablishment by PREPA report |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 51 | 3.8 | Yes | Operations | $1,140.00 | $333 | $1,266.65 | Generation Plant Operations-Site visit to San Juan plant |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | Yes | Operations | $240.00 | $333 | $266.66 | Data and Documents Management-Developed improved Contract Request for Information form |
| 1/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.7 | Yes | Operations | $210.00 | $333 | $233.33 | Data and Documents Management-Created Contract Request for Information Log |
| 1/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.0 | No | Title III | $765.00 | $850 | $850.00 | Transmission Operations-Analyze the current status of restoration activity by transmission line and determine the lines that remain |
| 1/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 26 | 1.5 | No | Title III | $1,147.50 | $850 | $1,275.00 | Cash Flow Analysis-Initiated an update to develop a new forecast of restoration and recovery expenses and receipts |
| 1/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 2.5 | No | Title III | $1,912.50 | $850 | $2,125.00 | Documentation-Edited and refined the draft privilege log pursuant to a request from O'Melveny |
| 1/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | No | Title III | $918.00 | $850 | $1,020.00 | Recurring Operating Reports-Created the analysis utilized in the Commonwealth presentation to the Creditors Mediation group |
| 1/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.7 | No | Title III | $1,300.50 | $850 | $1,445.00 | Data Request Response Preparation-Developed preliminary responses to a monoline document that made various incorrect allegations |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | Yes | Restoration | $214.40 | $596 | $238.22 | 101 - Maria: Cobra (Transmission & Distribution)-Conversations with PREPA and advisors to discuss the Cobra funding documentation for FEMA |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.2 | Yes | Title III | $1,179.20 | $596 | $1,310.23 | Court Filings and Related Documents-Review filing for the declaration with attorneys |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.8 | Yes | Operations | $428.80 | $596 | $476.45 | Cash Flow Analysis-Invoice review for contractors billing processes |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.3 | Yes | Operations | $696.80 | $596 | $774.23 | Recurring Operating Reports-Operational history tracking of the CRU reported for functionality status vs substation energization |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.6 | Yes | Operations | $857.60 | $596 | $952.90 | Cash Flow Analysis-Meeting with customer service to discuss the current status of the billing progress report and the data pulled |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.1 | Yes | Operations | $589.60 | $596 | $655.12 | Data and Documents Management-Update the written assessments of the contractor work competed for better clarification and understanding |
| 1/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 3.2 | Yes | Operations | $1,715.20 | $596 | $1,905.79 | Custom Operating Reports-Assess the open project items in procurement and within PREPA for management review |
| 1/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | $667 | $866.67 | Generation Plant Operations-Review draft IRP update with FEP Team for PREPA generation initiatives |
| 1/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Restoration | $643.20 | $596 | $714.67 | Budget Analysis-Reviewed Cobra plan for implementing DDD Assessment Reporting |
| 1/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Budget Analysis-Participated - PREPA/FEMA/COR3 meeting to discuss PW466 reimbursement |
| 1/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Restoration | $107.20 | $596 | $119.11 | Budget Analysis-Discussed numerous contractor payments with PREPA treasury manager |
| 1/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | $596 | $1,012.45 | Contract Management-Reviewed P3P document regarding introduction to PREPA |
| 1/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.9 | Yes | Restoration | $1,554.40 | $596 | $1,727.12 | Budget Analysis-Reviewed the PREPA Confidential Information Memorandum |
| 1/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | $596 | $536.00 | Budget Analysis-Discussed template formatting with FEP team for the CMII presentation |
| 1/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.7 | No | Operations | $911.20 | $596 | $1,012.45 | Procurement Management-Review of Procurement Dashboard Tracker |
| 1/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.0 | No | Operations | $536.00 | $596 | $595.56 | Procurement Management-Participated in weekly PPMT tagup meeting |
| 1/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.6 | No | Operations | $321.60 | $596 | $357.34 | Procurement Management-Review of FOMB Request regarding generation procurement |
| 1/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.9 | No | Operations | $1,018.40 | $596 | $1,131.56 | Internal Conference Call Participation-Patriated in call on update of the Integrated Resource Plan |
| 1/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.6 | No | Operations | $351.00 | $650 | $390.00 | Distribution Operations-Conference call with FEP to discuss developing key action items for PREPA VM program. |
| 1/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.8 | Yes | Operations | $1,638.00 | $650 | $1,820.00 | Contract Management-Incorporate AMI reference interview notes #1-3 into the AMI RFQ/ summary matrix |
| 1/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Transformation | $234.00 | $650 | $260.00 | Disclosure Statement-Discussion w/ O'Melveny staff re: customer service metrics |
| 1/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | Yes | Transformation | $760.50 | $650 | $845.00 | Disclosure Statement-Discussion w/ PREPA Customer Service staff re: customer service metrics |
| 1/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | Yes | Operations | $292.50 | $650 | $325.00 | Cost Analysis-Discussion w/ PREPA CS staff re: billing progress reports |
| 1/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Transformation | $994.50 | $650 | $1,105.00 | Cost Analysis-Update billing data progress database |
| 1/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.4 | Yes | Operations | $819.00 | $650 | $910.00 | Contract Management-Discussion w/ PREPA CS staff re: call center RFP status & next steps |
| 1/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.2 | No | Transformation | $1,010.40 | $936 | $1,122.67 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with DOE to discussion PREPA |
| 1/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | No | Transformation | $505.20 | $936 | $561.34 | Interactions, Calls & Meetings with U.S. Government Officials-Prep for meetings on the Jones Act |
| 1/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.4 | No | Transformation | $1,178.80 | $936 | $1,309.78 | Interactions, Calls & Meetings with U.S. Government Officials-Discussion re Jones Act |
| 1/8/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.1 | Yes | Restoration | $673.20 | $680 | $748.00 | Distribution Infrastructure Improvements-Reading FEMA requirements for Vieques/Culebra distribution work |
| 1/8/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.7 | Yes | Restoration | $428.40 | $680 | $476.00 | Contract Management-Search for 428 requirements |
| 1/8/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Operations | $673.20 | $680 | $748.00 | Distribution Infrastructure Improvements-Researching Vegetation Management contracts and plans for FY19 |
| 1/8/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Restoration | $1,407.60 | $680 | $1,564.00 | Transmission Infrastructure Improvements-Reading Guide for Permanent Work under Section 428 |
| 1/8/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Operations | $428.40 | $680 | $476.00 | Distribution Infrastructure Improvements-Phone conference with FEP staff regarding future of vegetation mgt. |
| 1/8/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.1 | Yes | Restoration | $1,285.20 | $680 | $1,428.00 | Transmission Infrastructure Improvements-Studying the Master Plan to evaluate where it stands on assessments |
| 1/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.2 | No | Operations | $702.00 | $650 | $780.00 | Business Process Improvement Initiatives-Review Vieques micro grid project documentation |
| 1/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.6 | No | Operations | $936.00 | $650 | $1,040.00 | Business Process Improvement Initiatives-Review draft integrated generation resource planning matters |
| 1/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.2 | No | Operations | $1,287.00 | $650 | $1,430.00 | Transmission Operations-Review vegetation management procurement documentation |
| 1/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.9 | No | Operations | $526.50 | $650 | $585.00 | Business Process Improvement Initiatives-Review generation outage modeling |
| 1/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.8 | No | Restoration | $1,053.00 | $650 | $1,170.00 | Emergency Restoration – General-Research status of federal funding obligation for mobile generation assets |
| 1/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | No | Restoration | $351.00 | $650 | $390.00 | Emergency Restoration – Contract Management-Discuss Whitefish matter with PREPA legal advisors |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | $596 | $536.00 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | $596 | $357.34 | Recurring Financial Reports-Edited Generation Status Weekly Creditor Report |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | $596 | $476.45 | Recurring Financial Reports-Updated Generation Cost Weekly DIP report |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | $596 | $416.89 | Recurring Financial Reports-Updated Grid Status Weekly Creditor Report |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Data and Documents Management-Reviewed Vegetation Management Contract and Procurement |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 2.1 | Yes | Operations | $1,125.60 | $596 | $1,250.68 | Business Process Improvement Initiatives-Attended Monthly WP 180 Project Meeting |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.9 | Yes | Title III | $1,018.40 | $596 | $1,131.56 | Recurring Financial Reports-Coordinated Data Collection for remaining monthly creditor reports with the Ankura Team |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | $596 | $476.45 | Data and Documents Management-Coordinated Data Collection for the Vegetation Management FY20 Procurement Action |
| 1/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | $596 | $416.89 | Business Process Improvement Initiatives-Reviewed Draft IRP Implementation Plan |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | $610 | $427.00 | Generation Plant Analysis-Internal preparation for Vieques Generation Meeting |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Transformation | $219.60 | $610 | $244.00 | Generation Plant Analysis-Participate in Citi  Confidential Information Memorandum discussions related to Safety |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.4 | Yes | Transformation | $768.60 | $610 | $854.00 | Transmission Operations-Participate in Citi  Confidential Information Memorandum discussions related to T&D |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | Yes | Transformation | $329.40 | $610 | $366.00 | Generation Plant Analysis-Participate in Citi Model Meeting |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Transformation | $658.80 | $610 | $732.00 | Environmental Initiatives-Participate in Citi  Confidential Information Memorandum discussions related to Environmental and Planning |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | $610 | $549.00 | Generation Plant Analysis-Participate in Citi  Confidential Information Memorandum discussions related to generation |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | Yes | Operations | $878.40 | $610 | $976.00 | Generation Plant Analysis-Initial review of Citi Model |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | $610 | $1,403.00 | Generation Plant Analysis-Review PROMESA critical project designation requirements |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.5 | Yes | Operations | $274.50 | $610 | $305.00 | Generation Plant Operations-Follow-up on San Juan Unit 6 outage |
| 1/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Transformation | $384.30 | $610 | $427.00 | Environmental Initiatives-Follow-up on Emissions Estimates for San Juan 5 & 6 |
| 1/9/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | 1.3 | Yes | Operations | $942.50 | $806 | $1,047.23 | Generation Plant Operations-Review Costa Sur Performance Improvement initiative document |
| 1/9/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 0.9 | Yes | Operations | $652.50 | $806 | $725.00 | Transmission Operations-Review Grid Operating Presentation |
| 1/9/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 0.8 | Yes | Operations | $580.00 | $806 | $644.45 | Custom Operating Reports-Attended PREPA CIM meeting with consultants |
| 1/9/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.9 | Yes | Operations | $1,377.50 | $806 | $1,530.56 | Business Process Improvement Initiatives-Prepare for WP 180 Leadership Team meeting |
| 1/9/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.2 | Yes | Operations | $1,595.00 | $806 | $1,772.23 | Business Process Improvement Initiatives-Monthly WP 180 Leadership Team meeting |
| 1/9/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.6 | Yes | Operations | $1,885.00 | $806 | $2,094.46 | Business Process Improvement Initiatives-Summarize feedback from WP 180 Leadership Team meeting |
| 1/9/2019 | Puerto Rico | Tim Wang | Director | $585 | 29 | 2.0 | No | Operations | $1,170.00 | $650 | $1,300.00 | Internal Conference Call Participation-Monthly WP 180 leadership update call |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.4 | Yes | Operations | $306.00 | $850 | $340.00 | Generation Plant Operations-San Juan Unit 6 Outage Update preparation |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.3 | Yes | Operations | $229.50 | $850 | $255.00 | Generation Plant Operations-Costa Sur Natural Gas Reliability (PRV) project update research |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.2 | Yes | Title III | $918.00 | $850 | $1,020.00 | Generation Plant Analysis-Planning Meeting with Citi and PREPA to update CIM |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | Yes | Operations | $1,224.00 | $850 | $1,360.00 | Generation Plant Operations-Reviewed Existing PREPA System Dispatch Procedure |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | Yes | Operations | $1,759.50 | $850 | $1,955.00 | Generation Plant Analysis-Prepared a draft IRP implementation plan |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.4 | Yes | Operations | $1,071.00 | $850 | $1,190.00 | Generation Plant Analysis-Participated in monthly WP180 Leadership Team meeting |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.2 | Yes | Title III | $918.00 | $850 | $1,020.00 | Generation Plant Analysis-Generation Meeting with Citi and PREPA to update CIM |
| 1/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.1 | Yes | Title III | $841.50 | $850 | $935.00 | Generation Plant Analysis-Planning/Enviro Meeting with Citi and PREPA to update CIM |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Data and Documents Management-Created Contractor Proposal Checklist |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.1 | Yes | Operations | $630.00 | $333 | $699.99 | Business Process Improvement Initiatives-Attended WP 180 Leadership meeting for updates on WP 180 initiative statuses |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.8 | Yes | Operations | $540.00 | $333 | $599.99 | Data and Documents Management-Meeting with FEP member to review Contract Management forms I've created thus far |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Data and Documents Management-Drafted Contract Coordination Meeting Checklist |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.1 | Yes | Operations | $330.00 | $333 | $366.66 | Data and Documents Management-Drafted Contract Schedule Checklist for PREPA contract management |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | Yes | Operations | $240.00 | $333 | $266.66 | Data and Documents Management-Created Certificate for Payment form |
| 1/9/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Data and Documents Management-Drafted form for "Contract Notice of Backcharge Work to be Performed" for PREPA to use for contract management |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Title III | $382.50 | $850 | $425.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on cash flows and potential declarations |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.0 | No | Operations | $1,530.00 | $850 | $1,700.00 | 13-Week Cash Flow Reports-Analyze the cash flow activities of the current reporting period and create the proper reporting on the same |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.9 | No | Title III | $688.50 | $850 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny, Ankura and Company personnel related to the recent monoline request for information |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.2 | No | Title III | $918.00 | $850 | $1,020.00 | Recurring Operating Reports-Analyze weekly Company operational activities and incorporate into the weekly operating reports required by the terms of the Commonwealth Loan |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.0 | No | Title III | $765.00 | $850 | $850.00 | Generation Plant Analysis-Develop the weekly report on generation activities required under the terms of the Commonwealth Loan |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.6 | No | Operations | $459.00 | $850 | $510.00 | Custom Financial Reports-Discussion with relevant PREPA staff regarding the development of additional reporting capabilities |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.9 | No | Title III | $1,453.50 | $850 | $1,615.00 | Data Request Response Preparation-Gather relevant due diligence materials related to a recent data request from the monoline creditors |
| 1/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 26 | 1.7 | No | Title III | $1,300.50 | $850 | $1,445.00 | Cash Flow Analysis-Finalize the current perspective of restoration cash receipts and disbursements for the Proposed Budget |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 28 | 1.2 | Yes | Operations | $643.20 | $596 | $714.67 | Business Process Improvement Initiatives-Update from FEP staff on current CMII status and assessment of project work |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.8 | Yes | Operations | $428.80 | $596 | $476.45 | Cash Flow Analysis-Review with PREPA financial terms and issues with contractor invoices and advisor invoices |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.1 | Yes | Operations | $589.60 | $596 | $655.12 | Generation Plant Operations-Comparison research on similar GT gas units with similar technologies as units used on the island |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Business Process Improvement Initiatives-Assessment of Work Plan 180 customer service, retirements and real estate initiatives |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | Yes | Restoration | $750.40 | $596 | $833.78 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion with Cobra and PREPA on the work and contracting status of Cobra including payment issues and assigned work |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | Yes | Restoration | $857.60 | $596 | $952.90 | 199 - n/a: General PW Related-Meeting with PREPA DMFO and advisors for PW related status and updates |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.0 | Yes | Operations | $536.00 | $596 | $595.56 | Business Process Improvement Initiatives-Meeting with lead team for WP180 to discuss current status of initiatives (did not attend entire meeting) |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.9 | Yes | Title III | $1,018.40 | $596 | $1,131.56 | Court Filings and Related Documents-Review filing for the declaration with attorneys |
| 1/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.3 | Yes | Restoration | $160.80 | $596 | $178.67 | Generation Infrastructure Improvements-Communication with COR3 for Culebra generation units PW formation |
| 1/9/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | No | Operations | $1,440.00 | $667 | $1,600.01 | Generation Plant Operations-WP 180 initiatives monthly update w FEP Team |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Transformation | $482.40 | $596 | $536.00 | Budget Analysis-Reviewed Environmental  section of Confidential Information Memorandum |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | $596 | $714.67 | Budget Analysis-Discussed open Contracts related tasks with FEP team for required actions |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | $596 | $416.89 | Budget Analysis-Discussed unpaid contractor invoices with PREPA Treasury manager |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | $596 | $952.90 | Budget Analysis-Edited various forms and templates for the CMII |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.9 | Yes | Restoration | $1,018.40 | $596 | $1,131.56 | Budget Analysis-Participated in weekly PREPA/Cobra coordination meeting |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Budget Analysis-Participated in DFMO meeting to discuss status of PW's and required actions |
| 1/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | Budget Analysis-Assessed the Notes on Damage Description and Dimension Project by FEP |
| 1/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.7 | No | Title III | $1,447.20 | $596 | $1,608.01 | Recurring Financial Reports-Work on AR Reporting for Creditors |
| 1/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.8 | No | Operations | $964.80 | $596 | $1,072.01 | Internal Conference Call Participation-Participated in WP180 Update Call with leadership team |
| 1/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.4 | No | Title III | $1,286.40 | $596 | $1,429.34 | Recurring Operating Reports-AR File analysis for new AR dataset |
| 1/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.7 | No | Operations | $375.20 | $596 | $416.89 | Procurement Management-Email and Communications regarding recent procurement |
| 1/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.2 | No | Operations | $643.20 | $596 | $714.67 | Procurement Management-Consolidation of data regarding FOMB request |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Transformation | $468.00 | $650 | $520.00 | Disclosure Statement-Memo to O'Melveny staff re: billing progress during the restoration period |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.1 | Yes | Transformation | $643.50 | $650 | $715.00 | Disclosure Statement-Mtg w/ Citi re: customer service section of the CIM |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | $650 | $260.00 | Contract Management-Mtg prep for AMI RFQU proponent reference interview (#6) |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | $650 | $845.00 | Contract Management-AMI RFQU proponent reference interview (#6) |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.8 | Yes | Operations | $1,053.00 | $650 | $1,170.00 | Business Process Improvement Initiatives-Update WP180 trackers |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.4 | Yes | Restoration | $234.00 | $650 | $260.00 | Distribution Infrastructure Improvements-Discussion w/ restoration contractor re: work package development and release issues |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.6 | Yes | Transformation | $351.00 | $650 | $390.00 | Disclosure Statement-Memo to PREPA CS re: request for call center data for the CIM |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.7 | Yes | Operations | $994.50 | $650 | $1,105.00 | Business Process Improvement Initiatives-WP180 leadership team meeting |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.3 | Yes | Restoration | $175.50 | $650 | $195.00 | Distribution Infrastructure Improvements-Discussion w/ staff re: next steps for DDD discussions w/ PREPA |
| 1/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.4 | Yes | Transformation | $234.00 | $650 | $260.00 | Disclosure Statement-Memo to Citi staff re: AMI benefits summary |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.1 | No | Transformation | $926.20 | $936 | $1,029.12 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with UST to provide an update on PREPA |
| 1/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.9 | No | Transformation | $757.80 | $936 | $842.00 | Interactions, Calls & Meetings with U.S. Government Officials-Prep for UST to provide an update on PREPA |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Transformation | $979.20 | $680 | $1,088.00 | Distribution Infrastructure Improvements-Assembling physical data on overhead power lines |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | Yes | Operations | $489.60 | $680 | $544.00 | Transmission Operations-Reviewing line dispatch loading data |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.7 | Yes | Operations | $428.40 | $680 | $476.00 | Historical Financial Results Analysis-Reviewing concept of manual meter reading in the past year |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | Yes | Restoration | $856.80 | $680 | $952.00 | Transmission Infrastructure Improvements-Developing initial ideas of process for Transmission/Distribution assessment |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Restoration | $1,040.40 | $680 | $1,156.00 | Transmission Infrastructure Improvements-Discussing process for T&D assessments |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Restoration | $673.20 | $680 | $748.00 | Distribution Infrastructure Improvements-T&D meeting with finance company |
| 1/9/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | Yes | Transformation | $612.00 | $680 | $680.00 | Transmission Infrastructure Improvements-WP-180 meeting |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.6 | No | Operations | $936.00 | $650 | $1,040.00 | Contract Management-Review status of open contractor invoices and payments |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | No | Restoration | $234.00 | $650 | $260.00 | Permanent Work – Generation-Discuss status of Vieques generation procurement with FEP staff |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | No | Restoration | $819.00 | $650 | $910.00 | Permanent Work – Scoping-Review energy technical advisory committee working group documentation |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | No | Restoration | $702.00 | $650 | $780.00 | Permanent Work – Scoping-Review project formulation documentation associated with Vieques |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | No | Restoration | $468.00 | $650 | $520.00 | Permanent Work – Scoping-Research funding options to complete required damage assessments for FEMA |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 0.6 | No | Title III | $351.00 | $650 | $390.00 | Data Request Response Preparation-Review discovery requests related to required Title III reporting |
| 1/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 0.8 | No | Title III | $468.00 | $650 | $520.00 | Data Request Response Preparation-Discuss discovery request items with OMM legal team, Ankura staff, and FEP staff |
| 1/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.7 | Yes | Restoration | $911.20 | $596 | $1,012.45 | Data and Documents Management-Reviewed Transmission and Distribution remaining emergency restoration project list |
| 1/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.4 | Yes | Restoration | $1,286.40 | $596 | $1,429.34 | Data and Documents Management-Reconciled multiple transmission and distribution project lists in to comprehensive list of out standing projects |
| 1/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | $596 | $357.34 | Recurring Financial Reports-Updated Generation Cost Weekly DIP report |
| 1/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 2.1 | Yes | Operations | $1,125.60 | $596 | $1,250.68 | Business Process Improvement Initiatives-Reviewed Business Planning Process Presentation in preparation of CEO Briefing |
| 1/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.6 | Yes | Title III | $857.60 | $596 | $952.90 | Recurring Financial Reports-Discussed creditor requests for data with regards to receivership case |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | $610 | $1,403.00 | Environmental Initiatives-Begin comparative analysis of Eco Electric emissions data and potential emission guarantees |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | $610 | $488.00 | Generation Plant Analysis-Prepare for meeting with Louis Berger regarding Vieques |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Transformation | $933.30 | $610 | $1,037.00 | Generation Plant Analysis-Participate in meeting with Louis Berger and Prepa Generation Staff |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | Yes | Operations | $219.60 | $610 | $244.00 | Generation Plant Operations-Receive update regarding Culebra Power Plant completion schedule |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | $610 | $366.00 | Generation Plant Analysis-Conference call and weekly update with transformation counsel |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Operations | $658.80 | $610 | $732.00 | Generation Plant Operations-Review HRSG drawings and provide to engineering team for San Juan 5 & 6 |
| 1/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.8 | Yes | Transformation | $988.20 | $610 | $1,098.00 | Generation Plant Analysis-Continue review of Citi financial model |
| 1/10/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.4 | No | Title III | $897.60 | $416 | $997.34 | Fee Application-Prepare fee section of the December fee statement |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 0.9 | Yes | Operations | $652.50 | $806 | $725.00 | Transmission Operations-Meeting with PREPA PMO staff member to discuss status of VM RFP |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.4 | Yes | Operations | $1,015.00 | $806 | $1,127.78 | Business Process Improvement Initiatives-Develop January WP 180 Trackers for submittal |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 8 | 0.7 | Yes | Operations | $507.50 | $806 | $563.89 | Business Process Improvement Initiatives-Discussion with staff member to receive an update on the status of the Procurement Management Process initiative |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.2 | Yes | Operations | $870.00 | $806 | $966.67 | Business Process Improvement Initiatives-Provide Update on WP 180 status initiatives and other project details to FEP lead. |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 1.6 | Yes | Restoration | $1,160.00 | $806 | $1,288.90 | Distribution Infrastructure Improvements-Review T&D damage assessment plan document |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 23 | 1.3 | Yes | Operations | $942.50 | $806 | $1,047.23 | Cost Analysis-Review data provided for Automated Meter cost savings analysis |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 4 | 0.9 | Yes | Operations | $652.50 | $806 | $725.00 | Business Process Improvement Initiatives-Develop recommendation for content to be included in the Declaration document |
| 1/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.4 | Yes | Operations | $1,015.00 | $806 | $1,127.78 | Business Process Improvement Initiatives-Review Business Planning Process initiative presentation for submittal to PREPA for approval |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|---------------------------|---------------------------|-----------|
| 1/10/2019 | Puerto Rico | Tim Wang | Director | $585 | 29 | 0.6 | No | Operations | $351.00 | $650 | $390.00 | Generation Plant Analysis-Calculate updated economic dispatch savings for WP 180 |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | Yes | Operations | $688.50 | $850 | $765.00 | Generation Plant Analysis-Edited IRP implementation plan |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.2 | Yes | Restoration | $1,683.00 | $850 | $1,870.00 | Permanent Work – Generation-Project Development Team Meeting - Vieques Generation |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.4 | Yes | Operations | $306.00 | $850 | $340.00 | Generation Plant Operations-Calculations related to fuel savings SJ S&S at full load |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 1.7 | Yes | Operations | $1,300.50 | $850 | $1,445.00 | Transmission Operations-Reviewed interconnection requirements for new small scale solar |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.3 | Yes | Restoration | $229.50 | $850 | $255.00 | Permanent Work – Generation-Call to discuss FEMA Funding requirements for Vieques generation |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | Yes | Operations | $1,224.00 | $850 | $1,360.00 | Generation Plant Analysis-Briefing on IRP implementation steps |
| 1/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.1 | Yes | Title III | $841.50 | $850 | $935.00 | Generation Plant Analysis-Reviewed request from Citi on questions on CIM |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.1 | Yes | Operations | $330.00 | $333 | $366.66 | Renewable Generation Initiatives-Call with FEP/legal to discuss strategy for moving forward with Renewable PPOAs |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.3 | Yes | Operations | $690.00 | $333 | $766.66 | Business Process Improvement Initiatives-Developed timeline of WP 180 major milestones for FEP Declaration |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.9 | Yes | Operations | $570.00 | $333 | $633.33 | Business Process Improvement Initiatives-Created chart of WP 180 Savings data for FEP Declaration |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Renewable Generation Initiatives-Analyzed Renewable PPOA Renegotiation Schedule & Assumptions |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.1 | Yes | Operations | $330.00 | $333 | $366.66 | Data and Documents Management-Drafted Contract Mobilization Payment Checklist |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Data and Documents Management-Developed Contract Safety and Health Checklist |
| 1/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.8 | Yes | Operations | $240.00 | $333 | $266.66 | Business Process Improvement Initiatives-Revised WP 180 graphics for FEP Declaration based on updated information |
| 1/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 3.8 | No | Title III | $2,907.00 | $850 | $3,230.00 | Generation Plant Operations-Analyze the forward expectation of generation plant dispatch on the island as a key component of revenue and costs in the Proposed Budget |
| 1/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | No | Operations | $765.00 | $850 | $850.00 | 13-Week Cash Flow Reports-Update on operational issues related to the transmission and distribution system |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with PREPA to discuss the review and reconciliation of the contractor invoices (Cobra) |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Business Process Improvement Initiatives-Assessment of Work Plan 180 customer service, retirements and real estate initiatives |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | $596 | $178.67 | Documentation-Assessment of the written justification for contractor work completed on island |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Generation Plant Operations-Comparison research on similar GT gas units with similar technologies as units used on the island |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.2 | Yes | Restoration | $1,179.20 | $596 | $1,310.23 | 199 - n/a: General PW Related-Meeting with FEMA/COR3/PREPA and advisors for PW related status and updates |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | $596 | $476.45 | Permanent Work – General-Meeting to discuss the process for inspecting all T&D for the DDD reports for FEMA 428 |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.9 | Yes | Title III | $1,554.40 | $596 | $1,727.12 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | Transmission Infrastructure Improvements-Discussion of processes to proceed with permanent work projects |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.6 | Yes | Operations | $857.60 | $596 | $952.90 | Documentation-Update briefing on the top monthly topics effecting PREPA for January including new board members |
| 1/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.5 | Yes | Operations | $804.00 | $596 | $893.34 | Generation Plant Operations-Pull emissions and generations data for comparable facilities to PREPA's generation plants and generation plants on the island |
| 1/10/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | No | Operations | $1,560.00 | $667 | $1,733.34 | Generation Plant Operations-Provide FEP Gen Team with input on comments to draft IRP model runs in regard to solar and gas peaker assumptions |
| 1/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Contract Review-Analyzed Cobra original contract for terms, conditions and scope of work |
| 1/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | Contract Review-Discussed status of PW's and contractor damage assessments with DFMO |
| 1/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.6 | Yes | Restoration | $1,393.60 | $596 | $1,548.46 | Contract Review-Participated in meeting with PREPA/FEMA/COR3 to discuss PW status |
| 1/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.3 | No | Title III | $1,232.80 | $596 | $1,369.79 | Recurring Financial Reports-Updated AR Report for year and reporting |
| 1/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.2 | No | Operations | $643.20 | $596 | $714.67 | Procurement Management-Performed financial analysis of upcoming procurement contract |
| 1/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.7 | No | Operations | $375.20 | $596 | $416.89 | Procurement Management-Participated on call on review of FOMB response on ongoing procurement |
| 1/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.4 | No | Operations | $1,286.40 | $596 | $1,429.34 | Procurement Management-Developed and coordinated FOMB response on ongoing procurement |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 4.5 | No | Operations | $2,632.50 | $650 | $2,925.00 | Distribution Operations-Developed key action steps for proposed implementation of PREPA VM program. |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | $650 | $260.00 | Business Process Improvement Initiatives-Memo to staff re: updated WP180 reports |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.8 | Yes | Transformation | $1,053.00 | $650 | $1,170.00 | Disclosure Statement-Memo to Ankura staff re: AMI benefits support |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.2 | Yes | Transformation | $117.00 | $650 | $130.00 | Disclosure Statement-Review meter reader requirements data from PREPA CS |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.1 | Yes | Transformation | $58.50 | $650 | $65.00 | Disclosure Statement-Review meter reader requirements data from PREPA CS re: assumptions used in the meter reader requirements data |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | Yes | Operations | $819.00 | $650 | $910.00 | Recurring Operating Reports-Mtg w/ PREPA IT re: Customer Service metrics reporting |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 2.3 | Yes | Transformation | $1,345.50 | $650 | $1,495.00 | Disclosure Statement-Develop failed meter lost revenue forecast by rate class |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.4 | Yes | Transformation | $234.00 | $650 | $260.00 | Disclosure Statement-Memo to Ankura staff re: failed meter lost revenue forecast |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.4 | Yes | Transformation | $819.00 | $650 | $910.00 | Disclosure Statement-Respond to Citi requests for data for the CIM |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.3 | Yes | Transformation | $175.50 | $650 | $195.00 | Disclosure Statement-Discuss CS metrics for CIM data requests with PREPA CS |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Transformation | $117.00 | $650 | $130.00 | Disclosure Statement-Discuss restoration period FEMA fuel reimbursement with O'Melveny staff |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Transformation | $117.00 | $650 | $130.00 | Disclosure Statement-Reply to staff re: restoration period billing question |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | Yes | Operations | $351.00 | $650 | $390.00 | Retail Rate Analysis-Develop fuel adjustment summary impacts for November through January rates |
| 1/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | Yes | Operations | $58.50 | $650 | $65.00 | Retail Rate Analysis-Memo to staff re: fuel adjustment summary impacts for November through January rates |
| 1/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 0.8 | Yes | Transformation | $673.60 | $936 | $748.45 | Business Process Improvement Initiatives-Update on the transformation |
| 1/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 1.8 | Yes | Title III | $1,515.60 | $936 | $1,684.01 | Cash Flow Analysis-Discussion on government receivables plan |
| 1/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.2 | Yes | Transformation | $1,010.40 | $936 | $1,122.67 | Renewable Portfolio Analysis-Discussion of renewables milestones to discuss next steps |
| 1/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.7 | Yes | Transformation | $589.40 | $936 | $654.89 | Generation Infrastructure Improvements-Meet with stakeholders on IRP status |
| 1/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.7 | Yes | Transformation | $1,431.40 | $936 | $1,590.45 | Generation Infrastructure Improvements-Review IRP current scenarios |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | Yes | Transformation | $367.20 | $680 | $408.00 | Transmission Operations-Developing questions for PREPA regarding status of projects |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Restoration | $673.20 | $680 | $748.00 | Transmission Operations-Meet with PREPA PMO to discuss status of VM, 37000, DDD's, Ramey Race |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | $680 | $544.00 | Transmission Infrastructure Improvements-Searching out original Damage Assessments completed by contractors |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | Yes | Restoration | $1,101.60 | $680 | $1,224.00 | Transmission Infrastructure Improvements-Meeting with FEMA, COR3, PREPA re: Emergency vs. Permanent work |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Transformation | $1,040.40 | $680 | $1,156.00 | Distribution Infrastructure Improvements-Discussing with FEP staff situation with requirements at Vieques/Culebra |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | Yes | Operations | $489.60 | $680 | $544.00 | Historical Financial Results Analysis-Researching and evaluating the CIM |
| 1/10/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Restoration | $795.60 | $680 | $884.00 | Distribution Infrastructure Improvements-Calculating what it would take to provide reliable service to Vieques/Culebra |
| 1/10/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.4 | No | Operations | $819.00 | $650 | $910.00 | Business Process Improvement Initiatives-Review FOMB supporting documentation regarding San Juan S&6 conversion |
| 1/10/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.9 | No | Operations | $1,111.50 | $650 | $1,235.00 | Business Process Improvement Initiatives-Analyze San Juan S&6 fuel forecast cost avoidance model |
| 1/10/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.1 | No | Restoration | $1,228.50 | $650 | $1,365.00 | Permanent Work – Generation-Review statues of proposed Vieques microgrid project |
| 1/10/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | No | Restoration | $760.50 | $650 | $845.00 | Permanent Work – Scoping-Review energy technical advisory committee draft project list |
| 1/10/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.3 | No | Title III | $760.50 | $650 | $845.00 | Hearing Preparation-Provide review and comment of draft Title III related litigation communication |
| 1/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Restoration | $857.60 | $596 | $952.90 | Data and Documents Management-Coordinated data collection efforts for the Vegetation  Management program |
| 1/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Data and Documents Management-Attended discussion with MPMT regarding the timeline of the FY20 Vegetation Management RFP |
| 1/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | Yes | Title III | $643.20 | $596 | $714.67 | Recurring Financial Reports-Updated Generation Cost Weekly DIP report |
| 1/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | $596 | $476.45 | Data and Documents Management-Discussed Available funding for the upcoming FY20 Vegetation Management |
| 1/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | $596 | $238.22 | Recurring Financial Reports-Updated Crude oil pricing base file |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | Yes | Transformation | $219.60 | $610 | $244.00 | Generation Plant Analysis-Prepare for teleconference with Citi |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | Yes | Transformation | $603.90 | $610 | $671.00 | Generation Plant Analysis-Participate in teleconference with Citi to walk through financial model |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Operations | $658.80 | $610 | $732.00 | Environmental Initiatives-Teleconference with Navigant to discuss natural gas infrastructure |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Operations | $439.20 | $610 | $488.00 | Environmental Initiatives-Teleconference with Sargent & Lundy to discuss emission controls for Aguirre Power Plant |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | $610 | $793.00 | Generation Plant Analysis-Internal meetings to discuss optimization of ESM Plan and IRP results |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | Yes | Operations | $219.60 | $610 | $244.00 | Generation Plant Operations-Review draft restrictions for fuel deliveries |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | Yes | Operations | $768.60 | $610 | $854.00 | Environmental Initiatives-Assist with development of response to the FOMB regarding San Juan 5 & 6 |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | $610 | $549.00 | Environmental Initiatives-Conference call with Mitsubishi to review emission control options |
| 1/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Operations | $384.30 | $610 | $427.00 | Environmental Initiatives-Meeting with PREPA environmental staff to review emissions options for SJ 5 & 6. |
| 1/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.6 | Yes | Title III | $2,754.00 | $850 | $3,060.00 | Cost Analysis-Reviewed Privatization financial model |
| 1/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.0 | Yes | Title III | $765.00 | $850 | $850.00 | Cost Analysis-Conference Call with Citi to discuss privatization financial model |
| 1/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Restoration | $612.00 | $850 | $680.00 | Generation Plant Analysis-Conference Call with Navigant to discuss natural gas supply alternatives |
| 1/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.6 | Yes | Operations | $459.00 | $850 | $510.00 | Generation Plant Analysis-Conference call to discuss IRP implementation next steps |
| 1/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.6 | Yes | Operations | $1,224.00 | $850 | $1,360.00 | Generation Plant Operations-Updated on SJ Unit 6 Excitation voltage problem |
| 1/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Data and Documents Management-Developed Contract Certificate of Acceptance form for PREPA contract management |
| 1/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.4 | Yes | Operations | $420.00 | $333 | $466.66 | Renewable Generation Initiatives-Reviewed notes from Legal on what information needs to be shared with Renewable PPOA holders when we start scheduling meetings for renegotiations |
| 1/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.6 | Yes | Operations | $480.00 | $333 | $533.33 | Renewable Generation Initiatives-Communication with Renewable PPOA holders asking for an update on renegotiations with PREPA |
| 1/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Data and Documents Management-Drafted Contract Release and Certificate of Final Payment form |
| 1/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Data and Documents Management-Developed Contract Daily Report Form |
| 1/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.4 | Yes | Operations | $420.00 | $333 | $466.66 | Business Process Improvement Initiatives-Reviewed WP 180 January trackers that reflect updates discussed in WP 180 Leadership meeting |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.7 | No | Title III | $535.50 | $850 | $595.00 | Data Request Response Preparation-Edit the response letter to representatives of the monoline creditors regarding additional asks and incorrect assertions |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.9 | No | Operations | $688.50 | $850 | $765.00 | Fuel Commodity Analysis-Meeting with Commonwealth representatives related to future commodity supply options |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.7 | No | Operations | $535.50 | $850 | $595.00 | Fuel Commodity Analysis-Analyze the current and historical spreads of Bunker C and diesel costs to the underlying crude oil prices |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | $850 | $255.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend the Commonwealth's bi-weekly call with the Creditors mediation team |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 0.6 | No | Title III | $459.00 | $850 | $510.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting wit h FOMB representatives on new requests related to future contract approval for restoration and recovery contractors |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.5 | No | Operations | $382.50 | $850 | $425.00 | Contract Analysis & Evaluation-Evaluate the terms of the Commonwealth Loan related to the definition of ineligible expenses and its effect on potential future expenditures |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | No | Title III | $153.00 | $850 | $170.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to certain assumptions to be included in the Proposed Budget |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | No | Operations | $688.50 | $850 | $765.00 | Cash Flow Analysis-Analyze this weeks cash balances and reconcile to the receipts and disbursements for the same period |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.7 | No | Operations | $535.50 | $850 | $595.00 | Transmission Operations-Discussion regarding the required steps to be completed to be compliant with FEMA regulations for future restoration work |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 4.0 | No | Title III | $3,060.00 | $850 | $3,400.00 | 13-Week Cash Flow Reports-Complete the key elements of the latest Proposed Budget required under the terms of the Commonwealth Loan |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Title III | $382.50 | $850 | $425.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny and AAFAF advisors related to certain specific elements in the current Commonwealth Budget |
| 1/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | $850 | $340.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with creditor related to questions they have on historical billing and generation volumes |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.8 | Yes | Restoration | $964.80 | $596 | $1,072.01 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting at FEMA JRO to discuss the current FEMA project worksheets and status of various Cobra project status |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | $596 | $536.00 | 199 - n/a: General PW Related-Meeting at FEMA JRO to discuss the current FEMA project worksheets and status of Mastec PW and current issues |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | $596 | $476.45 | 199 - n/a: General PW Related-Meeting at FEMA JRO to discuss the current FEMA project worksheets |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | $596 | $714.67 | 199 - n/a: General PW Related-Update on the MEC PW and necessary documents being requested in order for FEMA to proceed with the PW |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | Documentation-Discussion of the proceedings of the meeting with FEMA/COR3/PREPA for T&D contractors for remaining emergency work |
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | Yes | Restoration | $911.20 | $596 | $1,012.45 | Documentation-Write-up on the general meeting topics discussed and addressed between FEMA and Cobra/MasTec |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.3 | Yes | Title III | $696.80 | $596 | $774.23 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the site |
| 1/11/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | $667 | $666.67 | Generation Plant Operations-FEP management call for update on ESM assumptions and latest IRP model runs |
| 1/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.9 | No | Operations | $1,554.40 | $596 | $1,727.12 | Procurement Management-Review of All documents related to FOMB RFI response related to ongoing procurement |
| 1/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.3 | No | Operations | $1,232.80 | $596 | $1,369.79 | Procurement Management-Fuel Calculations for fleet cost calculation |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.3 | Yes | Transformation | $760.50 | $650 | $845.00 | Pro Forma Development-Review Citi model |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.9 | Yes | Transformation | $526.50 | $650 | $585.00 | Pro Forma Development-Discussion w/ Citi staff re: model review |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.4 | No | Transformation | $234.00 | $650 | $260.00 | Disclosure Statement-Review latest CIM |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.2 | No | Transformation | $702.00 | $650 | $780.00 | Distribution Operations-Reconcile system losses calculations with data reported in CIM |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.4 | No | Transformation | $234.00 | $650 | $260.00 | Disclosure Statement-Memo to Citi staff re: relevant system losses calculations |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.5 | No | Transformation | $292.50 | $650 | $325.00 | Disclosure Statement-Memo to Citi staff re: customer service metrics updates |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.9 | No | Transformation | $526.50 | $650 | $585.00 | Disclosure Statement-Discussion w/ Ankura staff re: AMI benefits analysis |
| 1/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.2 | No | Transformation | $702.00 | $650 | $780.00 | Disclosure Statement-Research PREPA tariffs question for O'Melveny staff |
| 1/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 3.9 | Yes | Restoration | $3,283.80 | $936 | $3,648.68 | Generation Infrastructure Improvements-Review the plans for the energy system master |
| 1/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 3.5 | Yes | Restoration | $2,947.00 | $936 | $3,274.46 | Business Process Improvement Initiatives-Review detailed transformation pro forma |
| 1/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | Yes | Transformation | $918.00 | $680 | $1,020.00 | Transmission Infrastructure Improvements-Inspecting 115/230 kV lines in the area of Barceloneta |
| 1/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | Yes | Transformation | $489.60 | $680 | $544.00 | Historical Financial Results Analysis-Conference call with FEP/CITI re: CIM model |
| 1/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.5 | Yes | Restoration | $1,530.00 | $680 | $1,700.00 | Transmission Infrastructure Improvements-Inspecting 115 kV lines near Manati |
| 1/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Restoration | $795.60 | $680 | $884.00 | Transmission Infrastructure Improvements-Inspecting 115 kV lines near Bayamon |
| 1/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Restoration | $673.20 | $680 | $748.00 | Transmission Infrastructure Improvements-Inspecting 115 kV line between Bayamon and Cana Sectionalizer |
| 1/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Restoration | $795.60 | $680 | $884.00 | Transmission Infrastructure Improvements-Starting to develop a cost estimate for T&D Damage Assessment program |
| 1/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.6 | No | Operations | $1,521.00 | $650 | $1,690.00 | Business Process Improvement Initiatives-Discuss status of operational improvement initiatives with RPEPA advisors |
| 1/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.0 | No | Operations | $585.00 | $650 | $650.00 | Generation Plant Operations-Discuss fuel procurement strategy with COR3 advisors |
| 1/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | No | Restoration | $760.50 | $650 | $845.00 | Permanent Work – Scoping-Review action items related to Vieques microgrid generation project |
| 1/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.8 | No | Restoration | $1,053.00 | $650 | $1,170.00 | Emergency Restoration – Contract Management-Discuss status of Cobra contract with FEMA and company representatives |
| 1/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | No | Restoration | $468.00 | $650 | $520.00 | Emergency Restoration – Contract Management-Discuss status of MasTec contract with FEMA and company representatives |
| 1/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.6 | No | Operations | $459.00 | $850 | $510.00 | Cost Analysis-Analyze the draft Aon pension and OPEB liability reports |
| 1/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.8 | No | Operations | $612.00 | $850 | $680.00 | Cost Analysis-Evaluate the weekly payroll distribution to develop the cash flow allocation |
| 1/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | Yes | Operations | $329.40 | $610 | $366.00 | Generation Plant Operations-Coordinate meeting with Eco Electrica |
| 1/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | Yes | Operations | $823.50 | $610 | $915.00 | Environmental Initiatives-Review most recent FOMB response regarding San Juan 5 & 6 |
| 1/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | No | Restoration | $409.50 | $650 | $455.00 | Permanent Work – Generation-Discussions with COR3 representatives regarding generation cost estimates |
| 1/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | No | Restoration | $760.50 | $650 | $845.00 | Permanent Work – T&D-Research transmission and distribution system reliability metrics |
| 1/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | Yes | Title III | $603.90 | $610 | $671.00 | Generation Plant Operations-Review response to National Public Finance Guarantee Corp letter to FOMB |
| 1/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | Yes | Operations | $2,280.00 | $667 | $2,533.35 | Generation Plant Operations-review Navigant draft Gen Olan in Preso received 1/12 |
| 1/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | No | Operations | $468.00 | $650 | $520.00 | Contract Management-Work on financial scoring sheet for AMI RFQI |
| 1/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | No | Operations | $58.50 | $650 | $65.00 | Contract Management-Memo to PREPA Procurement re: latest AMI RFQI scoring sheet |
| 1/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 2.3 | No | Transformation | $1,345.50 | $650 | $1,495.00 | Disclosure Statement-Analysis of PREPA tariffs per question for O'Melveny staff |
| 1/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.3 | No | Transformation | $175.50 | $650 | $195.00 | Disclosure Statement-Memo to O'Melveny staff re: tariffs question |
| 1/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.7 | No | Operations | $2,164.50 | $650 | $2,405.00 | Contract Management-Incorporate AMI reference interview notes #4-6 into the AMI RFQI summary matrix |
| 1/13/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.1 | Yes | Operations | $673.20 | $680 | $748.00 | Distribution Operations-Researching Reliability Indices at PREPA |
| 1/13/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.5 | Yes | Operations | $306.00 | $680 | $340.00 | Distribution Operations-Due Diligence regarding past proposals for T&D |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Data and Documents Management-Reviewed vegetation Management plan document |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Business Process Improvement Initiatives-Reviewed National's letter to FOMB |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | $596 | $238.22 | Business Process Improvement Initiatives-Reviewed O'Melveny's response letter to National |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | $596 | $714.67 | Data and Documents Management-Followed up on Foreman FOMB Submission |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.3 | Yes | Restoration | $696.80 | $596 | $774.23 | Data and Documents Management-Researched Vegetation Management Budget and Available funding |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | $596 | $357.34 | Recurring Financial Reports-Coordinated data collection for the Grid Status report from T&D |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | $596 | $655.12 | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Reviewed OCPC Docket for outstanding procurement action items |
| 1/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Reviewed OCPC RFI listing for Outstanding requests for information |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.0 | No | Operations | $765.00 | $850 | $850.00 | Business Customer Analysis-Analyze the monthly informational reports related to accounts receivable |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 40 | 0.7 | No | Title III | $535.50 | $850 | $595.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with AAFAF and O'Melveny related to activities on managing and collecting government receivables |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | $850 | $340.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding and O'Melveny personnel discussing the creditor update call related to the New Fortress transaction and the Privatization of the T&D system |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.0 | No | Title III | $765.00 | $850 | $850.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditor Mediation team regarding the San Juan 5 and 6 conversion and the Privatization of the T&D system |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.8 | No | Title III | $1,377.00 | $850 | $1,530.00 | Documentation-Develop a written response to various questions posed by the Monoline creditors in a letter requesting further due diligence |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.7 | No | Title III | $535.50 | $850 | $595.00 | Data Request Response Preparation-Analyze response to recent subpoena received from certain creditors |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.4 | No | Title III | $1,071.00 | $850 | $1,190.00 | Recurring Operating Reports-Build the biweekly energized to billed report for compliance with the terms of the Commonwealth Loan |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.5 | No | Title III | $1,147.50 | $850 | $1,275.00 | Business Customer Analysis-Build the monthly reporting package for posting pursuant to the Commonwealth Loan |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Operations | $306.00 | $850 | $340.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate in a weekly update call with the PREPA project management office on advisor work |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.7 | No | Operations | $535.50 | $850 | $595.00 | Retail Rate Analysis-Develop response to a rate structure question posed by US government officials |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | No | Operations | $382.50 | $850 | $425.00 | Cash Flow Analysis-Analyze the current cash position and evaluate opportunities for future restoration payments |
| 1/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | No | Title III | $612.00 | $850 | $680.00 | 13-Week Cash Flow Reports-Analyze the initial draft of a cash flow analysis for the previous week's activities |
| 1/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.8 | Yes | Title III | $964.80 | $596 | $1,072.01 | Data Request Response Preparation-Pull data on Subpoena request for communication request and document request |
| 1/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.9 | Yes | Title III | $1,018.40 | $596 | $1,131.56 | Recurring Operating Reports-Assess CRU status data for restoration efforts related to the billing and collecting of AMR data |
| 1/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.9 | Yes | Operations | $482.40 | $596 | $536.00 | Cash Flow Analysis-Review with PREPA financial terms and issues with contractor invoices and advisor invoices |
| 1/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.1 | Yes | Operations | $589.60 | $596 | $655.12 | Cash Flow Analysis-Invoice review for contractors billing processes |
| 1/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.3 | Yes | Operations | $696.80 | $596 | $774.23 | Generation Plant Operations-Comparison research on similar GT gas units with similar technologies as units used on the island |
| 1/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 1.2 | Yes | Restoration | $643.20 | $596 | $714.67 | Transmission Infrastructure Improvements-Discussion of processes to proceed with permanent work projects |
| 1/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | $596 | $833.78 | Procurement Management-Updated Fuel assumptions in Financial Model related to ongoing procurement |
| 1/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | $596 | $714.67 | Procurement Management-Revised FOMB response letter for ongoing procurement |
| 1/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.8 | Yes | Operations | $428.80 | $596 | $476.45 | Internal Conference Call Participation-Participated in PMO meeting with legal advisors regarding current needs |
| 1/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Internal Conference Call Participation-Participated in Weekly PREPA PMO Advisors call |
| 1/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.3 | Yes | Operations | $1,232.80 | $596 | $1,369.79 | Documentation-Reviewed Alix Partners Presentation for perspective on PREPA progress |
| 1/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.7 | Yes | Operations | $1,447.20 | $596 | $1,608.01 | Documentation-Reviewed Puerto Rico 1121 Energy policy Bill for comment |
| 1/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.8 | Yes | Title III | $2,086.20 | $610 | $2,318.00 | Generation Plant Operations-Provide comments to Counsel regarding response to NPFG letter. |
| 1/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | $610 | $427.00 | Generation Plant Analysis-Prepare for Citi teleconference |
| 1/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | Yes | Transformation | $274.50 | $610 | $305.00 | Generation Plant Analysis-Participate in weekly Citi teleconference to discuss CIM and financial model |
| 1/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Transformation | $658.80 | $610 | $732.00 | Generation Plant Analysis-Review draft PR Senate Bill 1121 |
| 1/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Transformation | $1,152.90 | $610 | $1,281.00 | Generation Plant Analysis-Coordinate reviews of Citi confidential information memorandum to address outstanding issues |
| 1/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.3 | Yes | Operations | $1,980.00 | $667 | $2,200.01 | Generation Plant Operations-review draft of CIM from Citi for comments |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|---------------------------|----------------------------|-----------|
| 1/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.2 | Yes | Operations | $2,520.00 | $667 | $2,800.01 | Generation Plant Operations-prepare input to response to National Finance letter of Jan 8 regarding gas conversion of San Juan 5&6 includin calculations of fuel consumption/costs |
| 1/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | $667 | $1,666.68 | Generation Plant Operations-review Senate Bill 1121 Energy Policy Act |
| 1/14/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.7 | No | Title III | $261.80 | $416 | $290.89 | Fee Application-Review expense documentation for the January fee statement |
| 1/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.7 | No | Operations | $1,579.50 | $650 | $1,755.00 | Contract Management-Incorporate AMI reference interview notes #7-8 into the AMI RFQI summary matrix |
| 1/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.4 | No | Operations | $1,404.00 | $650 | $1,560.00 | Contract Management-Incorporate written responses to AMI RFQI references questionnaires into AMI tracking matrix |
| 1/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.5 | No | Operations | $292.50 | $650 | $325.00 | Contract Management-Mtg prep re: AMR RFQI scoring committee |
| 1/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | No | Operations | $1,053.00 | $650 | $1,170.00 | Contract Management-AMR RFQI scoring committee teleconference |
| 1/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 7 | 1.1 | Yes | Title III | $330.00 | $333 | $366.66 | Fee Application-Conference call with FEP/legal to discuss government receivables |
| 1/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 1.6 | Yes | Operations | $480.00 | $333 | $533.33 | Permanent Work – T&D-Analyzed report on Vegetation Management Action Plan |
| 1/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 2.3 | Yes | Operations | $690.00 | $333 | $766.66 | Permanent Work – T&D-Created presentation that explains Vegetation Management Action Plan |
| 1/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 35 | 1.1 | Yes | Operations | $330.00 | $333 | $366.66 | Court Filings and Related Documents-Reviewed FEP members comments on PR Senate Bill 1121 |
| 1/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Renewable Generation Initiatives-Discussion with FEP member on the how to proceed with Renewable PPOA renegotiations |
| 1/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.1 | Yes | Operations | $330.00 | $333 | $366.66 | Renewable Generation Initiatives-Communication with PPOA holders regarding questions about the status of PPOA renegotiations |
| 1/14/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.6 | Yes | Operations | $1,591.20 | $680 | $1,768.00 | Distribution Operations-Reviewing Declaration regarding PREPA performance |
| 1/14/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.3 | Yes | Operations | $795.60 | $680 | $884.00 | Fuel Commodity Analysis-Reviewing Fuel RFP for accuracy |
| 1/14/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.9 | Yes | Operations | $1,162.80 | $680 | $1,292.00 | Fuel Commodity Analysis-Continuing with review of Fuel RFP |
| 1/14/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Transformation | $795.60 | $680 | $884.00 | Operations and Maintenance Cost Analysis-Reviewing CIM |
| 1/14/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | Yes | Transformation | $550.80 | $680 | $612.00 | Operations and Maintenance Cost Analysis-Weekly CIM meeting regarding information accuracy |
| 1/14/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | No | Title III | $149.60 | $416 | $166.22 | Fee Application-Prepare February Budget |
| 1/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 4.1 | Yes | Transformation | $3,452.20 | $936 | $3,835.80 | Generation Asset Modeling-Review draft of IRP scenarios |
| 1/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 2.3 | Yes | Title III | $1,936.60 | $936 | $2,151.79 | Cash Flow Analysis-Govt receivables strategy development |
| 1/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.8 | Yes | Operations | $1,053.00 | $650 | $1,170.00 | Business Process Improvement Initiatives-Analyze generation fuel cost sensitivity scenarios |
| 1/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | Yes | Transformation | $760.50 | $650 | $845.00 | Generation Plant Analysis-Review draft responses to FOMB requests for information |
| 1/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Transformation | $702.00 | $650 | $780.00 | Generation Plant Analysis-Analyze grid infrastructure capital expenditure forecasts |
| 1/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | Yes | Transformation | $643.50 | $650 | $715.00 | Generation Plant Operations-Review updated draft confidential information memo regarding transformation |
| 1/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.1 | Yes | Title III | $643.50 | $650 | $715.00 | Documentation-Review draft correspondence related to Title III litigation |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | $596 | $476.45 | Recurring Financial Reports-Updated Generation Status weekly creditor report |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | $596 | $416.89 | Recurring Financial Reports-Updated Grid Status weekly creditor report |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Attended OCPC weekly update meeting |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Restoration | $857.60 | $596 | $952.90 | Data and Documents Management-Attended MPMT weekly Tag Up meeting |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.9 | Yes | Restoration | $1,018.40 | $596 | $1,131.56 | Data and Documents Management-Updated Procurement Dashboard and Tracker |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 2.4 | Yes | Operations | $1,286.40 | $596 | $1,429.34 | Cost Analysis-Created Comparative Cost Analysis spreadsheet for the Battery Energy Storage Systems RFP |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | $596 | $357.34 | Recurring Financial Reports-Coordinated data collection for the cash flow and bank account listing weekly creditor report |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | $596 | $476.45 | Data and Documents Management-Researched Vegetation Management Budget and Available funding |
| 1/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | $596 | $416.89 | Cost Analysis-Edited Comparative Cost Analysis spreadsheet for the BESS RFP |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.7 | No | Title III | $535.50 | $850 | $595.00 | Business Customer Analysis-Complete final changes to the Commonwealth Loan monthly reporting package |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.8 | No | Operations | $612.00 | $850 | $680.00 | Cash Flow Analysis-Determine tactical cash management strategies based on current cash position |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.4 | No | Title III | $1,071.00 | $850 | $1,190.00 | Generation Plant Analysis-Develop the weekly generation report required under the terms of the Commonwealth Loan |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.3 | No | Title III | $229.50 | $850 | $255.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura staff related to current insurance initiatives |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | $850 | $255.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with a creditor representative to answer various posed queries |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | No | Title III | $918.00 | $850 | $1,020.00 | Cash Flow Analysis-Develop a reconciliation of actual weekly cash activity to the latest forecast |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.0 | No | Operations | $765.00 | $850 | $850.00 | Custom Operating Reports-Create update file for restoration cash flow actuals and expectations |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.6 | No | Title III | $459.00 | $850 | $510.00 | Data Request Response Preparation-Analyze the draft August fiscal plan privilege log pursuant to a request from O'Melveny |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.6 | No | Title III | $1,224.00 | $850 | $1,360.00 | Documentation-Review the data room related to the potential privatization efforts |
| 1/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | No | Title III | $765.00 | $850 | $850.00 | Recurring Operating Reports-Execute the initial work on weekly reporting requirements for the Commonwealth Loan |
| 1/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | Yes | Restoration | $696.80 | $596 | $774.23 | Permanent Work – Scoping-Meeting with ICF to discuss damage assessment process |
| 1/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | $596 | $536.00 | 199 - n/a: General PW Related-Meeting with PREPA to discuss continued FEMA PW emergency work efforts |
| 1/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | Yes | Title III | $643.20 | $596 | $714.67 | Data Request Response Preparation-Pull data on Subpoena request for communication request and document request |
| 1/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | Yes | Restoration | $911.20 | $596 | $1,012.45 | Permanent Work – Scoping-Draft damage assessment protocol to plan for permanent work PWs |
| 1/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.1 | Yes | Title III | $1,125.60 | $596 | $1,250.68 | Recurring Financial Reports-Updated AR Files for Creditor Materials |
| 1/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.0 | Yes | Operations | $536.00 | $596 | $595.56 | Procurement Management-Participated in MPMT Tagup regarding procurement process |
| 1/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | $596 | $833.78 | Procurement Management-Updated FOMB response Documents and circulated for review |
| 1/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 0.7 | Yes | Operations | $375.20 | $596 | $416.89 | Internal Conference Call Participation-Participated in call with other advisors regarding Energy Policy Bill 1121 |
| 1/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.9 | Yes | Operations | $1,018.40 | $596 | $1,131.56 | Documentation-Revised PREPA General Overview deck |
| 1/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.6 | Yes | Operations | $857.60 | $596 | $952.90 | Internal Conference Call Participation-Met with team and reviewed priorities and news |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | $610 | $427.00 | Generation Plant Analysis-Prepare for Siemens Integrated Resource Plan weekly meeting. |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.9 | Yes | Title III | $494.10 | $610 | $549.00 | Generation Plant Operations-Provide additional comments to NPFG response for counsel |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Transformation | $658.80 | $610 | $732.00 | Generation Plant Analysis-Participate in weekly Integrated Resource Plan weekly meeting regarding generation results |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | Yes | Operations | $603.90 | $610 | $671.00 | Generation Plant Operations-Follow-up regarding generation resource options in the north |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.8 | Yes | Transformation | $988.20 | $610 | $1,098.00 | Generation Plant Analysis-Participate in transmission meeting related to the integrated resource plan |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.7 | Yes | Transformation | $1,482.30 | $610 | $1,647.00 | Generation Plant Operations-Assist PREPA management with optimization of Energy System Modernization plan modeling |
| 1/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.7 | Yes | Operations | $933.30 | $610 | $1,037.00 | Generation Plant Operations-Review emissions scenarios and control options with Mitsubishi for San Juan Units 5 & 6 |
| 1/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | $667 | $1,000.01 | Generation Plant Operations-IRP update discussions with Citi and Siemens |
| 1/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.9 | Yes | Operations | $2,340.00 | $667 | $2,600.01 | Generation Plant Operations-initiate review of Energy Storage proposals to P3 at the request of PREPA Planning Director |
| 1/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | $667 | $1,400.01 | Generation Plant Operations-Follow up call with Siemens and PREPA regarding status of IRP |
| 1/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.7 | Yes | Operations | $1,620.00 | $667 | $1,800.01 | Generation Plant Operations-cost of fuel data search to support fuel calculations for San Juan 5&6 gas conversion  for FOMB request |
| 1/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.3 | No | Operations | $1,930.50 | $650 | $2,145.00 | Retail Rate Analysis-Update fuel & purchase power closing database with draft December close files from PREPA Finance |
| 1/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.3 | No | Operations | $1,345.50 | $650 | $1,495.00 | Retail Rate Analysis-Update generation reconciliation analysis with December fuel report |
| 1/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | $650 | $260.00 | Contract Management-Mtg prep re: AMI reference interview #9 |
| 1/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | No | Operations | $760.50 | $650 | $845.00 | Contract Management-AMI reference interview #9 |
| 1/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | No | Operations | $468.00 | $650 | $520.00 | Retail Rate Analysis-Memo to PREPA Finance re: draft December FAC/PPAC closing review findings |
| 1/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 1.8 | yes | operations | $540.00 | $333 | $599.99 | Custom Operating Reports-Analyzed creditor meeting materials for important updates to add to the weekly update |
| 1/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 1.6 | yes | operations | $480.00 | $333 | $533.33 | Custom Operating Reports-Analyzed Procurement tracker for important updates on procurements |
| 1/15/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Restoration | $1,407.60 | $680 | $1,564.00 | Transmission Infrastructure Improvements-Working on the transmission portion of DDD cost estimate |
| 1/15/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.9 | Yes | Restoration | $1,774.80 | $680 | $1,972.00 | Distribution Infrastructure Improvements-Working on the distribution portion of DDD cost estimate |
| 1/15/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Transformation | $428.40 | $680 | $476.00 | Operations and Maintenance Cost Analysis-Continuing with review of T&D part of CIM |
| 1/15/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | Yes | Transformation | $1,346.40 | $680 | $1,496.00 | Distribution Infrastructure Improvements-Meeting with PREPA staff and ICF re: funding for T&D |
| 1/15/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Transformation | $428.40 | $680 | $476.00 | Transmission Infrastructure Improvements-Meeting to hear status of proposed Energy Management System |
| 1/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 35 | 1.2 | Yes | Transformation | $1,010.40 | $936 | $1,122.67 | Documentation-Review Senate bill 1121 |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.6 | Yes | Transformation | $505.20 | $936 | $561.34 | Business Process Improvement Initiatives-Prepa scope and coordination review |
| 1/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.6 | Yes | Transformation | $505.20 | $936 | $561.34 | Generation Plant Operations-Status discussion of SJ S/6 |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Restoration | $234.00 | $650 | $260.00 | Emergency Restoration – Contract Management-Discuss restoration contract payment matter with PREPA legal advisor |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.9 | Yes | Restoration | $1,111.50 | $650 | $1,235.00 | Permanent Work – Scoping-Discuss status of energy sector damage assessments with COR3 staff |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | Yes | Restoration | $702.00 | $650 | $780.00 | Emergency Restoration – General-Review status of category B project worksheet obligated funding |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.3 | Yes | Operations | $1,345.50 | $650 | $1,495.00 | Business Process Improvement Initiatives-Review updated draft Integrated resource plan findings from Prepa€™s planning consultant |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.9 | Yes | Operations | $526.50 | $650 | $585.00 | Business Process Improvement Initiatives-Analyze potential fuel savings talented to diesel to natural gas switching |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | $650 | $390.00 | Business Process Improvement Initiatives-Review draft Puerto Rico legislation |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.1 | Yes | Operations | $643.50 | $650 | $715.00 | Procurement Development-Review status of ongoing major procurement RFP processes |
| 1/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 3.2 | Yes | Transformation | $1,872.00 | $650 | $2,080.00 | Generation Plant Operations-Review battery storage proposals related to P3 procurement |
| 1/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | $596 | $357.34 | Recurring Financial Reports-Updated Grid Status weekly creditor report |
| 1/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | $596 | $238.22 | Recurring Financial Reports-Updated Generation weekly creditor report |
| 1/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | $596 | $536.00 | Recurring Financial Reports-Created Accounts Payable |
| 1/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | $596 | $952.90 | Cost Analysis-Reviewed BESS Proposals received from 4 proponents |
| 1/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.6 | Yes | Title III | $1,393.60 | $596 | $1,548.46 | Recurring Financial Reports-Coordinated data collection for the weekly creditor reporting package with Ankura team |
| 1/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 3.4 | Yes | Operations | $1,822.40 | $596 | $2,024.90 | Cost Analysis-Updated Comparative Cost Analysis for the BESS RFP |
| 1/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 25 | 1.1 | No | Title III | $841.50 | $850 | $935.00 | Distribution Operations-Edit and comment on the draft additional points required for Senate bill 1121 to reflect reasonability |
| 1/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.0 | No | Title III | $1,530.00 | $850 | $1,700.00 | Recurring Operating Reports-Develop analyses that support the weekly Commonwealth Loan reporting |
| 1/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | No | Title III | $994.50 | $850 | $1,105.00 | Recurring Operating Reports-Evaluate the generation activities for the past week in order to create the weekly FOMB reporting |
| 1/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 3.8 | No | Title III | $2,907.00 | $850 | $3,230.00 | Business Customer Analysis-Begin the update of the counterparty specific accounts receivable analysis for the end of December |
| 1/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.3 | Yes | Title III | $1,232.80 | $596 | $1,369.79 | Data Request Response Preparation-Pull data on Subpoena request for communication request and document request |
| 1/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | Yes | Restoration | $857.60 | $596 | $952.90 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with Cobra and PREPA to review current contract and original contract invoicing |
| 1/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.8 | Yes | Operations | $428.80 | $596 | $476.45 | Cash Flow Analysis-Review with PREPA financial terms and issues with contractor invoices and advisor invoices |
| 1/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 0.9 | Yes | Restoration | $482.40 | $596 | $536.00 | Permanent Work – T&D-Drafting of a presentation for treasury and PR government showing proposal to obtain data for the damage assessment reports |
| 1/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | $596 | $833.78 | Documentation-Discussion follow up on the billing and contract of advisors and contractors to determine necessary documentation for invoice processing |
| 1/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | 199 - n/a: General PW Related-Follow up on documentation and details needed for PW creation for MEC contractors |
| 1/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.7 | Yes | Operations | $1,447.20 | $596 | $1,608.01 | Generation Plant Operations-Heat Rate Research and Development |
| 1/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 3.0 | Yes | Title III | $1,608.00 | $596 | $1,786.68 | Custom Financial Reports-DIP Reporting File creation for monthly Debtor in Possession Reporting |
| 1/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.7 | Yes | Operations | $375.20 | $596 | $416.89 | Documentation-Consolidation of Presentations in one singular file |
| 1/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.4 | Yes | Operations | $1,286.40 | $596 | $1,429.34 | Procurement Management-Walk through of current procurement documents & models |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | Yes | Title III | $219.60 | $610 | $244.00 | Generation Plant Operations-Review PREPA Counsel comments to NPFG Response |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Transformation | $1,043.10 | $610 | $1,159.00 | Generation Plant Analysis-Preparation for FOMB fuel procurement meeting. |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.2 | Yes | Operations | $1,207.80 | $610 | $1,342.00 | Environmental Initiatives-Meeting regarding environmental controls at eco electrica |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.7 | Yes | Operations | $933.30 | $610 | $1,037.00 | Field Inspections-Review Eco Electrica Power Operations |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.5 | Yes | Operations | $1,372.50 | $610 | $1,525.00 | Field Inspections-Review LNG operations and infrastructure for Costa Sur |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 43 | 1.0 | Yes | Transformation | $549.00 | $610 | $610.00 | Environmental Initiatives-Participate in meeting with FOMB and McKinsey |
| 1/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | $610 | $793.00 | Environmental Initiatives-Discussions with PREPA staff and engineering regarding catalytic control systems |
| 1/16/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.7 | Yes | Operations | $2,220.00 | $667 | $2,466.68 | Generation Plant Operations-Review TESLA P3 Energy Storage proposal for bid notes supporting cost comparison input to bid analysis |
| 1/16/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.5 | Yes | Operations | $2,100.00 | $667 | $2,333.35 | Generation Plant Operations-Review AES P3 proposal for bid notes supporting cost comparison input to bid analysis |
| 1/16/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.4 | Yes | Operations | $2,040.00 | $667 | $2,266.68 | Generation Plant Operations-Review Invenergy  P3 proposal for bid notes supporting cost comparison input to bid analysis |
| 1/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | No | Operations | $409.50 | $650 | $455.00 | Retail Rate Analysis-Review PREPA Finance response re: open items for December FAC/PPAC close |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | No | Operations | $351.00 | $650 | $390.00 | Retail Rate Analysis-Memo to PREPA Finance re: draft December FAC/PPAC closing open items |
| 1/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | No | Operations | $409.50 | $650 | $455.00 | Contract Management-Memo to PREPA Procurement re: AMI RFQI financial scoring sheet review |
| 1/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 6.4 | No | Operations | $3,744.00 | $650 | $4,160.00 | Contract Management-Work on AMI RFQI Proponent Evaluation report |
| 1/16/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 0.8 | No | Operations | $580.00 | $806 | $644.45 | Business Process Improvement Initiatives-Organize FEP efforts with upcoming meeting focused on fiscal plan operational initiatives. |
| 1/16/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | Yes | Operations | $330.00 | $333 | $366.66 | Custom Operating Reports-Reviewed current draft of PREPA Overview presentation |
| 1/16/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Custom Operating Reports-Communication with FEP member on what is still needed in PREPA Overview Presentation |
| 1/16/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 2.6 | Yes | Operations | $780.00 | $333 | $866.66 | Custom Operating Reports-Worked to complete an updated draft of PREPA Overview Presentation |
| 1/16/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.1 | yes | operations | $330.00 | $333 | $366.66 | Renewable Generation Initiatives-Communication with PPOA holder to update them on status of PPOA renegotiations |
| 1/16/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Custom Operating Reports-Reviewed PREPA 2018 Fiscal Plan presentation for relevant information to add to the PREPA Overview Presentation |
| 1/16/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | Yes | Operations | $330.00 | $333 | $366.66 | Renewable Generation Initiatives-Analyzed letter from SOLANER to executive director to understand the status of their PPOA |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Restoration | $734.40 | $680 | $816.00 | Distribution Infrastructure Improvements-Developing example of requirements for distribution system DDD |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | Yes | Restoration | $367.20 | $680 | $408.00 | Distribution Infrastructure Improvements-Meeting with PREPA staff regarding requirements for distribution DDD |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.9 | Yes | Restoration | $550.80 | $680 | $612.00 | Distribution Infrastructure Improvements-Revising DDD requirements for distribution lines |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Restoration | $979.20 | $680 | $1,088.00 | Distribution Infrastructure Improvements-Developing worksheet for distribution damage assessment |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Restoration | $1,407.60 | $680 | $1,564.00 | Distribution Infrastructure Improvements-Continuing to develop distribution damage assessment worksheet |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.4 | Yes | Restoration | $244.80 | $680 | $272.00 | Transmission Infrastructure Improvements-Reviewing the Navigant/COR3 document re: Energy Systems Master Plan |
| 1/16/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | Yes | Restoration | $918.00 | $680 | $1,020.00 | Distribution Infrastructure Improvements-Trial Run on Distribution DDD form. |
| 1/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.8 | Yes | Operations | $2,357.60 | $936 | $2,619.57 | Participation, Preparation & Follow-Up to Site Visits-Plant review at Eco LNG facilities. |
| 1/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 1.6 | Yes | Transformation | $1,347.20 | $936 | $1,496.90 | Fuel Commodity Analysis-Discussion of technical issues around LNG procurement and delivery |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | Yes | Restoration | $936.00 | $650 | $1,040.00 | Permanent Work – Scoping-Analyze damage description and dimension documentation required for FEMA funding process |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | $650 | $455.00 | Permanent Work – Scoping-Discuss next steps regarding system damage assessments with disaster funding management office |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.7 | Yes | Restoration | $1,579.50 | $650 | $1,755.00 | Permanent Work – Scoping-Meeting with COR3 representatives to discuss project formulation processes |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.1 | Yes | Operations | $643.50 | $650 | $715.00 | Business Process Improvement Initiatives-Analyze FOMB requests for information regarding SJ S&6 |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | $650 | $455.00 | Business Process Improvement Initiatives-Discuss FOMB questions regarding San Juan S&6 with FOMB Advisors and PREPA Staff |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.7 | Yes | Transformation | $994.50 | $650 | $1,105.00 | Generation Plant Analysis-Analyze cost components of current consolidated draft of ESM roadmap document |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.8 | Yes | Transformation | $1,053.00 | $650 | $1,170.00 | Generation Plant Analysis-Review draft energy system modernization planning documentation |
| 1/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.5 | Yes | Transformation | $877.50 | $650 | $975.00 | Generation Plant Analysis-Prepare draft sensitivity analysis of impact of funding sources for Federal stakeholder review |
| 1/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 6.2 | Yes | Operations | $3,323.20 | $596 | $3,692.47 | Cost Analysis-Updated Comparative Cost Analysis for the BESS RFP |
| 1/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | Data and Documents Management-Attended Vegetation Management procurement meeting |
| 1/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Cost Analysis-Attended briefing with PREPA Planning to brief results of BESS analysis |
| 1/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Reviewed FOMB decision letter for the Foreman FOMB submission |
| 1/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | $596 | $416.89 | Data and Documents Management-Researched Vegetation Management Budget and Available funding |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.1 | Yes | Title III | $841.50 | $850 | $935.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny and Ankura personnel regarding certain attorney requests for additional historical analyses |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | Yes | Title III | $306.00 | $850 | $340.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny personnel regarding the Fiscal Plan privilege log update for the August submission |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.4 | Yes | Title III | $1,836.00 | $850 | $2,040.00 | Business Customer Analysis-Create a by type of customer look at the migration of accounts receivable over the course of the past few years |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.5 | Yes | Operations | $382.50 | $850 | $425.00 | Operations and Maintenance Cost Analysis-Meeting with FEP personnel regarding the current status of various project work streams |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.4 | Yes | Title III | $1,836.00 | $850 | $2,040.00 | Documentation-Generate talking points based on specific analyses in preparation for the operational update with the Creditors Mediation team |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.0 | Yes | Title III | $765.00 | $850 | $850.00 | Generation Plant Analysis-Analyze generation dispatch issues in response to a detailed request for a party to the Creditors Mediation team |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | Yes | Operations | $229.50 | $850 | $255.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meet with Ankura personnel regarding the response to a request for additional customer data from the PMO office |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.5 | Yes | Operations | $382.50 | $850 | $425.00 | Generation Plant Operations-Meeting to determine and understand the likely future probabilities of procuring replacement generation for the FEMA units at Palo Seco |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | Yes | Operations | $459.00 | $850 | $510.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting to understand the cash flow, FEMA and operational dynamics of the system design work required for the power grid |
| 1/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | Yes | Operations | $535.50 | $850 | $595.00 | Cash Flow Analysis-Evaluate the Company's current position related to cash balances and determine appropriate near-term tactics |
| 1/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.7 | Yes | Operations | $911.20 | $596 | $1,012.45 | Business Process Improvement Initiatives-Discuss process for the future contact center/call center of PREPA |
| 1/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | 199 - n/a: General PW Related-Meeting with FEMA and COR3 to discuss the continued PW emergency work efforts |
| 1/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | Yes | Title III | $643.20 | $596 | $714.67 | Data Request Response Preparation-Pull email data on Subpoena request for communication request |
| 1/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.1 | Yes | Title III | $1,125.60 | $596 | $1,250.68 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 1/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 1.3 | Yes | Restoration | $696.80 | $596 | $774.23 | Permanent Work – T&D-Review schedule for the FEMA 428 required damage assessment reports in order to ensure quick deployment of sources |
| 1/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | $596 | $416.89 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives  for the MOU companies and PREPA advisors the current pressing issues |
| 1/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.7 | Yes | Operations | $1,447.20 | $596 | $1,608.01 | Documentation-Reviewed Historical Vegetation Management Documentation |
| 1/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.3 | Yes | Operations | $1,232.80 | $596 | $1,369.79 | Data Request Response Preparation-Began development of Vegetation Management Protest Response Presentation |
| 1/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | $596 | $416.89 | Data Request Response Preparation-Meeting with T&D regarding VM Protest Presentation |
| 1/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.9 | Yes | Operations | $1,554.40 | $596 | $1,727.12 | Data Request Response Preparation-Continued development of Vegetation Management Protest Response Presentation |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Transformation | $439.20 | $610 | $488.00 | Environmental Initiatives-Prepare for meeting with FEMA EHP and PREPA counsel |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | $610 | $671.00 | Environmental Initiatives-Meeting with FEMA EHP and PREPA Staff to discuss data requirements |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | $610 | $793.00 | Generation Plant Operations-Meeting with PREPA legal counsel |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.8 | Yes | Operations | $1,537.20 | $610 | $1,708.00 | Environmental Initiatives-Develop action items for SJ 5 & 6 permitting |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | Yes | Operations | $878.40 | $610 | $976.00 | Generation Plant Analysis-Participate in discussions regarding performance of 501F combustion turbines |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | $610 | $427.00 | Generation Plant Analysis-Review latest IRP results for ESM Case |
| 1/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | $610 | $488.00 | Generation Plant Analysis-Internal meeting regarding dispatch configuration |
| 1/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | Yes | Operations | $2,280.00 | $667 | $2,533.35 | Generation Plant Operations-Review Power Secure  P3 proposal for bid notes supporting cost comparison input to bid analysis |
| 1/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | $667 | $1,400.01 | Generation Plant Operations-CIM call with Citi to address discrepancy in availability data |
| 1/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | $667 | $1,000.01 | Generation Plant Operations-Follow up to Citi on availability data |
| 1/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | $667 | $1,333.34 | Generation Plant Operations-prepare comparison of bids for Energy storage |
| 1/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | $667 | $800.00 | Generation Plant Operations-Meeting w PREPA Planning Director to discuss findings on P3 Energy Storage bids |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | No | Operations | $1,053.00 | $650 | $1,170.00 | Contract Management-Work on AMI RFQI Proponent Evaluation report |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | No | Operations | $58.50 | $650 | $65.00 | Contract Management-Memo to PREPA Procurement re: transmittal of draft AMI RFQI report |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | No | Operations | $351.00 | $650 | $390.00 | Contract Management-Final review of the AMI RFQI scoring file |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | No | Operations | $58.50 | $650 | $65.00 | Contract Management-Memo to PREPA Procurement re: transmittal of AMI RFQI scoring file |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | No | Operations | $351.00 | $650 | $390.00 | Retail Rate Analysis-Discuss w/ staff re: FAC Working Group process improvements |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.1 | No | Operations | $58.50 | $650 | $65.00 | Business Process Improvement Initiatives-Discussion w/ staff re: call center RFP characteristics |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.7 | No | Transformation | $409.50 | $650 | $455.00 | Disclosure Statement-Mtg prep CIM review |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.6 | No | Transformation | $351.00 | $650 | $390.00 | Disclosure Statement-Conf call w/ PREPA, Citi, Ankura, and staff re: CIM review |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | $650 | $195.00 | Contract Management-Discuss AMI RFQI report w/ PREPA Procurement staff |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | No | Operations | $1,053.00 | $650 | $1,170.00 | Contract Management-Edit AMI RFQ report to reflect suggestions by PREPA Procurement staff |
| 1/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | No | Operations | $58.50 | $650 | $65.00 | Contract Management-Memo to PREPA Procurement staff re: transmittal of updated draft AMI RFQ/ report |
| 1/17/2019 | Puerto Rico | Tim Wang | Director | $585 | 26 | 0.6 | No | Operations | $351.00 | $650 | $390.00 | Internal Conference Call Participation-Supply stack and IRP update call |
| 1/17/2019 | Puerto Rico | Tim Wang | Director | $585 | 26 | 2.9 | No | Operations | $1,696.50 | $650 | $1,885.00 | Generation Plant Analysis-Revise supply stack for Citi using IRP assumptions |
| 1/17/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | Yes | Operations | $240.00 | $333 | $266.66 | Contract Review-Meeting with FEP member on putting together a Contract Award Protest Process flow diagram |
| 1/17/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Contract Review-Communication with PREPA member regarding the contract award protest process |
| 1/17/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.4 | Yes | Operations | $720.00 | $333 | $799.99 | Contract Review-Analyzed Act 38 of 2017 that explains the contract award protest process |
| 1/17/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.7 | Yes | Operations | $810.00 | $333 | $899.99 | Contract Review-Drafted a timeline of the contract award protest process |
| 1/17/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Contract Review-Reviewed contract award protest process with FEP member |
| 1/17/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | yes | Operations | $240.00 | $333 | $266.66 | Contract Review-Communication with PREPA member with further questions regarding the contract award protest process |
| 1/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | Yes | Restoration | $856.80 | $680 | $952.00 | Distribution Infrastructure Improvements-Additional notations and cleanup of Distribution Damage form |
| 1/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | Yes | Transformation | $918.00 | $680 | $1,020.00 | Transmission Infrastructure Improvements-Reviewing and commenting on T&D portion of CIM |
| 1/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Restoration | $734.40 | $680 | $816.00 | Distribution Infrastructure Improvements-Working on improvements and additions to Distribution damage reqt's |
| 1/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 16 | 2.0 | Yes | Operations | $1,224.00 | $680 | $1,360.00 | Generation Plant Operations-Studying the historical data of all PREPA generation plants |
| 1/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | Yes | Transformation | $612.00 | $680 | $680.00 | Transmission Infrastructure Improvements-Meeting with Citi, FEP, Ankura re CIM |
| 1/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.3 | Yes | Transformation | $795.60 | $680 | $884.00 | Transmission Infrastructure Improvements-Reviewing PREPA operating statistics for comparison to CIM |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.8 | Yes | Restoration | $1,053.00 | $650 | $1,170.00 | Permanent Work – Scoping-Discuss environmental and historical preservation matters with PREPA and FEMA staff |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | Yes | Restoration | $936.00 | $650 | $1,040.00 | Permanent Work – Generation-Review draft statement of work for Vieques microgrid generation project for submission to FEMA |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | Yes | Restoration | $526.50 | $650 | $585.00 | Permanent Work – Scoping-Meeting to discuss permanent work priority projects with PREPA and technical advisors |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | Yes | Restoration | $702.00 | $650 | $780.00 | Permanent Work – Generation-Review alternatives to fund development of thirty percent design documentation as part of project formulation for Vieques generation project |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.6 | Yes | Operations | $1,521.00 | $650 | $1,690.00 | Procurement Development-Review call center procurements with RPEPA staff and advisors |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.2 | Yes | Operations | $1,287.00 | $650 | $1,430.00 | Procurement Development-Discuss strategic procurements with PREPA management team |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | $650 | $260.00 | Business Process Improvement Initiatives-Discuss follow-up to FOMB requests for information with PREPA legal advisors |
| 1/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.0 | Yes | Transformation | $585.00 | $650 | $650.00 | Generation Plant Analysis-Review updates to draft confidential information memorandum |
| 1/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 2.9 | Yes | Operations | $1,554.40 | $596 | $1,727.12 | Cost Analysis-Updated Comparative Cost Analysis for the BESS RFP |
| 1/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | $596 | $536.00 | Data and Documents Management-Reviewed Culebra Power Plant FEMA justification |
| 1/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | $596 | $238.22 | Business Process Improvement Initiatives-Reviewed Floor Amendment to Cap Electricity Rates Article |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.5 | Yes | Title III | $382.50 | $850 | $425.00 | Generation Plant Analysis-Meeting regarding the details on generation activities that are included in the Privatization CIM |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.0 | Yes | Operations | $765.00 | $850 | $850.00 | Fuel Commodity Analysis-Develop talking points for an update and status conversation with the PREPA PMO office |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.0 | Yes | Operations | $765.00 | $850 | $850.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the head of the PREPA PMO office related to various open issues and projects |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | Yes | Title III | $306.00 | $850 | $340.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team related to an operational update on all aspects of PREPA |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.7 | Yes | Operations | $535.50 | $850 | $595.00 | Transmission Infrastructure Improvements-Meeting to discuss system grid improvements related to hurricane and hardening work for the future |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.1 | Yes | Operations | $76.50 | $850 | $85.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King and Spaulding personnel related to a potential adjustment to the EcoElectrica contract |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.8 | Yes | Operations | $2,142.00 | $850 | $2,380.00 | Fuel Commodity Analysis-Gather information and analyze historical data related to the pricing of diesel and Bunker C fuel oil |
| 1/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.5 | Yes | Title III | $1,147.50 | $850 | $1,275.00 | Data Request Response Preparation-Update the August 2018 Fiscal Plan privilege log and transmit to O'Melveny attorneys |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | Yes | Restoration | $696.80 | $596 | $774.23 | Permanent Work – Scoping-Meeting with COR3 and PREPA to discuss damage assessments and next steps for permanent work |
| 1/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | Yes | Title III | $589.60 | $596 | $655.12 | Data Request Response Preparation-Pull email data on Subpoena request for communication request |
| 1/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.9 | Yes | Operations | $1,018.40 | $596 | $1,131.56 | Business Process Improvement Initiatives-Assessment of Work Plan 180 customer service, retirements and real estate initiatives |
| 1/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.1 | Yes | Restoration | $1,125.60 | $596 | $1,250.68 | Generation Infrastructure Improvements-Document production for COR3 for Culebra generation units PW formation |
| 1/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Documentation-Assessment of the written justification for contractor work completed on island |
| 1/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Permanent Work – General-Discussion the process for inspecting all T&D for the DDD reports for FEMA 428 |
| 1/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 23 | 1.2 | Yes | Operations | $643.20 | $596 | $714.67 | Procurement Management-Review of Call Center RFP Documents |
| 1/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | $610 | $976.00 | Generation Plant Analysis-Review Battery Energy Storage System Proposals |
| 1/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.7 | Yes | Operations | $933.30 | $610 | $1,037.00 | Generation Plant Analysis-Participate in meeting at P3 office regarding BESS, Hydro, and Peaker RFPs |
| 1/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | $610 | $1,403.00 | Environmental Initiatives-Internal correspondence with PREPA environmental staff, and PREPA environmental counsel |
| 1/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Operations | $439.20 | $610 | $488.00 | Environmental Initiatives-Assist with Coordination for Infrastructure Authorization at San Juan Power Plant |
| 1/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | $610 | $732.00 | Generation Plant Analysis-Assist with presentation on grid resiliency |
| 1/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | $610 | $488.00 | Generation Plant Analysis-Initial review of IRP framework documents |
| 1/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | $667 | $1,666.68 | Generation Plant Operations-prepare draft comments to comparison of Energy Storage bids for meeting w P3 and evaluation team |
| 1/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | $667 | $1,466.67 | Generation Plant Operations-meeting w P3 to discuss Energy Storage bids |
| 1/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | $667 | $1,533.34 | Generation Plant Operations-Prepare questions for bidders of Energy Storage RFP to be sent to bidders by P3 |
| 1/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.4 | Yes | Operations | $2,040.00 | $667 | $2,266.68 | Generation Plant Operations-prepare basis for input to generation stack for Citi Call |
| 1/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | $650 | $195.00 | Contract Management-Memo to PREPA Procurement re: requested redlines of draft AMI RFQI report |
| 1/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | $650 | $195.00 | Contract Management-Memo to PREPA Procurement re: status of financial scoring of AMI RFQI respondent financial statements |
| 1/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.7 | No | Operations | $994.50 | $650 | $1,105.00 | Contract Management-Edit AMI RFQI report to reflect suggestions by PREPA Procurement staff |
| 1/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | No | Operations | $58.50 | $650 | $65.00 | Contract Management-Review PREPA Procurement transmitting latest AMI RFQI report draft |
| 1/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | $650 | $195.00 | Contract Management-Review PREPA Procurement forward of the AMI RFQI respondent financial metrics from Finance |
| 1/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | $650 | $195.00 | Contract Management-Memo to PREPA Procurement re: outstanding issues regarding financial metric scoring of AMI RFQI respondents |
| 1/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Transformation | $489.60 | $680 | $544.00 | Transmission Infrastructure Improvements-Reading/answering emails regarding CIM |
| 1/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 16 | 0.9 | Yes | Transformation | $550.80 | $680 | $612.00 | Generation Plant Operations-Reviewing Generation capacity analysis |
| 1/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Transformation | $979.20 | $680 | $1,088.00 | Transmission Infrastructure Improvements-Developing slides for micro-mini grid presentation |
| 1/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | Yes | Restoration | $918.00 | $680 | $1,020.00 | Distribution Infrastructure Improvements-Mtg. with COR3, Navigant, PREPA, re: how to proceed with damage assmt |
| 1/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | $680 | $544.00 | Contract Review-Discussion with staff regarding 115 kV lines still out of service |
| 1/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.1 | Yes | Operations | $1,285.20 | $680 | $1,428.00 | Transmission Operations-Review/edit of latest vegetation management RFP |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.0 | Yes | Operations | $585.00 | $650 | $650.00 | Permanent Work – Scoping-Meeting with PREPA and COR3 staff to discuss approach to damage assessments data collection and analysis |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | Yes | Restoration | $936.00 | $650 | $1,040.00 | Emergency Restoration – Contract Management-Review Whitefish PW matters |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Operations | $234.00 | $650 | $260.00 | Emergency Restoration – Contract Management-Discuss PREPA restoration contract matters with external counsel |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.4 | Yes | Operations | $819.00 | $650 | $910.00 | Business Process Improvement Initiatives-Analyze estimated historical fuel pricing spreads based on stateside commodity indices |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | $650 | $845.00 | Business Process Improvement Initiatives-Review draft testimony filings prepared by PREPA external regulatory counsel |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.9 | Yes | Operations | $526.50 | $650 | $585.00 | Business Process Improvement Initiatives-Review draft responses to addition FOMB inquiries regarding draft San Juan Fuel Contract. |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | Yes | Transformation | $351.00 | $650 | $390.00 | Transmission Infrastructure Improvements-Review draft summaries of historical T&D key performance metrics |
| 1/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 2.1 | Yes | Operations | $1,228.50 | $650 | $1,365.00 | Generation Plant Analysis-Review analysis of proposed generation plans |
| 1/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | No | Title III | $1,262.70 | $610 | $1,403.00 | Environmental Initiatives-Review Todd's testimony regarding relief from automatic stay at request of counsel |
| 1/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 2.3 | Yes | Operations | $1,232.80 | $596 | $1,369.79 | Fuel Commodity Analysis-Created fuel comparison file for Delivered Fuels vs Indices |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Transformation | $603.90 | $610 | $671.00 | Generation Plant Analysis-Internal correspondence regarding IRP submittal and participant roles |
| 1/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | $667 | $533.34 | Generation Plant Operations-review Mayaguez Project Improvements from PREPA |
| 1/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | $667 | $866.67 | Generation Plant Operations-conversation with FEP PM regarding Electrical System talking points discussions for PREPA |
| 1/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.3 | Yes | Operations | $1,345.50 | $650 | $1,495.00 | Business Process Improvement Initiatives-Provide comments to PREPA management regarding draft energy system master plan |
| 1/21/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.4 | Yes | Transformation | $1,468.80 | $680 | $1,632.00 | Distribution Infrastructure Improvements-Reviewing RFP for T&D concessionaire |
| 1/21/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.8 | Yes | Operations | $1,101.60 | $680 | $1,224.00 | Distribution Infrastructure Improvements-Discussing Vegetation Management path forward with FEP personnel |
| 1/21/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.3 | Yes | Transformation | $1,407.60 | $680 | $1,564.00 | Transmission Infrastructure Improvements-Reviewing RFP for T&D concessionaire |
| 1/21/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.1 | Yes | Transformation | $1,285.20 | $680 | $1,428.00 | Distribution Infrastructure Improvements-Reviewing Term Sheet for concessionaire |
| 1/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 3.3 | No | Operations | $1,768.80 | $596 | $1,965.35 | Cost Analysis-Updated Comparative Cost Analysis for BESS proposal |
| 1/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Reviewed OCPC Docket for Outstanding items |
| 1/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Reviewed OCPC RFI Listing for Outstanding requests for OCPC |
| 1/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.4 | Yes | Operations | $306.00 | $850 | $340.00 | Fuel Commodity Analysis-Analyze initial offer terms received from Freepoint for a potential extension of the Bunker C supply agreement |
| 1/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 6.7 | Yes | Operations | $5,125.50 | $850 | $5,695.00 | Business Customer Analysis-Update the government receivable data summary created from specific counterpart data for billings and receipts |
| 1/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.5 | Yes | Title III | $1,147.50 | $850 | $1,275.00 | Contract Analysis & Evaluation-Derive calculative analysis for potential settlement scenarios on the EcoElectric contract related to capacity compensation |
| 1/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.8 | No | Operations | $428.80 | $596 | $476.45 | Documentation-Tracking resources on the island for quality control |
| 1/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.8 | No | Title III | $1,500.80 | $596 | $1,667.57 | Data Request Response Preparation-Review required to subpoena for all documentation and communication requested related to the stay |
| 1/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.7 | No | Operations | $911.20 | $596 | $1,012.45 | Documentation-Review of the billing and contracts of advisors and contractors to determine necessary documentation for invoice processing |
| 1/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.9 | No | Restoration | $1,018.40 | $596 | $1,131.56 | Permanent Work – Scoping-Review Energy System Master plan from Navigant for the strategy of power on the island |
| 1/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | $596 | $536.00 | Procurement Review-Assessment of contracting documents for procurement compliance |
| 1/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 0.4 | Yes | Operations | $214.40 | $596 | $238.22 | Fuel Commodity Analysis-Finished up fuel analysis for comparing relationship of delivered fuels to indices |
| 1/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.3 | Yes | Operations | $1,232.80 | $596 | $1,369.79 | Cost Analysis-Discussions with team regarding vegetation management |
| 1/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.4 | Yes | Operations | $1,822.40 | $596 | $2,024.90 | Documentation-Revision of Vegetation Management presentation to respond to protest |
| 1/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | No | Operations | $713.70 | $610 | $793.00 | Environmental Compliance-PREPA initiatives coordination with Sargent & Lundy |
| 1/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | No | Transformation | $1,427.40 | $610 | $1,586.00 | Generation Plant Analysis-Review initial draft of IRP submittal |
| 1/21/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.7 | No | Title III | $261.80 | $416 | $290.89 | Fee Application-Review expense documentation for the fee statement |
| 1/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.8 | Yes | Operations | $2,907.00 | $850 | $3,230.00 | Generation Plant Analysis-Reviewed Draft of Siemens Integrated Resource Plan |
| 1/21/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.3 | Yes | Operations | $760.50 | $650 | $845.00 | Distribution Operations-Met with FEP operations to discuss status of PREPA's VM program. |
| 1/21/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.6 | Yes | Operations | $1,521.00 | $650 | $1,690.00 | Distribution Operations-Started review of PREPA vegetation management draft RFP. |
| 1/21/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.1 | Yes | Operations | $643.50 | $650 | $715.00 | Distribution Operations-Met with FEP employees to review presentation comparing outsource/insource VM program. |
| 1/21/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.5 | Yes | Operations | $877.50 | $650 | $975.00 | Distribution Operations-Continued review of PREPA vegetation management draft RFP. |
| 1/21/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 2.1 | Yes | Operations | $1,228.50 | $650 | $1,365.00 | Data and Documents Management-Review first draft of IRP report |
| 1/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3 | No | Operations | $175.50 | $650 | $195.00 | Retail Rate Analysis-Draft meeting agenda for FAC Working Group planning discussion |
| 1/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.6 | No | Operations | $2,106.00 | $650 | $2,340.00 | Retail Rate Analysis-Draft FAC process improvements proposals |
| 1/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | No | Operations | $117.00 | $650 | $130.00 | Retail Rate Analysis-Memo to staff re: FACWG process improvements meeting |
| 1/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.2 | Yes | Transformation | $1,010.40 | $936 | $1,122.67 | Generation Infrastructure Improvements-Review section 8 of the IRP |
| 1/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 3.9 | Yes | Transformation | $3,283.80 | $936 | $3,648.68 | Generation Infrastructure Improvements-Review market analytics of scenarios from the IRP |
| 1/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | $667 | $733.34 | Generation Plant Operations-review BESS questions to bidders as provided by Cleary |
| 1/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | $667 | $1,066.67 | Generation Plant Operations-review for discussions w FEP analyst the latest spread sheet for comparison alternate bids for BESS from P3 |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.7 | Yes | Operations | $994.50 | $650 | $1,105.00 | Business Process Improvement Initiatives-Review battery storage RFP documentation |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.2 | Yes | Operations | $702.00 | $650 | $780.00 | Business Process Improvement Initiatives-Review Vegetation Management program requirements |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.9 | Yes | Operations | $526.50 | $650 | $585.00 | Business Process Improvement Initiatives-Review status of strategic process improvement initiatives |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | Yes | Restoration | $643.50 | $650 | $715.00 | Emergency Restoration – General-Review proposed system damage assessment plans I. Preparation for meeting with COR3 staff |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.8 | Yes | Restoration | $1,053.00 | $650 | $1,170.00 | Emergency Restoration – General-Meeting with COR3 to discuss approach for system damage assessments in accordance with FEMA public assistance guidelines |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | Yes | Restoration | $351.00 | $650 | $390.00 | Emergency Restoration – Procurement Management-Review OCPC compliance feedback of street light request for proposals |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.3 | Yes | Restoration | $175.50 | $650 | $195.00 | Emergency Restoration – General-Review ETAC meeting minutes |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.3 | Yes | Transformation | $1,345.50 | $650 | $1,495.00 | Generation Plant Analysis-Review draft Integrated Resource Plan filing documents |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.3 | Yes | Transformation | $175.50 | $650 | $195.00 | Generation Plant Analysis-Review draft responses to FOMB requests for information |
| 1/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | Yes | Transformation | $351.00 | $650 | $390.00 | Generation Plant Operations-Review P3 battery storage documentation |
| 1/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.6 | no | Operations | $180.00 | $333 | $200.00 | Custom Operating Reports-Call with FEP member to discuss expectations of Quarterly presentation |
| 1/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 2.1 | no | Operations | $630.00 | $333 | $699.99 | Custom Operating Reports-Reviewed Quarter 3 presentation to see what information needed to be updated or added |
| 1/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | no | Operations | $240.00 | $333 | $266.66 | Renewable Generation Initiatives-Call with FEP member to discuss letter sent from Solaner Solar to Ortiz regarding their PPOA |
| 1/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.3 | no | Operations | $690.00 | $333 | $766.66 | Renewable Generation Initiatives-Communication with PPOA holders to let them know we would be reaching out to schedule renegotiation meetings in the near future |
| 1/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 2.6 | no | Operations | $780.00 | $333 | $866.66 | Custom Operating Reports-Reviewed ESM Plan Strategy and Roadmap report |
| 1/22/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.2 | Yes | Transformation | $1,346.40 | $680 | $1,496.00 | Distribution Infrastructure Improvements-Completing review of Term Sheet for concessionaires |
| 1/22/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.3 | Yes | Transformation | $1,407.60 | $680 | $1,564.00 | Distribution Infrastructure Improvements-Reviewing Energy System Master Plan and Roadmap |
| 1/22/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Transformation | $489.60 | $680 | $544.00 | Transmission Infrastructure Improvements-Reading Bi-Partisan Budget Act |
| 1/22/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | $680 | $1,564.00 | Distribution Infrastructure Improvements-Meeting with PREPA and FEP staff regarding way forward on VM |
| 1/22/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | Yes | Transformation | $428.40 | $680 | $476.00 | Transmission Infrastructure Improvements-Downloading Initial Transmission Report from Sargent and Lundy |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Attended OCPC Weekly Update Meeting |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | $596 | $655.12 | Data and Documents Management-Attended MPMT weekly tag up meeting |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.9 | No | Restoration | $1,018.40 | $596 | $1,131.56 | Data and Documents Management-Updated MPMT dashboard and tracker |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | $596 | $476.45 | Recurring Financial Reports-Updated weekly Grid Status Report |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | $596 | $416.89 | Recurring Financial Reports-Updated Weekly Generation Status Report |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.4 | No | Title III | $750.40 | $596 | $833.78 | Recurring Financial Reports-Updated Weekly DIP Generation Cost report |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | $596 | $357.34 | Data and Documents Management-Coordinated data collection for the Street Lighting RFP |
| 1/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | $596 | $476.45 | Recurring Financial Reports-Coordinated data collection for T&D system updates for weekly creditor reports |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.5 | Yes | Title III | $382.50 | $850 | $425.00 | Contract Analysis & Evaluation-Evaluate the financial impacts of additional possible capacity payment changes related to EcoElectrica |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 2.2 | Yes | Title III | $1,683.00 | $850 | $1,870.00 | Business Process Improvement Initiatives-Meeting with BDO personnel regarding potential changes and improvements in account business processes |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 2.2 | Yes | Title III | $1,683.00 | $850 | $1,870.00 | Data Request Response Preparation-Began the review of the FEP subpoena and gathered data and responses to queries |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.8 | Yes | Operations | $612.00 | $850 | $680.00 | Cash Flow Analysis-Evaluate current cash flow positions and develop short term strategies for managing liquidity |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | Yes | Operations | $918.00 | $850 | $1,020.00 | 13-Week Cash Flow Reports-Build a comparison of current two weeks actual performance against future cash forecast |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.0 | Yes | Title III | $765.00 | $850 | $850.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Ankura staff on preparing for meetings with FOMB representatives for the preparation of the FY2020 budget |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.8 | Yes | Title III | $612.00 | $850 | $680.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel on the current status of EcoElectrica and Costa Sur negotiation process |
| 1/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.8 | Yes | Title III | $1,377.00 | $850 | $1,530.00 | Contract Analysis & Evaluation-Evaluated additional potential capacity payment reductions in the model built for the FEMA RFI |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | $596 | $536.00 | 199 - n/a: General PW Related-Follow up on the feedback and information request on the Culebra Power Plant for FEMA RFI |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | $596 | $714.67 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | $596 | $536.00 | Business Process Improvement Initiatives-Discuss the procurement status and RFP for the AMR smart meters |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | $596 | $416.89 | Business Process Improvement Initiatives-Discuss the procurement status of the call center |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.1 | Yes | Operations | $1,125.60 | $596 | $1,250.68 | Monthly Performance Reports-Buildout PMO requested KPI for previous contract from July |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 3.8 | Yes | Restoration | $2,036.80 | $596 | $2,263.13 | Transmission Infrastructure Improvements-Assessment of the resiliency of the grid to include the hardening of the T&D system and the analysis of a distributed grid |
| 1/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | Yes | Title III | $643.20 | $596 | $714.67 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 1/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 1.0 | Yes | Operations | $536.00 | $596 | $595.56 | Procurement Management-Led MPMT Tagup Meeting |
| 1/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.0 | Yes | Operations | $536.00 | $596 | $595.56 | Procurement Management-Participated in meeting regarding upcoming procurement |
| 1/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Procurement Management-Led Check-in meeting regarding Vegetation Management Protest Presentation |
| 1/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | $596 | $238.22 | Custom Financial Reports-Coordinated discussions regarding updates to the AR reporting process |
| 1/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.8 | Yes | Operations | $964.80 | $596 | $1,072.01 | Operations and Maintenance Cost Analysis-Pursued Data in regards to Vegetation Management Protest Presentation |
| 1/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.8 | No | Transformation | $988.20 | $610 | $1,098.00 | Generation Plant Analysis-Review draft of IRP submittal |
| 1/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | No | Transformation | $219.60 | $610 | $244.00 | Environmental Initiatives-Work with PREPA planning regarding infrastructure authorizations for San Juan Power Plant |
| 1/22/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | No | Title III | $149.60 | $416 | $166.22 | Fee Application-Review expense documentation for the fee statement |
| 1/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.8 | Yes | Operations | $1,377.00 | $850 | $1,530.00 | Generation Plant Operations-Meeting with Navigant personnel regarding plant improvement requirements |
| 1/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.8 | Yes | Title III | $612.00 | $850 | $680.00 | Transmission Operations-Conference Call with Citi regarding CIM/privatization process |
| 1/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.2 | Yes | Title III | $2,448.00 | $850 | $2,720.00 | Transmission Operations-Reviewed Draft of P3 Authority T&D Privatization RFP |
| 1/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.6 | Yes | Title III | $1,989.00 | $850 | $2,210.00 | Transmission Operations-Reviewed Draft of P3 Authority T&D Privatization Term Sheet |
| 1/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.7 | Yes | Operations | $535.50 | $850 | $595.00 | Generation Plant Operations-Prepared Costa Sur fuel consumption calculations |
| 1/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.1 | Yes | Operations | $841.50 | $850 | $935.00 | Generation Plant Operations-Reviewed revised scope of work for San Juan 5&6 performance testing |
| 1/22/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.2 | Yes | Operations | $1,287.00 | $650 | $1,430.00 | Distribution Operations-Developed list of VM questions for meeting with PREPA. |
| 1/22/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 3.8 | Yes | Operations | $2,223.00 | $650 | $2,470.00 | Distribution Operations-Continued review of PREPA vegetation management draft RFP. |
| 1/22/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.1 | Yes | Operations | $643.50 | $650 | $715.00 | Distribution Operations-Meeting with PREPA to discuss current state of VM RFP and program |
| 1/22/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.4 | Yes | Operations | $819.00 | $650 | $910.00 | Distribution Operations-Met with FEP to discuss possible strategy for VM program |
| 1/22/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 3.2 | Yes | Operations | $2,320.00 | $806 | $2,577.79 | Business Process Improvement Initiatives-Review WP 180 reporting documents in preparation for a meeting with McKinsey consultants and FOMB |
| 1/22/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.4 | No | Operations | $819.00 | $650 | $910.00 | Data and Documents Management-Provide comments to first draft IRP report |
| 1/22/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.6 | No | Operations | $936.00 | $650 | $1,040.00 | Data and Documents Management-Consolidate comments to IRP report |
| 1/22/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.6 | No | Operations | $351.00 | $650 | $390.00 | Data and Documents Management-Review final draft of IRP report |
| 1/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 3.1 | Yes | Transformation | $1,813.50 | $650 | $2,015.00 | Disclosure Statement-Review latest CIM report |
| 1/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | $650 | $195.00 | Contract Management-Discussion w/ PREPA Procurement re: AMI RFQI open items |
| 1/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | $650 | $520.00 | Contract Management-Review latest draft AMI RFQI report edits from Procurement |
| 1/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | $650 | $845.00 | Contract Management-AMI RFQI Committee meeting |
| 1/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | $650 | $195.00 | Contract Management-Edits to AMI RFQI report per meeting discussion |
| 1/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | Yes | Operations | $58.50 | $650 | $65.00 | Contract Management-Memo to PREPA Procurement re: transmittal of latest AMI RFQI report |
| 1/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 4.1 | Yes | Transformation | $3,452.20 | $936 | $3,835.80 | Generation Infrastructure Improvements-Review next version of power supply plan |
| 1/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | $667 | $800.00 | Generation Plant Operations-work w FEP analyst to prepare alternate generation dispatch stack slide for input to Citi CIM |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | Yes | Operations | $468.00 | $650 | $520.00 | Procurement Compliance-Discuss with OCPC status of compliance review for ongoing procurements |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | Yes | Operations | $526.50 | $650 | $585.00 | Procurement Management-Meeting with PREPA staff to discuss progress of major procurement activities |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.6 | Yes | Operations | $936.00 | $650 | $1,040.00 | Business Process Improvement Initiatives-Review draft independent engineering system assessment report |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.3 | Yes | Operations | $175.50 | $650 | $195.00 | Procurement Compliance-Conference call with OCPC to discuss requirements of COR3 compliance review of procurements |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 3.2 | Yes | Restoration | $1,872.00 | $650 | $2,080.00 | Emergency Restoration – General-Meeting to discuss Energy sector office structure and staffing |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | Yes | Restoration | $643.50 | $650 | $715.00 | Emergency Restoration – General-Discuss Energy sector project with ETAC committee |
| 1/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Restoration | $234.00 | $650 | $260.00 | Emergency Restoration – General-Discuss restoration project priorities with DFMO |
| 1/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | yes | Operations | $270.00 | $333 | $300.00 | Custom Operating Reports-Meeting with FEP member to discuss what needs to be done to the draft of the PREPA Overview presentation based on PREPA member's feedback |
| 1/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | yes | Operations | $360.00 | $333 | $400.00 | Renewable Generation Initiatives-Meeting with FEP member to confirm the list of PPOAs that we want to schedule renegotiations with |
| 1/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | yes | Operations | $270.00 | $333 | $300.00 | Custom Operating Reports-Reviewed PREPA presentation on Energy System Modernization for information on PREPA's strategic imperatives to add to overview presentation |
| 1/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 2.9 | yes | Operations | $870.00 | $333 | $966.66 | Custom Operating Reports-Updated PREPA Overview presentation to reflect PREPA member's feedback |
| 1/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.4 | yes | Operations | $720.00 | $333 | $799.99 | Documentation-Updated WP 180 Timeline and savings chart to send to Sargent & Lundy |
| 1/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.8 | Yes | Operations | $240.00 | $333 | $266.66 | Custom Operating Reports-Drafted list of major generation initiatives that were addressed in 4Q2018 |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.8 | Yes | Operations | $1,101.60 | $680 | $1,224.00 | Distribution Infrastructure Improvements-Reviewing proposal to structure Vegetation Management |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.5 | Yes | Operations | $306.00 | $680 | $340.00 | Distribution Infrastructure Improvements-WP 180 meeting regarding Vegetation Management |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.9 | Yes | Operations | $550.80 | $680 | $612.00 | Distribution Infrastructure Improvements-Meeting with FOMB representatives to discuss VM and Maintenance |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.7 | Yes | Operations | $1,040.40 | $680 | $1,156.00 | Distribution Infrastructure Improvements-Researching last years vegetation management evaluation RFP |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | Yes | Transformation | $1,101.60 | $680 | $1,224.00 | Transmission Infrastructure Improvements-Reviewing the S&L First Pass T&D condition assessment |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.7 | Yes | Operations | $428.40 | $680 | $476.00 | Distribution Infrastructure Improvements-Meeting with FEP staff on ways to fast track an RFP for VM |
| 1/23/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.6 | Yes | Operations | $367.20 | $680 | $408.00 | Distribution Infrastructure Improvements-Downloading from Power Advocate history of previous VM assessment |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | $596 | $476.45 | Recurring Financial Reports-Created Accounts Payable weekly creditor report |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | $596 | $416.89 | Recurring Financial Reports-Edited Grid status weekly creditor report |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | $596 | $476.45 | Recurring Financial Reports-Edited Generation Status weekly creditor report |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.6 | No | Title III | $1,393.60 | $596 | $1,548.46 | Recurring Financial Reports-Coordinated data collection efforts with Ankura for the remaining weekly creditor reports |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | No | Restoration | $428.80 | $596 | $476.45 | Cost Analysis-Attended BESS RFP status update with Filsinger and P3 personnel |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | $596 | $655.12 | Data and Documents Management-Reviewed Vegetation Management RFP documentation and budget |
| 1/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Reviewed the AMI Smart meter OCPC resubmission |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.3 | Yes | Operations | $994.50 | $850 | $1,105.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Sargent and Lundy staff related to fuel initiatives for all commodities |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 2.0 | Yes | Operations | $1,530.00 | $850 | $1,700.00 | Business Process Improvement Initiatives-Meeting with SayNet regarding a potential engagement for business process improvement work |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.5 | Yes | Operations | $382.50 | $850 | $425.00 | Fuel Commodity Analysis-Analyze the historical price spreads of Bunker C and diesel costs in relation to crude oil |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.5 | Yes | Operations | $382.50 | $850 | $425.00 | 13-Week Cash Flow Reports-Analyze last weeks reimbursements related to FEMA to allocate properly |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 0.8 | Yes | Title III | $612.00 | $850 | $680.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives regarding fiscal plan initiatives |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.4 | Yes | Title III | $306.00 | $850 | $340.00 | Projections-Preparation for a meeting with FOMB representatives regarding current and future budget initiatives |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | Yes | Operations | $229.50 | $850 | $255.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA personnel regarding current initiatives |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.6 | Yes | Operations | $459.00 | $850 | $510.00 | Cost Analysis-Attend a meeting related to the recent analysis performed by Aon on pension and OPEB accruals |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | Yes | Title III | $688.50 | $850 | $765.00 | Recurring Operating Reports-Develop an analysis of the migration of accounts payable reporting from the prior week |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | Yes | Title III | $918.00 | $850 | $1,020.00 | Recurring Operating Reports-Analyze underlying operations activities that underpin the weekly reporting for the Commonwealth Loan |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | Yes | Title III | $612.00 | $850 | $680.00 | Recurring Operating Reports-Develop the weekly generation report for the FOMB required under the terms of the Commonwealth Loan |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|---------------------------|---------------------------|-----------|
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.7 | Yes | Title III | $535.50 | $850 | $595.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company PMO and legal officials related to the possible renegotiation of the EcoElectrica contract |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | Yes | Title III | $382.50 | $850 | $425.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the financial history of PREPA |
| 1/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | Yes | Title III | $612.00 | $850 | $680.00 | Recurring Operating Reports-Create overview slide on PREPA for use in the Commonwealth's meeting with creditors |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | Yes | Restoration | $696.80 | $596 | $774.23 | 101 - Maria: Cobra (Transmission & Distribution)-Assess documentation for Cobra invoicing for contract compliance documentation |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | $596 | $536.00 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with Cobra and PREPA to review current contract and original contract invoicing |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | Yes | Restoration | $696.80 | $596 | $774.23 | 199 - n/a: General PW Related-Follow up on justification and details needed for PW creation for Culebra Power Plant |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | $596 | $536.00 | 199 - n/a: General PW Related-Meeting with PREPA and Advisors to discuss the continued PW emergency work efforts |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.4 | Yes | Operations | $750.40 | $596 | $833.78 | Custom Operating Reports-PREPA overview presentation for the general information detailed on PREPA |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 42 | 0.8 | Yes | Operations | $428.80 | $596 | $476.45 | Interactions, Calls & Meetings with U.S. Government Officials-PREPA presentation discussion to the US Congress |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | $596 | $655.12 | Procurement Review-Assessment of contracting documents for procurement compliance |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.3 | Yes | Restoration | $696.80 | $596 | $774.23 | Transmission Infrastructure Improvements-Assessment of the resiliency of the grid to include the hardening of the T&D system and the analysis of a distributed grid |
| 1/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | $596 | $416.89 | Business Process Improvement Initiatives-Discussion of WP180 projects to be discussed with FOMB meetings this week |
| 1/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.9 | Yes | Operations | $1,554.40 | $596 | $1,727.12 | Documentation-Completed DRAFT of PREPA overview Presentation |
| 1/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.4 | yes | Operations | $1,286.40 | $596 | $1,429.34 | Procurement Development-Participated in Meeting about Vegetation Management Strategy |
| 1/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 1.7 | yes | Operations | $911.20 | $596 | $1,012.45 | Procurement Management-Participated in meetings regarding procurement process and role of OCPC |
| 1/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 3.1 | yes | Operations | $1,661.60 | $596 | $1,846.24 | Documentation-Formulated Framework for PREPA Strategic Update Presentation |
| 1/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | No | Operations | $329.40 | $610 | $366.00 | Generation Plant Operations-Coordinate with Sargent & Lundy regarding fuels procurement |
| 1/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | No | Transformation | $658.80 | $610 | $732.00 | Generation Plant Analysis-Iterative review of IRP submittal to PREB |
| 1/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | No | Transformation | $933.30 | $610 | $1,037.00 | Generation Plant Analysis-Coordination with Citi regarding technical and modeling data |
| 1/23/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.6 | No | Title III | $972.40 | $416 | $1,080.46 | Fee Application-Prepare December expense report |
| 1/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 1.7 | Yes | Title III | $1,300.50 | $850 | $1,445.00 | Generation Plant Analysis-Meeting with McKinsey staff related to generation initiatives. |
| 1/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 1.1 | Yes | Title III | $841.50 | $850 | $935.00 | Generation Plant Analysis-Meeting with Mckinsey staff related to IRP and system dispatch |
| 1/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.7 | Yes | Operations | $2,065.50 | $850 | $2,295.00 | Transmission Infrastructure Improvements-Reviewed BESS Proposal from Proposer #1 |
| 1/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Operations | $612.00 | $850 | $680.00 | Transmission Infrastructure Improvements-Meeting with Navigant personnel regarding BESS proposal evaluation |
| 1/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | Yes | Operations | $1,759.50 | $850 | $1,955.00 | Transmission Infrastructure Improvements-Reviewed BESS Proposal from Proposer #2 |
| 1/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | $850 | $1,020.00 | Transmission Infrastructure Improvements-Reviewed BESS Proposal from Proposer #3 |
| 1/23/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.5 | Yes | Operations | $1,462.50 | $650 | $1,625.00 | Distribution Operations-Continued review of PREPA vegetation management draft RFP. |
| 1/23/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.8 | Yes | Operations | $468.00 | $650 | $520.00 | Distribution Operations-Meeting with McKinsey to discuss VM program status. |
| 1/23/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 3.7 | Yes | Operations | $2,164.50 | $650 | $2,405.00 | Distribution Operations-Worked on developing a draft strategy around sourcing VM assessment. |
| 1/23/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.4 | Yes | Operations | $234.00 | $650 | $260.00 | Distribution Operations-Meeting with FEP employees to discuss VM strategy on VM assessment. |
| 1/23/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.8 | Yes | Operations | $1,053.00 | $650 | $1,170.00 | Transmission Infrastructure Improvements-Started review of old VM assessment RFP. |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 0.8 | Yes | Operations | $580.00 | $806 | $644.45 | Business Process Improvement Initiatives-Discussion with consultant on revised schedule proposal for meetings with McKinsey and FOMB |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 0.7 | Yes | Operations | $507.50 | $806 | $563.89 | Business Process Improvement Initiatives-Review document provided from McKinsey defining proposed questions/topics for their upcoming meeting |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 0.4 | Yes | Operations | $290.00 | $806 | $322.22 | Business Process Improvement Initiatives-Internal FEP meeting to discuss McKinsey meeting schedule, attendees and status questions that will be addressed |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 0.9 | Yes | Operations | $652.50 | $806 | $725.00 | Business Process Improvement Initiatives-Meeting with McKinsey and FOMB to discuss the status of the Vegetation Management WP 180 initiative |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.5 | Yes | Operations | $362.50 | $806 | $402.78 | Business Process Improvement Initiatives-Internal FEP meeting to discuss the next steps to advance the Vegetation Management initiative |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 30 | 3.6 | Yes | Operations | $2,610.00 | $806 | $2,900.02 | Data and Documents Management-Documentation Collection for Subpoena Request |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 1.5 | Yes | Operations | $1,087.50 | $806 | $1,208.34 | Business Process Improvement Initiatives-Meeting with McKinsey to discuss the status of the Generation Initiatives associated with WP 180 |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 1.3 | Yes | Operations | $942.50 | $806 | $1,047.23 | Business Process Improvement Initiatives-Meeting with McKinsey to discuss status of WP 180 initiatives IRP and Economic Dispatch |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 0.3 | Yes | Operations | $217.50 | $806 | $241.67 | Budget Analysis-Internal FEP and consultant discussion on FY budget for maintenance expenditures |
| 1/23/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.3 | Yes | Operations | $217.50 | $806 | $241.67 | Business Process Improvement Initiatives-Review Business Planning Process presentation for meeting |
| 1/23/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.1 | No | Operations | $643.50 | $650 | $715.00 | Data and Documents Management-Comments to final draft of IRP report |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | $650 | $260.00 | Contract Management-Discussion w/ staff re: call center RFP scope |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | $650 | $455.00 | Contract Management-Discussion w/ PREPA Procurement & Metering staff re: AMI RFQI report |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | Yes | Operations | $819.00 | $650 | $910.00 | Operations and Maintenance Cost Analysis-Discussion w/ PREPA Customer Service re: failed meter replacement program |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.7 | Yes | Transformation | $409.50 | $650 | $455.00 | Disclosure Statement-Coordinate CIM data request from Citi |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | $650 | $520.00 | Contract Management-Update AMI RFQI summary matrix for PREPA Procurement |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | $650 | $260.00 | Operations and Maintenance Cost Analysis-Review database of manual meter reading routes for December |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.8 | Yes | Operations | $2,223.00 | $650 | $2,470.00 | Operations and Maintenance Cost Analysis-Translate & categorize premise notes in the manual metering reading routes database |
| 1/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Operations | $351.00 | $650 | $390.00 | Business Process Improvement Initiatives-Discussion w/ staff re: briefing topics for the deputy executive director |
| 1/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.7 | Yes | Operations | $589.40 | $936 | $654.89 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with senior management on status |
| 1/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.9 | Yes | Operations | $1,599.80 | $936 | $1,777.56 | Cash Flow Analysis-Meet with vendor on invoicing process |
| 1/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.6 | Yes | Operations | $505.20 | $936 | $561.34 | Contract Management-Schedule meetings with 3rd party providers |
| 1/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.7 | Yes | Operations | $1,431.40 | $936 | $1,590.45 | Transmission Infrastructure Improvements-Discuss veg mgt planning moving fwd |
| 1/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 0.9 | Yes | Transformation | $757.80 | $936 | $842.00 | Generation Infrastructure Improvements-Review the IRP action plan |
| 1/23/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | $667 | $800.00 | Generation Plant Operations-BESS evaluation update call w Navigant and FEP |
| 1/23/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | $667 | $666.67 | Generation Plant Operations-communicate notes of BESS update call to PREPA Planning |
| 1/23/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | $667 | $533.34 | Generation Plant Operations-review T&D Federal Funding White paper for comments |
| 1/23/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | $667 | $866.67 | Generation Plant Operations-Review final draft of CIM Generation Section by Citi |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.2 | Yes | Operations | $702.00 | $650 | $780.00 | Business Process Improvement Initiatives-Discuss reconstruction project prioritization with energy technical advisory committee |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.9 | Yes | Operations | $526.50 | $650 | $585.00 | Procurement Management-Discuss P3 procurement with FEP and Navigant staff |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | Yes | Operations | $468.00 | $650 | $520.00 | Procurement Compliance-Discuss procurement compliance process with OCPC counsel |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.7 | Yes | Operations | $409.50 | $650 | $455.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Exploratory meeting with PREPA procurement, disaster funding management office and OCPC |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | $650 | $845.00 | Business Process Improvement Initiatives-Review vegetation management program requirements |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | $650 | $520.00 | Business Process Improvement Initiatives-Meeting to discuss overview of PRPEA strategic initiatives with PREPA executive team |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.7 | Yes | Operations | $994.50 | $650 | $1,105.00 | Business Process Improvement Initiatives-Review draft presentation deliverables for PRPEA Project Management Office |
| 1/23/2019 | Puerto Rico | Nathan Restoration | Director | $585 | 15 | 1.4 | Yes | Restoration | $819.00 | $650 | $910.00 | Emergency Restoration – General-Follow up with members of damage assessment working group on open action items |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.2 | Yes | Title III | $1,287.00 | $650 | $1,430.00 | Projections-Review Fiscal Plan and approved budget matters |
| 1/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.7 | Yes | Title III | $409.50 | $650 | $455.00 | Contract Analysis & Evaluation-Review Title III contract matters |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.8 | yes | Operations | $240.00 | $333 | $266.66 | Renewable Generation Initiatives-Call with legal to review talking points for calls to schedule PPOA renegotiations |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 3.6 | yes | Operations | $1,080.00 | $333 | $1,199.99 | Renewable Generation Initiatives-Call with all shovel ready PPOA holders to start the scheduling process for renegotiations |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.9 | yes | Operations | $270.00 | $333 | $300.00 | Custom Operating Reports-Meeting with FEP member to discuss where to get more information on each imitative covered in the Quarterly presentation |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | yes | Operations | $330.00 | $333 | $366.66 | Environmental Compliance-Meeting with PREPA members on next steps for Air Permitting for San Juan 5&6 |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.9 | yes | Restoration | $270.00 | $333 | $300.00 | Custom Operating Reports-Reviewed presentation on DDD's for information to add to Quarterly presentation |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.8 | yes | Operations | $240.00 | $333 | $266.66 | Custom Operating Reports-Meeting with FEP member to discuss major accomplishments/ tasks regarding San Juan conversion that were addressed in 4Q2018 |
| 1/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 0.8 | Yes | Operations | $240.00 | $333 | $266.66 | Custom Operating Reports-Meeting with FEP member to discuss major accomplishments/ tasks regarding Procurements that were addressed in 4Q2018 |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.8 | Yes | Transformation | $489.60 | $680 | $544.00 | Distribution Infrastructure Improvements-Responding to CIM concerns about distribution circuit lengths |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | $680 | $1,564.00 | Distribution Infrastructure Improvements-Meeting with FEP staff and PREPA regarding maintenance of T&D |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.8 | Yes | Transformation | $489.60 | $680 | $544.00 | Transmission Infrastructure Improvements-Meeting with FOMB representatives to discuss distribution maintenance |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.4 | Yes | Operations | $856.80 | $680 | $952.00 | Distribution Infrastructure Improvements-Searching for/downloading 2018 Vegetation Management Assessment docs |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | Yes | Restoration | $367.20 | $680 | $408.00 | Transmission Infrastructure Improvements-Reading S&L report on Aguirre Substations |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | $680 | $544.00 | Transmission Infrastructure Improvements-Reading S&L report on Isla Grande Sectionalizer |
| 1/24/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | Yes | Restoration | $918.00 | $680 | $1,020.00 | Transmission Infrastructure Improvements-Reading S&L report on Transmission line 51000 |
| 1/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | $596 | $416.89 | Data and Documents Management-Reviewed Vegetation Management RFP documentation and budget |
| 1/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | $596 | $1,072.01 | Recurring Financial Reports-Updated Instruction documents for weekly reporting requirements |
| 1/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 2.1 | No | Operations | $1,125.60 | $596 | $1,250.68 | Business Process Improvement Initiatives-Created Generation Implementation strategy slides for PREPA overview PowerPoint presentation |
| 1/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.8 | No | Restoration | $964.80 | $596 | $1,072.01 | Data and Documents Management-Reviewed BESS RFP bidder responses to additional PREPA questions |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.4 | Yes | Operations | $306.00 | $850 | $340.00 | Retail Product Analysis-Meeting on meter initiative solutions proposal |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 14 | 0.9 | Yes | Title III | $688.50 | $850 | $765.00 | Analysis of Position and Risk Reports-Compile research on historical financial results for EcoElectrica |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.6 | Yes | Operations | $459.00 | $850 | $510.00 | Fuel Commodity Analysis-Meeting with Sargent & Lundy staff regarding future generation options and related fuel needs |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.9 | Yes | Title III | $1,453.50 | $850 | $1,615.00 | Contract Analysis & Evaluation-Manage disparate options and variants received from the IRP consultant regarding the future of the EcoElectrica plant |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.1 | Yes | Title III | $76.50 | $850 | $85.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Planning personnel regarding the ACF factor in the EcoElectrica contract |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.1 | Yes | Title III | $841.50 | $850 | $935.00 | Contract Review-Analyze specific terminology inside the capacity compensation section of the EcoElectrica contract |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.7 | Yes | Title III | $535.50 | $850 | $595.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the new PREPA Chief Administrative Officer regarding current opportunities at PREPA |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.0 | Yes | Title III | $1,530.00 | $850 | $1,700.00 | Contract Analysis & Evaluation-Update EcoElectrica contract model for clauses in the current agreement |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.8 | Yes | Title III | $612.00 | $850 | $680.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny and Ankura staff related to the historical financial position of PREPA |
| 1/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.6 | Yes | Title III | $1,224.00 | $850 | $1,360.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with BDO personnel on the model they put together on the EcoElectrica settlement options |
| 1/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.3 | Yes | Operations | $160.80 | $596 | $178.67 | Documentation-Tracking resources on the island for quality control |
| 1/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 3.1 | Yes | Operations | $1,661.60 | $596 | $1,846.24 | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of advisor |
| 1/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | $596 | $416.89 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives  for the MOU companies and PREPA advisors the current pressing issues |
| 1/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.9 | Yes | Title III | $1,554.40 | $596 | $1,727.12 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 1/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Transmission Infrastructure Improvements-Assessment of the resiliency of the grid to include the hardening of the T&D system and the analysis of a distributed grid |
| 1/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | $596 | $476.45 | Documentation-Discussion follow up on the billing and contract of S-3 to determine necessary documentation for invoice processing |
| 1/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 2.9 | Yes | Operations | $1,554.40 | $596 | $1,727.12 | Generation Asset Modeling-Updated Simple stack Model for Citi CIM Model |
| 1/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 20 | 1.3 | Yes | Operations | $696.80 | $596 | $774.23 | Procurement Management-Initial meeting on Air Permitting questions in regards to ongoing procurement |
| 1/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.4 | Yes | Operations | $1,286.40 | $596 | $1,429.34 | Documentation-Developed Outline for PREPA Strategic Update Presentation |
| 1/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.2 | Yes | Operations | $1,715.20 | $596 | $1,905.79 | Documentation-Reviewed and organized documentation related to Ongoing initiatives |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | No | Transformation | $494.10 | $610 | $549.00 | Generation Plant Analysis-Data coordination with Citi for financial model |
| 1/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | No | Operations | $768.60 | $610 | $854.00 | Environmental Initiatives-Correspondence with PREPA Staff and Legal Counsel regarding permitting strategy |
| 1/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | No | Operations | $219.60 | $610 | $244.00 | Environmental Initiatives-Update to P3 authority regarding peaker locations in IRP |
| 1/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | No | Transformation | $549.00 | $610 | $610.00 | Generation Plant Analysis-Final review of IRP submittal to PREB |
| 1/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | Yes | Operations | $1,224.00 | $850 | $1,360.00 | Transmission Infrastructure Improvements-Reviewed BESS Proposer #4 |
| 1/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 2.1 | Yes | Title III | $1,606.50 | $850 | $1,785.00 | Transmission Infrastructure Improvements-Reviewed Draft IE report on the T&D system |
| 1/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 0.6 | Yes | Title III | $459.00 | $850 | $510.00 | Generation Plant Analysis-Meeting with McKinsey staff related to System rebuild/ESM |
| 1/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | $850 | $1,020.00 | Fuel Commodity Analysis-Meeting to discuss f fuel procurement strategies depending on IRP outcomes |
| 1/24/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.5 | Yes | Operations | $877.50 | $650 | $975.00 | Distribution Operations-Met with PREPA to discuss overall operations & VM processes. |
| 1/24/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.6 | Yes | Operations | $1,521.00 | $650 | $1,690.00 | Transmission Infrastructure Improvements-Continued review on old VM assessment RFP |
| 1/24/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.4 | Yes | Operations | $234.00 | $650 | $260.00 | Distribution Operations-Met with FEP to discuss possible adjustments in RFP for VM |
| 1/24/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.9 | Yes | Operations | $1,111.50 | $650 | $1,235.00 | Transmission Infrastructure Improvements-Continued reviewing VM assessment proposals |
| 1/24/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.1 | Yes | Operations | $643.50 | $650 | $715.00 | Distribution Operations-Began development of contract language for VM assessment RFP. |
| 1/24/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.9 | Yes | Operations | $526.50 | $650 | $585.00 | Transmission Infrastructure Improvements-Continued review of existing VM assessment proposals. |
| 1/24/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.8 | Yes | Operations | $580.00 | $806 | $644.45 | Business Process Improvement Initiatives-Meeting with newly named PREPA CAO to discuss WP 180 effort and the proposed Business Planning Process |
| 1/24/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 1.4 | Yes | Operations | $1,015.00 | $806 | $1,127.78 | Business Process Improvement Initiatives-Meeting with McKinsey to discuss New Generation and T&D Maintenance conditions and expenditures |
| 1/24/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 30 | 2.2 | Yes | Operations | $1,595.00 | $806 | $1,772.23 | Data and Documents Management-Documentation Collection for Subpoena Request |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | $650 | $520.00 | Operations and Maintenance Cost Analysis-Develop manual meter reading statistics by district |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | $650 | $260.00 | Business Process Improvement Initiatives-Discussion w/ staff re: significant initiatives for discussion w/ the Deputy Executive Director |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.5 | Yes | Operations | $292.50 | $650 | $325.00 | Operations and Maintenance Cost Analysis-Memo to PREPA Customer Service re: manual meter reading statistics |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.7 | Yes | Restoration | $409.50 | $650 | $455.00 | Distribution Infrastructure Improvements-Discussion w/ PREPA T&D staff re: DDD/SOW process improvements |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 72 | 0.9 | Yes | Operations | $526.50 | $650 | $585.00 | Operations and Maintenance Cost Analysis-Mtg w/ FOMB staff re: meter replacement program |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | $650 | $780.00 | Contract Management-Mtg w/ PREPA Customer Service staff re: call center RFP scope |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | $650 | $260.00 | Business Process Improvement Initiatives-Mtg prep re: significant initiatives review w/ Deputy Executive Director |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | Yes | Operations | $643.50 | $650 | $715.00 | Business Process Improvement Initiatives-Mtg w/ Deputy Executive Director re: significant initiatives review |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | $650 | $520.00 | Contract Management-Mtg w/ PREPA Customer Service re: call center RFP authorization status & next steps |
| 1/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | Yes | Operations | $1,053.00 | $650 | $1,170.00 | Contract Management-Draft AMI RFQI determination summary for proponent notification letters |
| 1/24/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | $667 | $1,000.01 | Generation Plant Operations-provide input for FEP quarterly update on generation activities |
| 1/24/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | $667 | $733.34 | Generation Plant Operations-communicate to Citi on update of generation dispatch stack for revision to CIM |
| 1/24/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | $667 | $666.67 | Generation Plant Operations-Update to PREPA Planning on status of BESS evaluation |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.9 | Yes | Operations | $526.50 | $650 | $585.00 | Business Process Improvement Initiatives-Discuss WP180 initiatives with PRPEA executive team |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | $650 | $455.00 | Business Process Improvement Initiatives-Discuss Energy sector office matters with COR3 representatives |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.6 | Yes | Operations | $936.00 | $650 | $1,040.00 | Procurement Management-Meeting with PRPEA advisors to discuss open items on major procurements |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | $650 | $195.00 | Contract Management-Meeting with legal advisors to discuss restoration contract matters |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | Yes | Operations | $351.00 | $650 | $390.00 | Procurement Compliance-Meeting with PREPA counsel to discuss procurement compliance processes |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.9 | Yes | Operations | $1,111.50 | $650 | $1,235.00 | Business Process Improvement Initiatives-Discuss strategies initiatives with PRPEPA executive management |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | $650 | $845.00 | Business Process Improvement Initiatives-Discuss development of PREPA initiatives with FEP staff and PREPA advisors |
| 1/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.7 | Yes | Operations | $409.50 | $650 | $455.00 | Procurement Management-Follow up with P3 advisors regarding partnership procurement matters |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.7 | yes | Operations | $510.00 | $333 | $566.66 | Renewable Generation Initiatives-Reached out to alternate points of contact for PPOA holders that I was not able to reach |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 1.1 | Yes | Operations | $330.00 | $333 | $366.66 | Custom Operating Reports-Communication with FEP member on major accomplishments/tasks regarding the IRP that were addressed in 4Q2018 |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.9 | Yes | Title III | $270.00 | $333 | $300.00 | Custom Operating Reports-Discussion with FEP member on FEP's roll in restructuring/cash flow activities in 4Q2018 |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Renewable Generation Initiatives-Drafted list of questions from phone calls with PPOA holders that need to be clarified by legal |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 44 | 1.0 | yes | Title III | $300.00 | $333 | $333.33 | Fee Application-Reviewed supporting documentation for FEP's December expenses |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.7 | yes | Operations | $510.00 | $333 | $566.66 | Recurring Financial Reports-Reviewed documents on how to update weekly financial reports |
| 1/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 71 | 0.9 | yes | Operations | $270.00 | $333 | $300.00 | Custom Operating Reports-Created list of major procurements with descriptions that were addressed in 4Q2018 |
| 1/25/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.9 | Yes | Operations | $550.80 | $680 | $612.00 | Distribution Infrastructure Improvements-Developing a Pro/Con analysis of Contract vs. In-house vegetation mgt. |
| 1/25/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.6 | Yes | Operations | $367.20 | $680 | $408.00 | Distribution Infrastructure Improvements-Discussing with FEP staff presentation for vegetation management contract |
| 1/25/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | Yes | Restoration | $856.80 | $680 | $952.00 | Transmission Infrastructure Improvements-Reading S&L report on Transmission line 52000 |
| 1/25/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.5 | Yes | Operations | $918.00 | $680 | $1,020.00 | Distribution Infrastructure Improvements-Inspecting Power Line vegetation encroachment San Juan to Manati |
| 1/25/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.3 | Yes | Operations | $795.60 | $680 | $884.00 | Distribution Infrastructure Improvements-Inspecting Power Line vegetation encroachment 115 kV line in Manati |
| 1/25/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.5 | Yes | Operations | $1,530.00 | $680 | $1,700.00 | Distribution Infrastructure Improvements-Inspecting Power Line vegetation encroachment line 50200 near Ciales |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.2 | No | Restoration | $1,179.20 | $596 | $1,310.23 | Data and Documents Management-Reviewed BESS Evaluation and Scoring summary from P3 |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | $596 | $536.00 | Data and Documents Management-Reviewed Grant Management / Engineering Services RFP documentation |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.4 | No | Restoration | $750.40 | $596 | $833.78 | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | $596 | $536.00 | Data and Documents Management-Reviewed San Juan 5 & 6 Resolution and Order from PREB |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | $596 | $357.34 | Data and Documents Management-Coordinated BESS review information with Filsinger and P3 team |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Reviewed MPMT outstanding procurement docket |
| 1/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Attended phone conversation regarding coordination of FEP, OCPC and MPMT procurement activities |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.0 | Yes | Title III | $765.00 | $850 | $850.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and BDO personnel discussing potential negotiation strategies |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.1 | Yes | Title III | $76.50 | $850 | $85.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditors representatives regarding FEMA reimbursements |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.4 | Yes | Title III | $1,071.00 | $850 | $1,190.00 | Contract Analysis & Evaluation-Create additional functionality into the fixed O&M analysis for the EcoElectrica contract |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | Yes | Title III | $382.50 | $850 | $425.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and King and Spaulding personnel related to New Fortress matters |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | Yes | Title III | $229.50 | $850 | $255.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding personnel regarding recent conversations with the FOMB on the NFE contract |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.0 | Yes | Title III | $1,530.00 | $850 | $1,700.00 | Contract Analysis & Evaluation-Determine the long term historical contract DCEF and FCEF factors in the EcoElectrica agreement |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.5 | Yes | Title III | $1,147.50 | $850 | $1,275.00 | Contract Analysis & Evaluation-Consolidate historical information received from the Planning department on the Eco contract |
| 1/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 4.5 | No | Title III | $3,442.50 | $850 | $3,825.00 | Contract Analysis & Evaluation-Calculate the allocation of capacity payments on the EcoElectrica contracts between demand and Fixed O&M |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.6 | Yes | Operations | $857.60 | $596 | $952.90 | Monthly Performance Reports-Buildout PMO requested KPI for previous contract from July |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.9 | Yes | Restoration | $1,018.40 | $596 | $1,131.56 | Transmission Infrastructure Improvements-Discussion the process for inspecting all T&D for the DDD reports for FEMA 428 |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.6 | Yes | Operations | $857.60 | $596 | $952.90 | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of advisor |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | Yes | Restoration | $696.80 | $596 | $774.23 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | $596 | $178.67 | Documentation-Assessment of the written justification for contractor work completed on island |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.1 | Yes | Operations | $589.60 | $596 | $655.12 | Budget Analysis-Assess the budgeting expense justification for review of discounts and acceptable items |
| 1/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 0.6 | Yes | Title III | $321.60 | $596 | $357.34 | Fee Application-Review supporting documentation for FEP's December Invoice |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.5 | Yes | Operations | $268.00 | $596 | $297.78 | Procurement Management-Participated in Call with OCPC regarding upcoming procurement |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.8 | Yes | Operations | $964.80 | $596 | $1,072.01 | Procurement Compliance-Met with PREPA Stakeholders regarding Permanent Work Process |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.5 | Yes | Operations | $268.00 | $596 | $297.78 | Procurement Compliance-Discussed Compliance and Review Process Concerns with OCPC |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.3 | Yes | Operations | $1,232.80 | $596 | $1,369.79 | Operations and Maintenance Cost Analysis-Researched PREPA Vegetation Management procedures for presentation |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Procurement Management-Internal Discussion with Team regarding ongoing initiatives |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.7 | Yes | Operations | $911.20 | $596 | $1,012.45 | Procurement Compliance-Developed response to FOMB question regarding ongoing procurement |
| 1/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 0.8 | Yes | Transformation | $428.80 | $596 | $476.45 | Fuel Commodity Analysis-Worked with external advisors concerning data for PREPA valuation |
| 1/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | No | Transformation | $219.60 | $610 | $244.00 | Environmental Initiatives-Coordination regarding IRP Action Plan |
| 1/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Operations | $384.30 | $610 | $427.00 | Generation Plant Analysis-Review comments to energy storage proposals. |
| 1/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | No | Operations | $878.40 | $610 | $976.00 | Generation Plant Analysis-Coordination with technical advisors regarding control technology options for San Juan Power Plant |
| 1/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | No | Operations | $494.10 | $610 | $549.00 | Environmental Initiatives-Discussions with counsel regarding permit limits for San Juan Power Plant |
| 1/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | No | Operations | $658.80 | $610 | $732.00 | Environmental Initiatives-Review Continuous emission monitoring data for San Juan Units. |
| 1/25/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 0.6 | Yes | Operations | $351.00 | $650 | $390.00 | Distribution Operations-Met with FEP to discuss outsource versus insource of VM program |
| 1/25/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.0 | Yes | Operations | $1,170.00 | $650 | $1,300.00 | Distribution Operations-Continue review of existing VM assessment proposals. |
| 1/25/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.4 | Yes | Operations | $819.00 | $650 | $910.00 | Transmission Infrastructure Improvements-Inspecting power line VM challenges San Juan to Manati. |
| 1/25/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.5 | Yes | Operations | $877.50 | $650 | $975.00 | Transmission Infrastructure Improvements-Inspecting power line VM challenges 115kV line. |
| 1/25/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.4 | Yes | Operations | $1,404.00 | $650 | $1,560.00 | Transmission Infrastructure Improvements-Inspecting power line VM challenges in Ciales. |
| 1/25/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.6 | Yes | Operations | $351.00 | $650 | $390.00 | Budget Analysis-Began development of contract language for VM RFI. |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | $650 | $390.00 | Contract Management-Complete initial draft of AMI RFQI determination summary for proponent notification letters |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | Yes | Operations | $58.50 | $650 | $65.00 | Contract Management-Memo to PREPA Procurement re: transmittal of AMI RFQI draft proponent notification annex |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.3 | Yes | Transformation | $760.50 | $650 | $845.00 | Disclosure Statement-CIM open items review |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.4 | Yes | Transformation | $819.00 | $650 | $910.00 | Disclosure Statement-Begin review of CIM data room per Ankura request |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.3 | Yes | Operations | $1,930.50 | $650 | $2,145.00 | Retail Rate Analysis-Update fuel and purchased power tracking analysis with latest projections from PREPA Planning |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.9 | Yes | Operations | $526.50 | $650 | $585.00 | Contract Management-Edit draft AMI RFQI report per suggestions from staff |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | Yes | Operations | $58.50 | $650 | $65.00 | Contract Management-Memo transmittal to PREPA Procurement of latest AMI RFQI summary |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | $650 | $260.00 | Retail Rate Analysis-Research fuel price trends for the FAC analysis |
| 1/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | Yes | Operations | $526.50 | $650 | $585.00 | Retail Rate Analysis-Memo to the FAC Working Group re: considerations for February FAC |
| 1/25/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | Yes | Operations | $1,080.00 | $667 | $1,200.01 | Generation Plant Operations-review answers from BESS Bidders to questions submitted by Cleary on Jan 21 |
| 1/25/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | Yes | Operations | $351.00 | $650 | $390.00 | Procurement Compliance-Discuss requests for information regarding San Juan procurement with FOMB advisors |
| 1/25/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | Yes | Restoration | $760.50 | $650 | $845.00 | Emergency Restoration – General-Review documentation regarding electrical system damage assessment process |
| 1/25/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Transformation | $702.00 | $650 | $780.00 | Transmission Infrastructure Improvements-Review confidential information memo regarding potential T&D transaction |
| 1/26/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.1 | No | Operations | $1,228.50 | $650 | $1,365.00 | Distribution Operations-Began developing proposed action plan for VM RFI/RFP |
| 1/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.0 | No | Operations | $1,608.00 | $596 | $1,786.68 | Documentation-Developed First Draft of Vegetation Management Presentation |
| 1/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 0.9 | No | Operations | $482.40 | $596 | $536.00 | Documentation-Developed PREPA PowerPoint Master Slides |
| 1/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 2.9 | No | Operations | $1,554.40 | $596 | $1,727.12 | Documentation-Continued Work on Monthly Strategic Update Draft Presentation |
| 1/26/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | No | Operations | $840.00 | $667 | $933.34 | Generation Plant Operations-review BESS Evaluation draft provided by Navigant for comment |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | $667 | $866.67 | Generation Plant Operations-compare BESS Evaluation issues list from Cleary to FEP notes of evaluation |
| 1/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.4 | Yes | Operations | $1,071.00 | $850 | $1,190.00 | Generation Plant Analysis-Reviewed revised draft of IRP document |
| 1/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 3.1 | No | Transformation | $1,813.50 | $650 | $2,015.00 | Disclosure Statement-Continue CIM open items review |
| 1/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 2.3 | No | Transformation | $1,345.50 | $650 | $1,495.00 | Disclosure Statement-Cross reference CIM open items with directorate review submissions |
| 1/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.7 | No | Transformation | $409.50 | $650 | $455.00 | Disclosure Statement-Memo to staff re: CIM open items |
| 1/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.3 | No | Transformation | $175.50 | $650 | $195.00 | Disclosure Statement-Memo to Citi staff re: CIM open items and suggested changes |
| 1/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 4.1 | No | Title III | $3,136.50 | $850 | $3,485.00 | Contract Analysis & Evaluation-Expand EcoElectrica model to incorporate new comparison dynamics on specific components of the current contractual demand charge |
| 1/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.8 | No | Operations | $2,086.20 | $610 | $2,318.00 | Environmental Initiatives-Revise Baseline Actual Emissions Calculations for San Juan 5 & 6 |
| 1/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 2.4 | No | Operations | $1,286.40 | $596 | $1,429.34 | Documentation-Worked on Monthly Strategic Update Draft Presentation and sent for review |
| 1/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.2 | Yes | Operations | $2,448.00 | $850 | $2,720.00 | Transmission Infrastructure Improvements-Reviewed BESS Proposal evaluations |
| 1/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | Yes | Operations | $688.50 | $850 | $765.00 | Transmission Infrastructure Improvements-Meeting with PREPA engineering staff regarding BESS proposal review process |
| 1/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 2.3 | No | Transformation | $1,345.50 | $650 | $1,495.00 | Disclosure Statement-Review responses from Citi re: CIM recommended updates |
| 1/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.2 | No | Transformation | $117.00 | $650 | $130.00 | Disclosure Statement-Memo to PREPA Customer Service staff re: CIM updates |
| 1/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.8 | No | Transformation | $468.00 | $650 | $520.00 | Disclosure Statement-Research wind facility purchased power operating agreements for CIM |
| 1/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.6 | No | Transformation | $351.00 | $650 | $390.00 | Disclosure Statement-Research T&D line miles statistics for the CIM |
| 1/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 2.1 | No | Transformation | $1,228.50 | $650 | $1,365.00 | Disclosure Statement-Review CIM referenced research paper re: PR population decline |
| 1/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.4 | No | Transformation | $819.00 | $650 | $910.00 | Disclosure Statement-Memo to Citi re: updates to CIM open items |
| 1/28/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.5 | No | Transformation | $918.00 | $680 | $1,020.00 | Distribution Infrastructure Improvements-Final read and comments on CIM |
| 1/28/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.4 | No | Operations | $244.80 | $680 | $272.00 | Distribution Infrastructure Improvements-Final edit of vegetation management presentation for Wednesday |
| 1/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.0 | No | Title III | $1,530.00 | $850 | $1,700.00 | Recurring Operating Reports-Build out the monthly reporting for the FOMB pursuant to the terms of the Commonwealth Loan |
| 1/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.8 | No | Operations | $612.00 | $850 | $680.00 | Generation Plant Operations-Preparation of documents and analysis related to proposed maintenance expenses requiring Governing board approval |
| 1/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.5 | No | Title III | $382.50 | $850 | $425.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Coordinate with PREPA staff and contractors related to the upcoming meeting with EcoElectrica representatives |
| 1/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.9 | No | Operations | $688.50 | $850 | $765.00 | Generation Plant Operations-Evaluation of potential repair costs and potential benefits at San Juan unit 9 and the Mayaguez facility |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.2 | Yes | Operations | $1,756.80 | $610 | $1,952.00 | Environmental Initiatives-Continue revising Baseline Actual Emission Calculations for San Juan 5 & 6 |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | $610 | $549.00 | Generation Plant Analysis-Meeting with PREPA planning staff re: energy storage selection |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | Yes | Operations | $164.70 | $610 | $183.00 | Environmental Initiatives-Develop future emission projections for San Juan 5 & 6 related to natural gas |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | $610 | $732.00 | Generation Plant Analysis-Meeting with PREPA planning and Siemens to discuss IRP Action Plan |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | $610 | $427.00 | Generation Plant Analysis-Attend meeting with PREPA engineering staff and power producer regarding new generation resources |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | Yes | Transformation | $878.40 | $610 | $976.00 | Generation Plant Analysis-Develop presentation on IRP for upcoming PREPA Board Meeting |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | Yes | Operations | $439.20 | $610 | $488.00 | Generation Plant Operations-Review O&M Repair plans for Mayaguez and San Juan Unit 9 |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | $610 | $671.00 | Environmental Initiatives-Review implementation timelines for ESM IRP initiatives |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Transformation | $439.20 | $610 | $488.00 | Environmental Initiatives-Meeting with PREPA engineering staff and technical advisors regarding local EQB permitting requirements for San Juan Power Plant |
| 1/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | Yes | Transformation | $274.50 | $610 | $305.00 | Generation Plant Analysis-Review data comparing the least cost IRP scenarios for PREPA |
| 1/28/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.6 | No | Operations | $936.00 | $650 | $1,040.00 | Distribution Operations-Continued development of proposed action plan for VM RFI/RFP |
| 1/28/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.7 | No | Operations | $1,579.50 | $650 | $1,755.00 | Distribution Operations-Review FEP draft presentation developed to show pros/cons of internal VM program |
| 1/28/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.6 | No | Operations | $936.00 | $650 | $1,040.00 | Internal Conference Call Participation-IRP Action Plan development call |
| 1/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.2 | No | Operations | $1,715.20 | $596 | $1,905.79 | Documentation-Continued work on Vegetation Management Presentation |
| 1/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.1 | No | Operations | $53.60 | $596 | $59.56 | Participation, Preparation & Follow-Up to Site Visits-Weekly PREPA Check-In Call with PMO |
| 1/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.8 | No | Operations | $428.80 | $596 | $476.45 | Documentation-Produced BOD presentation on Preliminary IRP Results |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.9 | No | Operations | $482.40 | $596 | $536.00 | Documentation-Began Review of latest Siemens IRP Results document |
| 1/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | $667 | $1,066.67 | Generation Plant Operations-Review Vieques/Culebra Statement of Work for FEMA funding request |
| 1/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | $667 | $533.34 | Generation Plant Operations-conf call w PREPA Planning Dir to update on status of BESS bid evaluation |
| 1/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | $667 | $533.34 | Generation Plant Operations-follow up to PREPA Planning Dir from conf call on BESS bid evaluation |
| 1/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | No | Operations | $840.00 | $667 | $933.34 | Generation Plant Operations-Update call w/ Cleary, Navigant and P3 to discuss recommendation to status of BESS bid evaluation |
| 1/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | $667 | $866.67 | Generation Plant Operations-review Citi CIM for Generation Capex and revised plan |
| 1/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | $667 | $800.00 | Generation Plant Operations-initial review of Navigant draft ESM Plan Strategy and Roadmap |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | Yes | Operations | $1,377.00 | $850 | $1,530.00 | Generation Plant Analysis-Meeting with PREPA staff and Siemens regarding IRP Implementation Plan |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.6 | Yes | Operations | $459.00 | $850 | $510.00 | Generation Plant Analysis-Meeting with local PR developer discussing new generation options |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 0.8 | Yes | Title III | $612.00 | $850 | $680.00 | Transmission Infrastructure Improvements-Conference call with Citi regarding CIM/Privatization process |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.6 | Yes | Operations | $459.00 | $850 | $510.00 | Fuel Commodity Analysis-Conference call with environmental staff regarding SJ 5&6 permitting strategy |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | Yes | Operations | $1,377.00 | $850 | $1,530.00 | Generation Plant Analysis-Reviewed FEMA funding request for Vieques/Culebra Power Supply |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.7 | Yes | Operations | $535.50 | $850 | $595.00 | Transmission Infrastructure Improvements-Conference call with P3 Authority re: BESS EPC & O&M Agreements |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.4 | Yes | Operations | $306.00 | $850 | $340.00 | Generation Plant Operations-Provided information to counsel regarding SJ Unit 9 Boiler |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.6 | Yes | Operations | $459.00 | $850 | $510.00 | Generation Plant Operations-Provided information to counsel regarding Mayaguez repair. |
| 1/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.9 | Yes | Operations | $1,453.50 | $850 | $1,615.00 | Generation Plant Analysis-Reviewed Draft of the COR3 Energy System Master Plan |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.2 | yes | Operations | $360.00 | $333 | $400.00 | Renewable Generation Initiatives-Call with legal to discuss next steps for renewable PPOA renegotiations |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 2.6 | Yes | Operations | $780.00 | $333 | $866.66 | Custom Operating Reports-Developed presentation on FEP's 4Q2018 accomplishments/challenges |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.2 | Yes | Operations | $660.00 | $333 | $733.33 | Documentation-Developed slides on WP180 for governing board presentation |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.7 | Yes | Operations | $210.00 | $333 | $233.33 | Custom Operating Reports-Discussion with FEP member on milestones regarding fuel adjustment diligence |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 0.8 | yes | Operations | $240.00 | $333 | $266.66 | Custom Operating Reports-Communication with FEP member on accomplishments regarding Smart Meters |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.6 | yes | Operations | $180.00 | $333 | $200.00 | Renewable Generation Initiatives-Call with PPOA stakeholder with concerns about meeting schedule |
| 1/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 1.6 | Yes | Operations | $480.00 | $333 | $533.33 | Custom Operating Reports-Reviewed Draft IRP Results presentation for data to add to quarterly presentation |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Operations | $482.40 | $596 | $536.00 | Generation Plant Operations-Reviewed BESS Evaluation Criteria and Scoring, and proponent responses |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | $596 | $476.45 | Data and Documents Management-Coordinated Data Collection for the Foreman FOMB Submission |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.1 | Yes | Operations | $589.60 | $596 | $655.12 | Business Process Improvement Initiatives-Summarized outstanding procurement data for board of directors presentation |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 2.1 | Yes | Operations | $1,125.60 | $596 | $1,250.68 | Business Process Improvement Initiatives-Updated Grid Initiative Status spreadsheet and Gantt charts |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Business Process Improvement Initiatives-Provided information for the quarterly FEP update to the board of directors |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | $596 | $476.45 | Recurring Financial Reports-Reviewed the Electrical System Re-establishment plan spreadsheet |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | Recurring Financial Reports-Analyzed the Hurricane Maria Restoration map to determine newly energized lines |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Reviewed OCPC docket for outstanding procurement items |
| 1/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Reviewed OCPC Request for Information listing |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | 199 - n/a: General PW Related-Meeting with PREPA to discuss continued FEMA PW emergency work efforts |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.4 | Yes | Operations | $750.40 | $596 | $833.78 | Contract Management-Overview of the end of year working presentation of work streams and work completed |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 4 | 0.9 | Yes | Operations | $482.40 | $596 | $536.00 | Contract Analysis & Evaluation-Budget review of contract versioning including work stream assessment |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 38 | 1.2 | Yes | Title III | $643.20 | $596 | $714.67 | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss the ongoing work streams for Title III and the restructuring |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 38 | 1.7 | Yes | Restoration | $911.20 | $596 | $1,012.45 | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss the ongoing work streams for the restoration and reconstruction of PREPA |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 38 | 0.8 | Yes | Transformation | $428.80 | $596 | $476.45 | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss the ongoing work streams for the transformation of PREPA |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 38 | 3.1 | Yes | Operations | $1,661.60 | $596 | $1,846.24 | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss the ongoing work streams for the business operations and general workings |
| 1/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 38 | 1.7 | Yes | Transformation | $911.20 | $596 | $1,012.45 | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss IRP and ESM comparisons |
| 1/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | No | Operations | $409.50 | $650 | $455.00 | Fuel Commodity Analysis-Review fuel purchases database for FAC/PPAC forecast support |
| 1/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.2 | No | Transformation | $117.00 | $650 | $130.00 | Disclosure Statement-Discussion w/ staff re: distribution line-miles statistics |
| 1/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | No | Operations | $234.00 | $650 | $260.00 | Business Process Improvement Initiatives-Update AMI and F&PP project summary trackers |
| 1/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.4 | No | Transformation | $234.00 | $650 | $260.00 | Disclosure Statement-Review due diligence data room structure and contents |
| 1/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 3.8 | No | Transformation | $2,223.00 | $650 | $2,470.00 | Disclosure Statement-Add files to the due diligence data room |
| 1/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 2.4 | No | Transformation | $1,404.00 | $650 | $1,560.00 | Projections-Review COR3 draft Energy System Master Plan Strategy & Roadmap |
| 1/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.7 | Yes | Title III | $589.40 | $936 | $654.89 | Interactions, Calls & Meetings with U.S. Government Officials-Discussion with UST |
| 1/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.8 | Yes | Operations | $1,515.60 | $936 | $1,684.01 | Transmission Infrastructure Improvements-Review veg mgt timeline |
| 1/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 1 | 2.2 | Yes | Transformation | $1,852.40 | $936 | $2,058.23 | Projections-Review the calculation deltas in ESM and scenario 4 |
| 1/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.1 | Yes | Transformation | $84.20 | $936 | $93.56 | Generation Infrastructure Improvements-Planning meeting with mgt on IRP planning |
| 1/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.9 | Yes | Transformation | $757.80 | $936 | $842.00 | Generation Infrastructure Improvements-Discussion of IRP status and action plans |
| 1/29/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 3.8 | No | Transformation | $2,325.60 | $680 | $2,584.00 | Distribution Infrastructure Improvements-Reading/commenting on Navigant's Energy System Master Plan Strategy |
| 1/29/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.0 | No | Transformation | $1,224.00 | $680 | $1,360.00 | Distribution Infrastructure Improvements-Starting study of PREPA Transaction Model for Citi |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.2 | No | Operations | $918.00 | $850 | $1,020.00 | Cash Flow Analysis-Analyze current and known forward cash position in order to attempt to optimize access to liquidity |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.2 | No | Operations | $153.00 | $850 | $170.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to the allocation of restoration spend to pre/post August 16 date |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.1 | No | Operations | $76.50 | $850 | $85.00 | Recurring Operating Reports-Meeting with Ankura personnel regarding a suggested alteration to the weekly FEMA report |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.0 | No | Title III | $765.00 | $850 | $850.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with senior management of Eco Electrica & Company related to specifics on the potential latest contractual offer to redefine certain economic terms |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.6 | No | Operations | $459.00 | $850 | $510.00 | Contract Analysis & Evaluation-Analyze the proposed terms received from Puma related to an extension of the diesel supply contract |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.9 | No | Operations | $688.50 | $850 | $765.00 | Projections-Perform a review of the model created by FOMB advisors related to the potential privatization effort and RFP |
| 1/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.9 | No | Title III | $1,453.50 | $850 | $1,615.00 | Contract Review-Create potential supporting materials and talking points for a call with EcoElectrica on revised contract terms |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.1 | Yes | Operations | $1,701.90 | $610 | $1,891.00 | Environmental Initiatives-Develop fuel based emissions factors for San Juan combustion turbines |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 0.7 | Yes | Transformation | $384.30 | $610 | $427.00 | Generation Plant Analysis-Finalize Board Presentation for IRP |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 1.1 | Yes | Operations | $603.90 | $610 | $671.00 | Generation Plant Analysis-Participate in Board Meetings related to IRP |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | Yes | Operations | $439.20 | $610 | $488.00 | Generation Plant Operations-Support justification for Power Plant maintenance Expenses at San Juan and Mayaguez |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 0.6 | Yes | Operations | $329.40 | $610 | $366.00 | Generation Plant Operations-Review project status presentation for Board Meeting |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | $610 | $793.00 | Environmental Initiatives-Preparation for Meeting with PREPA Engineering, Environmental, and legal counsel regarding Fuel conversion of San Juan Power Plant |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | Yes | Operations | $823.50 | $610 | $915.00 | Environmental Initiatives-Participate in meeting with PREPA Engineering, Environmental, and legal counsel regarding fuel conversion of San Juan Power Plant |
| 1/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | Yes | Operations | $1,427.40 | $610 | $1,586.00 | Environmental Initiatives-Develop Projected Actual Emissions Estimates for San Juan 5 & 6 |
| 1/29/2019 | Puerto Rico | Tim Wang | Director | $585 | 11 | 2.6 | No | Operations | $1,521.00 | $650 | $1,690.00 | Generation Asset Modeling-Review Citi Transformation Model |
| 1/29/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.6 | No | Operations | $351.00 | $650 | $390.00 | Internal Conference Call Participation-Weekly IRP status update call |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.5 | No | Transformation | $268.00 | $596 | $297.78 | Capital Analysis-Participated in Conference Call regarding IRP and Transformation |
| 1/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.3 | No | Operations | $1,232.80 | $596 | $1,369.79 | Documentation-Continued work on Vegetation Management Presentation |
| 1/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.4 | No | Operations | $750.40 | $596 | $833.78 | Documentation-Continued review of latest Simenos IRP document |
| 1/29/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.7 | No | Operations | $420.00 | $667 | $466.67 | Generation Plant Operations-draft notes of P3 call on Jan 28 re BESS evaluation for PREPA Dir of Planning |
| 1/29/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | $667 | $733.34 | Generation Plant Operations-provide FEP Gen team with status and availability of SJ 7,8, 9 and 10 |
| 1/29/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | No | Operations | $1,320.00 | $667 | $1,466.67 | Generation Plant Operations-develop update of Gantt chart schedules for alternates of ESM plan w/ IRP |
| 1/29/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | $667 | $866.67 | Generation Plant Operations-respond to questions from Siemens on ESM schedule and cost issues in IRP |
| 1/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.8 | Yes | Operations | $2,142.00 | $850 | $2,380.00 | Generation Plant Analysis-Reviewed Generation assumptions in Energy System Master Plan |
| 1/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | Yes | Operations | $1,759.50 | $850 | $1,955.00 | Generation Plant Analysis-Reconciled capacity and cost assumptions between ESM and IRP documents |
| 1/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.1 | Yes | Operations | $841.50 | $850 | $935.00 | Generation Plant Analysis-Conference call with Citi and Navigant to discuss ESM and IRP discrepancies |
| 1/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.3 | Yes | Operations | $994.50 | $850 | $1,105.00 | Generation Plant Operations-Reviewed budget requirements for repair of SJ Unit 9 Boiler |
| 1/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.5 | Yes | Operations | $1,147.50 | $850 | $1,275.00 | Generation Plant Operations-Reviewed budget requirements for repair of Mayaguez units |
| 1/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.1 | Yes | Operations | $841.50 | $850 | $935.00 | Generation Plant Operations-Meeting with PREPA staff regarding SJ S&6 Permitting strategy |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 2.4 | Yes | Operations | $720.00 | $333 | $799.99 | Custom Operating Reports-Updated draft of presentation on FEP's 4Q2018 accomplishments/challenges |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Generation Plant Operations-Added generation data to Weekly Generator Data for creditor's |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.8 | Yes | Operations | $240.00 | $333 | $266.66 | Generation Plant Operations-Calculated capacity factor for Aguirre CC units |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.3 | Yes | Operations | $390.00 | $333 | $433.33 | Renewable Generation Initiatives-Put together tentative PPOA renegotiation meeting schedule based on scheduling feedback received from stakeholders thus far |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Renewable Generation Initiatives-Reviewed draft of script for informational conference call with PPOA stakeholders |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 20 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Environmental Compliance-Reviewed data analysis on emissions data to prepare for Environmental Permitting meeting |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | Yes | Operations | $420.00 | $333 | $466.66 | Environmental Compliance-Met with PREPA staff regarding the permitting strategy for the conversion of San Juan S&6 |
| 1/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Procurement Review-Meeting with Major Procurement Management Team |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Attended OCPC weekly update meeting |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Data and Documents Management-Attended MPMT weekly Tag Up Meeting |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.6 | Yes | Restoration | $1,393.60 | $596 | $1,548.46 | Data and Documents Management-Updated MPMT Dashboard and Tracker |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | Yes | Operations | $964.80 | $596 | $1,072.01 | Recurring Financial Reports-Updated Grid Initiative Status spreadsheet and Gantt charts |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | $596 | $357.34 | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | $596 | $238.22 | Recurring Financial Reports-Updated Generation Status Weekly Creditor Report |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Recurring Financial Reports-Reviewed FEP Q4 Report for PREPA Board of Directors |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | $596 | $238.22 | Recurring Financial Reports-Coordinated data collection for weekly Grid Status report with T&D Division |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | $596 | $238.22 | Data and Documents Management-Coordinated data collection and review of the Grant Management RFP procurement package |
| 1/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Generation Plant Operations-Reviewed BESS Evaluation Criteria and Pricing/Cost Data |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4 | Yes | Title III | $214.40 | $596 | $238.22 | Data Request Response Preparation-Discuss the response to subpoena for all documentation and communication requested related to the stay |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Permanent Work – Scoping-Review Energy System Master plan from Navigant for the strategy of power on the island |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 38 | 2.0 | Yes | Operations | $1,072.00 | $596 | $1,191.12 | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss the ongoing work streams for FEP at PREPA |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 38 | 0.5 | Yes | Transformation | $268.00 | $596 | $297.78 | Board of Directors Reports-Drafting of the board presentation for the Board of Directors meeting to discuss IRP and ESM comparisons |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.0 | Yes | Operations | $536.00 | $596 | $595.56 | Documentation-Tracking resources on the island for quality control |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.2 | Yes | Operations | $643.20 | $596 | $714.67 | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of advisor |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.3 | Yes | Operations | $696.80 | $596 | $774.23 | Cash Flow Analysis-Assessment of the contractor billing supporting detail and necessary documentation |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | $596 | $238.22 | Contract Analysis & Evaluation-Follow up with contracting personnel to discuss current invoicing issues from an expenses point of view |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.9 | Yes | Operations | $482.40 | $596 | $536.00 | Contract Analysis & Evaluation-Meeting with the PREPA MPMT team and procurement to discuss the current status of the procurement process |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.8 | Yes | Operations | $964.80 | $596 | $1,072.01 | Generation Infrastructure Improvements-Drafting of the memo for the justification of the maintenance one San Juan 9 and Mayaguez |
| 1/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 38 | 1.2 | Yes | Operations | $643.20 | $596 | $714.67 | Interactions, Calls & Meetings with Governing Board-Interactions and discussions related to the board of directors meetings for the week |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 39 | 0.4 | No | Transformation | $234.00 | $650 | $260.00 | Capital Analysis-Review draft Bondholder Alternative Proposal summary |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 39 | 1.2 | No | Transformation | $702.00 | $650 | $780.00 | Capital Analysis-Research relevant econometric statistics for PR re: Bondholder proposal |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 39 | 2.6 | No | Transformation | $1,521.00 | $650 | $1,690.00 | Capital Analysis-Conduct analyses of Bondholder Alternative Proposal |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 39 | 0.7 | No | Transformation | $409.50 | $650 | $455.00 | Capital Analysis-Memo to staff re: issues with the Bondholder Alternative Proposal |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.8 | No | Transformation | $468.00 | $650 | $520.00 | Pro Forma Development-Coordinate review of Citi's model of PREPA with staff |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.2 | No | Transformation | $117.00 | $650 | $130.00 | Pro Forma Development-Memo to Citi re: model review schedule |
| 1/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 2.1 | No | Transformation | $1,228.50 | $650 | $1,365.00 | Pro Forma Development-Review of Citi's financial model of PREPA |
| 1/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 4.0 | Yes | Operations | $3,368.00 | $936 | $3,742.24 | Interactions, Calls & Meetings with Governing Board-Independent Director orientations |
| 1/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 3.1 | Yes | Operations | $2,610.20 | $936 | $2,900.24 | Interactions, Calls & Meetings with Governing Board-Board of Directors meeting at PREPA |
| 1/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.7 | Yes | Title III | $589.40 | $936 | $654.89 | Interactions, Calls & Meetings with U.S. Government Officials-Treasury follow up |
| 1/30/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.7 | No | Transformation | $1,652.40 | $680 | $1,836.00 | Transmission Infrastructure Improvements-Reviewing PREPA Transaction Model |
| 1/30/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.8 | No | Transformation | $489.60 | $680 | $544.00 | Transmission Infrastructure Improvements-Review AEE meta file to compare actual data with Model assumptions |
| 1/30/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.8 | No | Transformation | $1,101.60 | $680 | $1,224.00 | Transmission Infrastructure Improvements-Completing review of PREPA Transaction Model |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.0 | No | Title III | $765.00 | $850 | $850.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with BDO Company advisors and Company personnel regarding the next steps in modeling effort to evaluate the offer received from EcoElectrica representatives |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | No | Title III | $918.00 | $850 | $1,020.00 | Recurring Operating Reports-Evaluate generation activities and build the weekly FOMB operations report required under terms of the Commonwealth Loan |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | $850 | $680.00 | Recurring Financial Reports-Analyze weekly cash receipts and expenditures and incorporate into the weekly cash flow report |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.1 | No | Title III | $1,606.50 | $850 | $1,785.00 | Recurring Operating Reports-Analyze the past week's operational activities and build reports required under the terms of the Commonwealth Loan |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.5 | No | Operations | $382.50 | $850 | $425.00 | Board of Directors Reports-Create a summary of the current rate design process for the Governing Board |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 0.5 | No | Operations | $382.50 | $850 | $425.00 | Board of Directors Reports-Gather operational data and information required to answer Governing Board queries |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | $850 | $340.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Correspondence with O'Melveny attorneys regarding the presentation of the Board's five pillars |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.4 | No | Operations | $306.00 | $850 | $340.00 | Generation Plant Operations-Discussion regarding the information required from the latest draft economics of the IRP analysis related to the EcoElectrica facility |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.4 | No | Operations | $306.00 | $850 | $340.00 | Generation Plant Operations-Meeting outlining the current operational issues affecting current plant availability |
| 1/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.1 | No | Title III | $76.50 | $850 | $85.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the latest counteroffer terms received from EcoElectrica |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Operations | $658.80 | $610 | $732.00 | Generation Plant Operations-Technical review of catalytic controls for Nox and Co |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Transformation | $439.20 | $610 | $488.00 | Environmental Compliance-Review National Emissions Standards for Hazardous Air Pollutants with regards to formaldehyde emissions |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | Yes | Operations | $549.00 | $610 | $610.00 | Generation Plant Analysis-Participate in meeting with PREPA senior management and Siemens regarding IRP Action Plan |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.4 | Yes | Transformation | $1,866.60 | $610 | $2,074.00 | Environmental Initiatives-Develop Projected Actual Emissions Estimates for San Jan 5 & 6 |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.8 | Yes | Transformation | $1,537.20 | $610 | $1,708.00 | Environmental Initiatives-Develop sensitivity cases related to operating conditions and pollutant emissions for San Juan 5 & 6 |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.5 | Yes | Operations | $823.50 | $610 | $915.00 | Generation Plant Operations-Participate in meeting with Sargent & Lundy regarding status of Conditions Assessment Reports |
| 1/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | $610 | $671.00 | Environmental Initiatives-Present results of emissions analysis to PREPA Environmental, Counsel, engineering, and plant staff. |
| 1/30/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | No | Title III | $299.20 | $416 | $332.45 | Fee Application-Finalize December fee statement |
| 1/30/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.3 | No | Operations | $1,345.50 | $650 | $1,495.00 | Distribution Operations-Developed proposed VM RFI/RFP Process to discuss with PREPA |
| 1/30/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.7 | No | Operations | $409.50 | $650 | $455.00 | Internal Conference Call Participation-IRP Action Plan update call |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2019 | Puerto Rico | Tim Wang | Director | $585 | 21 | 0.6 | No | Operations | $351.00 | $650 | $390.00 | Cost Analysis-Discuss EcoElectrica contract renegotiation terms |
| 1/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.6 | No | Operations | $321.60 | $596 | $357.34 | Participation, Preparation & Follow-Up to Site Visits-Participated in organizational calls with PREPA advisors |
| 1/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.9 | No | Operations | $482.40 | $596 | $536.00 | Documentation-Reviewed data provided from PREPA Transportation |
| 1/30/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | $667 | $800.00 | Generation Plant Operations-follow up to P3 on questions on FEP evaluation of BESS bids |
| 1/30/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | $667 | $733.34 | Generation Plant Operations-review PREPA Transformation Exec Summary for Citi T&D CIM |
| 1/30/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | $667 | $800.00 | Generation Plant Operations-discuss FEP analysis w Gen Team regarding PSD Applicability for SJ S&G gas conversion |
| 1/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | 3.9 | Yes | Operations | $2,983.50 | $850 | $3,315.00 | Generation Plant Analysis-Reviewed revised ESM cost estimates relative to IRP estimates |
| 1/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.8 | Yes | Operations | $612.00 | $850 | $680.00 | Generation Plant Operations-Reviewed base operational assumptions for SJ S&G permitting effort. |
| 1/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 1.4 | Yes | Title III | $1,071.00 | $850 | $1,190.00 | Generation Plant Analysis-Meeting with McKinsey Personnel regarding short term generation in the north |
| 1/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.7 | Yes | Title III | $1,300.50 | $850 | $1,445.00 | Transmission Operations-Update meeting with S&L and PREPA regarding IE update |
| 1/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.2 | Yes | Operations | $918.00 | $850 | $1,020.00 | Generation Plant Operations-Meeting with PREPA staff to finalize SJS&G permitting strategy |
| 1/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Operations | $612.00 | $850 | $680.00 | Transmission Infrastructure Improvements-Conference call with P3 Authority re: BESS Proposal Evaluation |
| 1/30/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.4 | Yes | Operations | $720.00 | $333 | $799.99 | Documentation-Updated contract management form documents |
| 1/30/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.9 | yes | Operations | $270.00 | $333 | $300.00 | Renewable Generation Initiatives-Call with legal to go over what needs to be done to prepare for the informational call with PPOA stakeholders |
| 1/30/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 3 | 2.4 | Yes | Title III | $720.00 | $333 | $799.99 | Recurring Financial Reports-Assisted with the development of Creditor Meeting Materials |
| 1/30/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Renewable Generation Initiatives-Updated tentative PPOA renegotiation meeting schedule based on further feedback received from stakeholders |
| 1/30/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Environmental Compliance-Reviewed PSD Applicability data analysis on emissions data |
| 1/30/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | yes | Operations | $330.00 | $333 | $366.66 | Recurring Operating Reports-Revised Grid Status Report based on updates on operational status of ceratin generating units |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | $596 | $655.12 | Recurring Financial Reports-Updated Grid Initiative Status spreadsheet and Gantt charts |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | $596 | $416.89 | Recurring Financial Reports-Updated Generation Status Weekly Creditor Report |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | $596 | $238.22 | Recurring Financial Reports-Updated Grid Status Weekly Creditor Report |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | $596 | $416.89 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.9 | Yes | Title III | $1,018.40 | $596 | $1,131.56 | Recurring Financial Reports-Coordinated Data Collection for the remaining weekly creditor reports with the Ankura team |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | $596 | $536.00 | Data and Documents Management-Reviewed Street Lighting RFP budget and available funding sources |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | $596 | $357.34 | Data and Documents Management-Coordinated Street lighting RFP documentation with T&D directorate |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | $596 | $655.12 | Generation Plant Operations-Attended BESS Evaluation Committee results and scoring summary meeting |
| 1/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Operations | $482.40 | $596 | $536.00 | Data and Documents Management-Reviewed Fuel Oil RFP from MPMT |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | Yes | Restoration | $696.80 | $596 | $774.23 | 199 - n/a: General PW Related-FEMA/COR3/PREPA Emergency Work meeting to discuss PW formulation and status |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.0 | Yes | Restoration | $536.00 | $596 | $595.56 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with Cobra and PREPA to review current contract and original contract invoicing |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Permanent Work – General-Internal 428 Committee meeting to discuss the process for the permanent work projects |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.4 | Yes | Operations | $750.40 | $596 | $833.78 | Generation Infrastructure Improvements-Drafting of the memo for the justification of the maintenance on San Juan 9 and Mayaguez |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.0 | Yes | Operations | $1,072.00 | $596 | $1,191.12 | Generation Infrastructure Improvements-Review the ESM drafted by Navigant and COR3 |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.6 | Yes | Operations | $321.60 | $596 | $357.34 | Quality Control-Call with the CEO of APPA to discuss the availability to help PREPA as one of the members of APPA |
| 1/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.9 | Yes | Operations | $482.40 | $596 | $536.00 | Cash Flow Analysis-Follow-up on invoicing status for contracting firms |
| 1/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | No | Operations | $117.00 | $650 | $130.00 | Retail Rate Analysis-Discuss fuel & purchased power rates calculation summary for the Board with staff |
| 1/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3 | No | Operations | $175.50 | $650 | $195.00 | Retail Rate Analysis-Prepare fuel & purchased power rates calculation slide narrative |
| 1/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | No | Operations | $468.00 | $650 | $520.00 | Retail Rate Analysis-Memo to staff re: fuel & purchased power rate calculation methodologies |
| 1/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.6 | No | Transformation | $351.00 | $650 | $390.00 | Pro Forma Development-Discuss status of review of Citi's model of PREPA w/ staff |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.2 | No | Transformation | $702.00 | $650 | $780.00 | Pro Forma Development-Continue review of Citi's model of PREPA |
| 1/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 3.1 | Yes | Operations | $2,610.20 | $936 | $2,900.24 | Interactions, Calls & Meetings with Governing Board-PREPA Board of Directors meeting |
| 1/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 2.1 | Yes | Transformation | $1,768.20 | $936 | $1,964.68 | Generation Plant Analysis-Review numbers from the DOE |
| 1/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 2.1 | Yes | Operations | $1,768.20 | $936 | $1,964.68 | Interactions, Calls & Meetings with Governing Board-Public board of directors meeting |
| 1/31/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.2 | No | Transformation | $122.40 | $680 | $136.00 | Distribution Infrastructure Improvements-Reviewing latest Executive Summary to CIM |
| 1/31/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.3 | No | Transformation | $183.60 | $680 | $204.00 | Distribution Infrastructure Improvements-Reviewing latest CIM to inspect accuracy of inputs re T&D |
| 1/31/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.6 | No | Transformation | $367.20 | $680 | $408.00 | Transmission Infrastructure Improvements-Commenting on final inspection of PREPA Transaction Model |
| 1/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | $596 | $1,310.23 | Budget Analysis-Discussed urgent tasks with FEP Management |
| 1/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | $596 | $655.12 | Contract Management-Participated in meeting discussion with DFMO to discuss priority works |
| 1/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.6 | Yes | Operations | $857.60 | $596 | $952.90 | Budget Analysis-Participated in meeting with McKinsey Company to present CMII principles |
| 1/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Restoration | $911.20 | $596 | $1,012.45 | Budget Analysis-Participated in meeting with PMO attorney to discuss changes in operations |
| 1/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.4 | Yes | Restoration | $750.40 | $596 | $833.78 | Cost Analysis-Analyzed various overdue contractor invoice payments to discuss w/PRPEA |
| 1/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.2 | No | Operations | $1,683.00 | $850 | $1,870.00 | Fuel Commodity Analysis-Canvas LNG market regarding long-term price aspects for non-island deliveries |
| 1/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.7 | No | Operations | $535.50 | $850 | $595.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Sargent & Lundy personnel related to analysis needs to evaluate the Naturgy extension offer |
| 1/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 2.6 | No | Title III | $1,989.00 | $850 | $2,210.00 | Generation Plant Operations-Create the historical data requested to operational characteristics of the AES and EcoElectrica facilities |
| 1/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.4 | No | Operations | $306.00 | $850 | $340.00 | Generation Plant Operations-Discussion regarding specific IRP data required to evaluate the most recent EcoElectrica offer |
| 1/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.5 | No | Title III | $1,912.50 | $850 | $2,125.00 | 13-Week Cash Flow Reports-Build the template for comparison of actual cash receipts and expenditures to the current cash flow budget |
| 1/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | No | Title III | $765.00 | $850 | $850.00 | Recurring Operating Reports-Develop analyses and talking points for the upcoming call with the Creditors Mediation team |
| 1/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | $610 | $793.00 | Environmental Initiatives-Run maximum natural gas consumption emission rate scenario for San Juan Power Plant |
| 1/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.3 | Yes | Transformation | $1,811.70 | $610 | $2,013.00 | Environmental Initiatives-Evaluate potential emissions netting associated with retiring San Juan units 7 and 8 in light of IRP requirements |
| 1/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.7 | Yes | Operations | $933.30 | $610 | $1,037.00 | Fuel Commodity Analysis-Meeting to discuss Mayagueos and PREPA fuel procurement strategies |
| 1/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | $610 | $488.00 | Generation Plant Analysis-Discuss potential catalytic requirements with fuel procurement provider and outside engineering support |
| 1/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | Yes | Operations | $823.50 | $610 | $915.00 | Environmental Initiatives-Develop presentation materials for senior management - permitting options and sensitivity cases |
| 1/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | Yes | Operations | $988.20 | $610 | $1,098.00 | Environmental Initiatives-Meeting with PREPA Senior Management (generation, planning, executive office) to discuss permitting options for San Juan |
| 1/31/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.7 | No | Operations | $994.50 | $650 | $1,105.00 | Distribution Operations-Review FEP revised draft presentation developed to show pros/cons of internal VM program |
| 1/31/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.5 | No | Operations | $362.50 | $806 | $402.78 | Business Process Improvement Initiatives-Initial Communication on the implementation of the WP 180 Business Planning Process initiative |
| 1/31/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.6 | No | Operations | $1,393.60 | $596 | $1,548.46 | Documentation-Finished up Draft of Vegetation Management Presentation |
| 1/31/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | $667 | $533.34 | Generation Plant Operations-respond to Siemens regarding action items from call on Jan 29 regarding ESM cost and schedule |
| 1/31/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | $667 | $866.67 | Generation Plant Operations-update PREPA Planning Director on status of BESS bid evaluation by P3 |
| 1/31/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.6 | No | Operations | $360.00 | $667 | $400.00 | Generation Plant Operations-provide input to Siemens for IRP regarding land based LNG construction schedule |
| 1/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.1 | Yes | Operations | $2,371.50 | $850 | $2,635.00 | Generation Plant Analysis-Review inputs to the Citi Financial model |
| 1/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | Yes | Operations | $688.50 | $850 | $765.00 | Fuel Commodity Analysis-Meeting with PREPA staff regarding Mayaguez NG procurement strategy |
| 1/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.9 | Yes | Operations | $2,218.50 | $850 | $2,465.00 | Generation Plant Analysis-Completed missing data in the Citi CIM |
| 1/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.6 | Yes | Operations | $1,224.00 | $850 | $1,360.00 | Generation Plant Operations-Presentation to PREPA management regarding SJS&6 Permitting strategy |
| 1/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.1 | Yes | Operations | $841.50 | $850 | $935.00 | Generation Plant Analysis-Prepared survey on behalf of PREPA to the APPA LPPC |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.9 | yes | Operations | $270.00 | $333 | $300.00 | Renewable Generation Initiatives-Reviewed drafted email with legal that contains all relevant information for the informational call and meeting times to all PPOA stakeholders |

Filsinger Energy Partners
Exhibit O
October 1, 2018 - January 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Rate without 10% Discount | Fees without 10% Discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.4 | Yes | Operations | $420.00 | $333 | $466.66 | Renewable Generation Initiatives-Communication with all PPOA stakeholders regarding the informational call and renegotiation meeting time |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Operations | $360.00 | $333 | $400.00 | Environmental Compliance-Met with PREPA staff to discuss emissions data analysis |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | $333 | $300.00 | Documentation-Updated contract management forms to contain PREPA specific questions |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.4 | Yes | Operations | $420.00 | $333 | $466.66 | Renewable Generation Initiatives-Reviewed revised script for conference call with all renewable PPOAs |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.8 | Yes | Operations | $540.00 | $333 | $599.99 | Business Process Improvement Initiatives-Revised contract management improvement initiative report to reflect the initiative's status at the end of January |
| 1/31/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.4 | yes | Operations | $420.00 | $333 | $466.66 | Renewable Generation Initiatives-Called PPOA stakeholders that had scheduling conflicts for the renegotiation meetings |
| 1/31/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Operations | $482.40 | $596 | $536.00 | Data and Documents Management-Discussed Fuel Oil RFP with attorneys fromK&S |
| 1/31/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Operations | $643.20 | $596 | $714.67 | Generation Plant Operations-Attended BESS Follow-up Evaluation Committee results and scoring summary meeting |
| 1/31/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.9 | Yes | Operations | $1,018.40 | $596 | $1,131.56 | Generation Plant Operations-Researched ESM Base Case data file for San Juan 7 & 8 Capacity Factors |
| 1/31/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Restoration | $750.40 | $596 | $833.78 | Data and Documents Management-Researched MPMT and Procurement policy manuals for updates made during 2018 |
| 1/31/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Operations | $857.60 | $596 | $952.90 | Generation Plant Operations-Reviewed BESS evaluation summary data provided by Navigant |
| 1/31/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.3 | Yes | Operations | $696.80 | $596 | $774.23 | Generation Plant Operations-Discussed Grid Initiative Timeline data and dates with Siemens Personnel |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | $596 | $238.22 | Business Process Improvement Initiatives-Meeting with McKinsey to discuss the retirement backlog initiative |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.2 | Yes | Operations | $643.20 | $596 | $714.67 | Business Process Improvement Initiatives-Meeting with McKinsey to discuss the contract management improvement initiative (CMII) |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | $596 | $416.89 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting with the MOU and other advisors to discuss current status of MOU invoices and PWs |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.4 | Yes | Operations | $750.40 | $596 | $833.78 | Cash Flow Analysis-Follow-up on invoicing status for contracting firms |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | Yes | Restoration | $160.80 | $596 | $178.67 | 124 - Maria: Mutual Aid Parties (MOU)-Discussion with PREPA on how to proceed with the MOU Municipal Tax issues |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.1 | No | Operations | $589.60 | $596 | $655.12 | Monthly Performance Reports-Assessment of the KPI Dashboard for advisors and update for key milestones |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.8 | No | Title III | $428.80 | $596 | $476.45 | Data Request Response Preparation-Review of Subpoena responses to ensure complete response review |
| 1/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.2 | No | Operations | $1,179.20 | $596 | $1,310.23 | Generation Infrastructure Improvements-Review the ESM drafted by Navigant and COR3 |
| 1/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 43 | 0.9 | No | Operations | $526.50 | $650 | $585.00 | Business Process Improvement Initiatives-Conference call w/ FOMB & PREPA Customer Service staffs re: call center & eBilling initiatives |
| 1/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 43 | 0.4 | No | Operations | $234.00 | $650 | $260.00 | Business Process Improvement Initiatives-Conference call w/ FOMB re: retirement backlog |
| 1/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.3 | No | Transformation | $175.50 | $650 | $195.00 | Pro Forma Development-Memo to Citi & staff re: status of Citi model review |
| 1/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 4.3 | No | Transformation | $2,515.50 | $650 | $2,795.00 | Pro Forma Development-Continue review of Citi's model of PREPA |
| 1/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.7 | No | Transformation | $409.50 | $650 | $455.00 | Pro Forma Development-Memo to Citi & staff re: model review notes |
| 1/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 0.8 | Yes | Operations | $673.60 | $936 | $748.45 | Budget Analysis-Meet with mgt on budgeting process |
| 1/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 1.9 | Yes | Operations | $1,599.80 | $936 | $1,777.56 | Budget Analysis-Overview of budgeting timeline |
| 1/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 1.6 | Yes | Transformation | $1,347.20 | $936 | $1,496.90 | Quality Control-Review SL results |
| 1/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 2.2 | Yes | Operations | $1,852.40 | $936 | $2,058.23 | Contract Analysis & Evaluation-Review metrics for all RFPs |
| 1/31/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 3.2 | No | Title III | $1,872.00 | $650 | $2,080.00 | Data Request Response Preparation-Research diligence responses related to subpoena |
| 1/31/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | No | Restoration | $468.00 | $650 | $520.00 | Permanent Work – Scoping-Participate in energy technical advisory council meeting |
| 1/31/2019 | Puerto Rico |  |  |  | 44 | -11.5 |  |  | ($4,324.20) |  | ($54,804.71) | less credit for fee application hours |
|  |  |  | Grand Total |  |  | 7,873.80 |  |  | $4,614,400.90 |  |  |  |

(1) For matter descriptions, please refer to Exhibit A.