**Estimated Hearing Date**: June 12, 2019 at 9:30 a.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | Case No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | (Jointly Administered) |
| Debtors.[1] | |

---------------------------------------------------------------------x

## SUMMARY COVER PAGE TO THE FIRST INTERIM APPLICATION OF DUFF & PHELPS LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT FORENSIC ANALYSIS TEAM TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF NOVEMBER 1, 2018 THROUGH JANUARY 31, 2019

| | |
|---|---|
| Name of applicant | Duff & Phelps LLC ("D&P") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b) |
| Time period covered by this consolidated statement: | November 1, 2018 through January 31, 2019 |
| Monthly Fee Statements subject to this request: | November 2018 through January 2019 |
| Total amount of compensation sought for professional services for this period: | $1,914,104.50 |

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Total amount of expense reimbursement sought for this period: | $71,798.08 |
| Total compensation approved by interim order to date: | None |
| Total expenses approved by interim order to date: | None |
| Total compensation for professional services paid to date: | $843,492.92 |
| Total expenses paid to date: | $39,709.88 |
| Total compensation subject to objection: | None |
| Total expenses subject to objection: | None |
| Blended rate in this application for all timekeepers for the period of November 1, 2018 through January 31, 2019 | $437.56 |
| Number of professionals included in this application: | 31 |
| Difference between fees budgeted and compensation: | A specific non-binding fee estimate for this time period was not submitted to the Puerto Rico Treasury. |
| Number of professionals billing fewer than 15 hours to this case: | 8 |
| Rates higher than those disclosed at retention: | None |

This is an: ___ monthly _X__ interim __ final application

**Schedule 1**
**Summary of Professional Services Rendered by**
**Timekeeper for the Period November 1, 2018 through January 31, 2019**

| Professional | Position | Rate | Hours | Fee |
|---|---|---|---|---|
| Feltman, James | Managing Director | $650.00 | 316.3 | $205,595.00 |
| Jenkins, Carl | Managing Director | $650.00 | 3.5 | $2,275.00 |
| Gittleman, Ann | Managing Director | $650.00 | 435.7 | $283,205.00 |
| Lattner, Kathryn | Director | $550.00 | 437.0 | $240,350.00 |
| Ledwidge, Niall | Director | $550.00 | 353.9 | $194,645.00 |
| Levy, Rebecca | Director | $550.00 | 45.7 | $25,135.00 |
| Saeed, Zain | Director | $550.00 | 131.1 | $72,105.00 |
| Ennis, Helen | Vice President | $425.00 | 45.3 | $19,252.50 |
| Hornung, Eric | Vice President | $425.00 | 686.9 | $291,932.50 |
| Houser, Harley | Vice President | $425.00 | 60.5 | $25,712.50 |
| Patino, Daniel | Vice President | $425.00 | 87.7 | $37,272.50 |
| Patterson, Nicole | Vice President | $425.00 | 55.7 | $23,672.50 |
| Chavira, Roger | Vice President | $425.00 | 19.5 | $8,287.50 |
| Jacobs, Debra | Vice President | $425.00 | 1.1 | $467.50 |
| Sablok, Sumeet | Vice President | $425.00 | 28.0 | $11,900.00 |
| Cristantiello, Joseph | Vice President | $425.00 | 12.6 | $5,355.00 |
| Damodaran, Brendan | Senior Associate | $395.00 | 88.1 | $34,799.50 |
| Dover, Austin | Senior Associate | $395.00 | 2.0 | $790.00 |
| Furman, David | Senior Associate | $395.00 | 3.3 | $1,303.50 |
| Hudson, Tremaine | Senior Associate | $395.00 | 38.7 | $15,286.50 |
| Klyman, Basyah | Senior Associate | $395.00 | 93.3 | $36,853.50 |
| Tocci, Dom | Senior Associate | $395.00 | 326.2 | $128,849.00 |
| Zuberi, Maliha | Senior Associate | $395.00 | 6.0 | $2,370.00 |
| McPherson, Deborah | Analyst | $225.00 | 12.5 | $2,812.50 |
| Albano, Juliana | Analyst | $225.00 | 11.8 | $2,655.00 |
| Cappelli, Alexander | Analyst | $225.00 | 22.6 | $5,085.00 |
| Cieciura, Caroline | Analyst | $225.00 | 203.8 | $45,855.00 |
| Jacobson, Jennifer L | Analyst | $225.00 | 496.3 | $111,667.50 |
| Kanto, John | Analyst | $225.00 | 134.7 | $30,307.50 |
| Lindquist, Brad | Analyst | $225.00 | 158.3 | $35,617.50 |
| Macmaster, Griffin | Analyst | $225.00 | 56.4 | $12,690.00 |
| **Total** | | | **4,374.5** | **$1,914,104.50** |

**Schedule 2**
**Summary of Professional Services Rendered by Project**
**Category for the Period November 1, 2018 through January 31, 2019**

| Category | Hours | Fee |
|---|---|---|
| 101 - Master List | 71.9 | $31,297.50 |
| 102 - Document Acquisition - Accounts | 3.9 | $1,540.50 |
| 201 - Account Holder Requests | 391.5 | $200,805.00 |
| 202 - Financial Institution Requests | 462.7 | $185,796.00 |
| 203 - Master Database Development | 359.0 | $133,103.00 |
| 204 - Request Follow Up | 26.2 | $10,745.00 |
| 205 - Discrepancy and Incompleteness Identification | 107.5 | $29,058.50 |
| 301 - Restriction Analysis | 18.0 | $8,277.50 |
| 302 - Included Account Comparison | 5.9 | $2,507.50 |
| 401 - Restriction Determination | 4.8 | $3,030.00 |
| 403 - Restriction Confirmation | 20.8 | $11,202.50 |
| 404 - Restriction Testing | 5.4 | $2,970.00 |
| 501 - Draft Report | 176.9 | $100,977.50 |
| 601 - Priority AH Review Process | 1101.2 | $460,240.50 |
| 801 - TeamConnect Database Maintenance & Development | 399.5 | $132,378.50 |
| 995 - Supplemental FOMB Requests | 62.0 | $26,352.50 |
| 997 - Fee Statement & Application Preparation | 88.2 | $36,730.50 |
| 998 - Case Administration | 499.1 | $238,489.50 |
| 999 - Case Status & Strategy | 570.0 | $298,602.50 |
| **Total** | **4374.5** | **$1,914,104.50** |

**Schedule 3**
**Summary of Actual and Necessary Expenses Incurred**
**for the Period November 1, 2018 through January 1, 2019**

| Category | Reimburseable Expense |
|---|---|
| Ground Transportation | $3,970.16 |
| Meal | $7,759.48 |
| Airfare | $23,844.68 |
| Lodging | $31,241.15 |
| Database | $1,500.00 |
| Travel | $1,200.00 |
| Supplies | $2,282.61 |
| **Total** | **$71,798.08** |

**Estimated Hearing Date**: June 12, 2019 at 9:30 a.m. (Atlantic Standard Time)

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[2]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## FIRST INTERIM APPLICATION OF DUFF & PHELPS LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT FORENSIC ANALYSIS TEAM TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF NOVEMBER 1, 2018 THROUGH JANUARY 31, 2019

To the Honorable United States District Court Judge Laura Taylor Swain:

    **COMES NOW** Duff & Phelps LLC ("D&P"), an independent forensic analysis team for

the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as

representative of the Commonwealth of Puerto Rico ("Commonwealth"), Puerto Rico Sales Tax

Financing Corporation ("COFINA"), Puerto Rico Highways and Transportation Authority

---

[2]  The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

("HTA"), Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), and Puerto Rico Electric Power Authority ("PREPA," jointly with the Commonwealth, COFINA, HTA and ERS referred to as "Debtors") pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[3] hereby submits this first interim application (the "Application"), pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),[4] Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix B (the "Guidelines"), and in accordance with this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Dkt. No. 3269) (the "Interim Compensation Order"), for (a) allowance of interim compensation for professional services performed by D&P for the period commencing November 1, 2018 through and including January 31, 2019 (the "Compensation Period") in the amount of $1,914,107.31, and (b) reimbursement of its actual and necessary expenses in the amount of $71,798.08. In support thereof, D&P alleges and prays as follows:

### Jurisdiction

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

---

[3] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[4] The Bankruptcy Rules are made applicable to the Debtor's Title III case pursuant to PROMESA section 310.

3.      D&P submits this Application pursuant to PROMESA sections 316 and 317.

**<u>Background</u>**

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).  On August 31, 2016, President Barack Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtors as "covered entities" under PROMESA section 101(d).

7.      On May 3, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Commonwealth's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Commonwealth's Title III Case.

8.      On May 5, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Puerto Rico Sales Tax Financing Corporation ("COFINA") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "COFINA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is CONFINA's representative in the COFINA's Title III Case.

9.     On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "HTA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is HTA's representative in the HTA's Title III Case.

10.     On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "ERS's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is ERS's representative in the ERS's Title III Case.

11.     On July 3, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Puerto Rico Electric Power Authority ("PREPA") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "PREPA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is PREPA's representative in the PREPA's Title III Case.

12.     The Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015. See Dkt. Nos. 242, 537, 1417.

13.     On December 21, 2018, D&P served on the Notice Parties (as defined in the Interim Compensation Order) its monthly fee statement for the month of November 2018. On January 16, 2019, D&P served on the Notice Parties its monthly fee statements for the month of December 2018. Finally, on February 20, 2019, D&P served on the Notice Parties its monthly fee statements for the month of January 2019.

14.     In accordance with the Interim Compensation Order and as reflected in the foregoing summary, upon submitting such monthly fee statements, D&P has requested payment in the total amount of $1,722,694.05 of its fees (payment of ninety percent (90%) of the compensation sought) and reimbursement of $71,798.08 of related expenses (one-hundred percent (100%) of expenses incurred) and has received $843,492.92 in fees and $39,709.88 in expenses with respect to fee statements filed during the Compensation Period.

**Summary of Services Rendered by D&P During the Compensation Period**

15.     This is D&P's First interim application for compensation in the Debtors' Title III Cases.

16.     D&P has served as independent forensic analysts for the Oversight Board, who as the Debtors' representative in these restructuring cases, defends their respective rights and interests in the multiplicity of litigation involving the certified fiscal plans for the Debtors and their respective restructuring efforts in accordance with PROMESA, and engages with creditors and other stakeholders on alternatives for a Title III plan of adjustment.  D&P has worked closely with Proskauer Rose LLP ("Proskauer") and O'Neill & Borges ("O&B") in the formulation of the different processes designed to further PROMESA's mandate of returning the Commonwealth to fiscal responsibility and access to capital markets.

17.     D&P seeks an allowance, pursuant to the Interim Compensation Order, of

$1,914,104.50 as compensation for professional services rendered and $71,798.08 as reimbursement for actual and necessary expenses incurred during the Compensation Period in connection with such professional services.

18. D&P maintains electronic invoices in connection with the firm's representation of the Oversight Board as representative of the Debtor. Copies of the electronic invoices with respect to the Oversight Board as representative of the Debtors for the Compensation Period are attached hereto as **Exhibit B**.

19. The professional services performed by D&P during the Compensation Period resulted in 4,374.50 recorded hours by D&P professionals representing a blended rate of $437.56. The fees charged by D&P are in accordance with the firm's existing billing rates and procedures in effect during the Compensation Period.

20. Information for recorded hours performed by individual professionals and summarized in total during the Compensation Period is attached hereto as **Schedule 1**. Furthermore, **Schedule 2** shows, for each Project Category (as defined below), the total recorded hours for each Project Category. A breakdown and summary of expenses by Expense Category is included as **Schedule 3**.

21. All entries itemized in D&P's time records comply with the requirements set forth in the Guidelines, including, without limitation, (a) the utilization of what D&P identifies as task codes (each a "Project Category"), (b) a description of each activity or service that each individual performed, and (c) the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services. A detailed review of hours billed by category is included as **Exhibit C**.

### Applicant Statement In Compliance with Appendix B Guidelines C.5

22.    The following answers are provided in response to the questions set forth in

Guidelines paragraph C.5:

**Question**:    Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

Response:    Yes. D&P agreed to reduced rates in this engagement. Our standard or customary billing rates are significantly higher.

**Question**:    If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:    D&P prepared various budgets for this project. The fees included in this first interim fee application do not exceed the cumulative budget by more than 10%.

**Question**:    Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response:    No.

**Question**:    Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

Response:    Yes, the Application includes 88.2 hours and $36,730.50 of fees related to reviewing time records or preparing, reviewing or revising invoices in connection with the preparation of monthly fee statements. This represents approximately 1.9% of total fees.

**Question**:    Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

Response:    No.

**Question**:    If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the advisory firm to accept all future rate increases?  If not, did you inform your client that they need not

agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

Response:     D&P did not increase any rates since being retained.

### Professionals Billing Fewer Than Five Hours per Month

23.     The following chart indicates (a) professionals who billed fewer than five hours per month, (b) the months for which fewer than five hours were billed by the professional, and (c) an explanation of why the use of such professional was reasonable and necessary. As a general matter, it was reasonable and necessary to consult with professionals with specific practice area expertise to assist the Debtors in the Title III cases.

| Professional | Month(s) in which less than 5 hours were billed | Explanation of Why Services Were Reasonable and Necessary |
|---|---|---|
| Chavira, Roger | December 2018 | Mr. Chavira is a member of D&P's Legal Management Consulting team. During this time frame, Mr. Chavira assisted with the design and data elements needed to customize the database so that it was user friendly and operational for our specific purposes. |
| Damodaran, Brendan | November 2018 | Mr. Damodaran is a member of D&P's Disputes & Investigations team. During this time frame, Mr. Damodaran was onboarded to the project and began assisting with Account Holder reviews. |
| Dover, Austin | January 2019 | Mr. Dover is a member of D&P's Disputes & Investigations team. During this time frame, Mr. Dover assisted with the conversion of documents into a usable excel format. |
| Furman, David | January 2019 | Mr. Furman is a member of D&P's Disputes & Investigations team. During this time frame, Mr. Furman assisted with a quality control review. |

| Professional | Month(s) in which less than 5 hours were billed | Explanation of Why Services Were Reasonable and Necessary |
|---|---|---|
| Houser, Harley | January 2019 | Ms. Houser is a member of D&P's Legal Management Consulting team.  During this time frame, Ms. Houser transitioned her role to an outside developer that assisted us with TeamConnect. |
| Jacobs, Debra | November 2018 | Ms. Jacobs is a member of D&P's Disputes & Investigations team.  During this time frame, Ms. Jacobs was onboarded to the project. |
| Jenkins, Carl | November and December 2018 and January 2019 | Mr. Jenkins is a member of D&P's Disputes & Investigations team.  During this time frame, Mr. Jenkins was involved in the preparation of the third Addendum and offered his expert advice on the final report. |
| Klyman, Basyah | November 2018 | Ms. Klyman is a member of D&P's Disputes & Investigations team.  During this time frame, Ms. Klyman was onboarded to the project and began assisting with quality control reviews. |
| McPherson, Deborah | December 2018 | Ms. McPherson is a member of D&P's Legal Management Consulting team.  During this time frame, Ms. McPherson assisted with configuring the TeamConnect database. |

### Summary of Legal Services Provided During the Compensation Period

24.     The following is a brief narrative summary, listed by Project Category, of the professional services rendered by D&P during the Compensation Period.

**(a) Master List
(Project Category 101)
(Hours 71.90; Fees $31,297.50)**

25.     Create a master list of Agencies and Public Corporations of Puerto Rico ("Account Holders") for the periods ending November 30, 2017 and June 30, 2018 ("Measurement Dates"):

(i). Create an organization chart of Account Holders from various sources (including but not limited to Department of the Treasury (""Hacienda"") and FOMB.  Request and obtain from

Hacienda the Comprehensive Annual Financial Reports in finalized, audited form for the fiscal

year ending June 30, 2014 and in draft form for the fiscal years ending June 30, 2015 through June

30, 2018.

**(b) Document Acquisition – Accounts**
**(Project Category 102)**
**(Hours 3.90; Fees $1,540.50)**

26.     Request and obtain from (as detailed in Step 2A-B): (i). Account Holders, their

books and records relating to cash and investment accounts sourced from trial balances or general

ledgers, as of the Measurement Dates; (ii). The Office of the Commissioner of Financial

Information reports ("OCIF Reports") as of the Measurement Dates for financial institutions

("Financial Institutions") of Account Holders.

**(c) Account Holder Requests**
**(Project Category 201);**
**(Hours 391.50; Fees $200,805.00)**

27.     Prepare a template for confirmation letters from the FOMB (on behalf of D&P) to

request that Account Holders: (i). Produce financial information from their books and records such

as trial balances and /or general ledger as of the Measurement Dates, relating to cash and

investment accounts; and (ii). To provide their respective information regarding whether cash and

investments accounts are "restricted" and if affirmative, provide the nature and type of restrictions

Account Holders believe are applicable. (See Step 4 below regarding processes and information

about account restrictions).

**(d) Financial Institution Requests**
**(Project Category 202)**
**(Hours 462.70; Fees $185,796.00)**

28.     Prepare a template for confirmation letters from the FOMB (on behalf of D&P) to

Financial Institutions as of the Measurement Dates.  The confirmation letter will request that on

behalf of the Account Holder, the financial institution release all cash and investment information directly to Duff & Phelps (on behalf of FOMB) and grant online Webcash access.  Includes, from Addendum 3, "D&P's role of Project Manager will also include the responsibility to initiate, manage and download for processing, the Financial Institution letters for the Account Holders".

**(e) Master Database Development**
**(Project Category 203)**
**(Hours 359.00; Fees $133,103.00)**

29.     Receive and process cash and investment account information, as well as information provided by Account holders regarding "restrictions" and information from each Financial Institutions in a master database ("Master Database").  For each Account Holder, create a separate worksheet linked to the Master Database, of all the cash and investment account information received from each Account Holder and each Financial Institution. (i). Initiate and maintain engagement with the Account Holders and Financial Institutions to facilitate receipt of sufficient and relevant information going forward.

**(f) Request Follow Up**
**(Project Category 204)**
**(Hours 26.20; Fees $10,745.00)**

30.     Recover and follow up on missing or incomplete cash and investment information, information regarding "restrictions" from Account Holders and Financial Institutions.  Revert to alternative information collection procedures if voluntary requests are unproductive. (i). Maintain a detailed log of information requested, from whom, and when it was requested as well as what and when information was received and from what sources(s).

**(g) Discrepancy and Incompleteness Identification**
**(Project Category 205)**
**(Hours 107.50; Fees $29,058.50)**

31.     Reconcile information received from the Account Holders and the Financial

Institutions.  Identify material discrepancies and follow up, as applicable.

**(h) Restriction Analysis**
**(Project Category 301)**
**(Hours 18.00; Fees $8,277.50)**

32.     Based on information received from Account Holders and in consultation with the
FOMB staff, determine which cash and investment accounts compiled from the Master Database
should be included as unrestricted accounts ("Included Account") (i). Where there are material
accounts whose restricted status is in question, communicate with the Account Holders to
determine if the account should or should not be considered as an Included Account; (ii). Define
and document what constitutes a material Included Account and if not Included, document why
the account was not an Included Account; (iii). For any material account that is deemed excluded,
document the rationale and supporting exclusion; and (iv). Seek consensus with the FOMB to
determine materiality threshold for Included Accounts.

**(i) Included Account Comparison**
**(Project Category 302)**
**(Hours 5.90; Fees $2,507.50)**

33.     Reconcile Included Accounts with the AAFAF-produced November 2017
Publication.  Seek an explanation from AAFAF for differences, if any, in material restricted
accounts and values of each account so identified.

**(j) Restriction Determination**
**(Project Category 401)**
**(Hours 4.80; Fees $3,030.00)**

34.     Determine, in consultation with the FOMB counsel, the appropriate definitions and
categories of legal restrictions, such as (a) federal, (b) bond-related, (c) local legislature, or (d)
local executive, and classify accounts in the Master Database accordingly.

**(k) Restriction Confirmation**
**(Project Category 403)**
**(Hours 20.80; Fees $11,202.50)**

35.   Collaborate with FOMB counsel to confirm the application of agreed upon definitions to the classification of bank accounts as either restricted or unrestricted.

**(l) Restriction Testing**
**(Project Category 404)**
**(Hours 5.40; Fees $2,970.00)**

36.   Test claimed Restrictions to Account activities: (i). For material accounts where Account Holders claim "restricted" status, on a test basis, perform reviews of transactional activities to determine if the account transaction types match the claimed "restricted" status. Classify accounts in the Included Account Database as restricted or unrestricted, accordingly.

**(m) Draft Report**
**(Project Category 501)**
**(Hours 176.90; Fees $100,977.50)**

37.   Prepare a status report or a report for publication as directed by the FOMB, describing the forensic process, findings and opinions associated with Steps 1 – 4.

**(n) Priority AH Review Process**
**(Project Category 601)**
**(Hours 1,101.20; $460,240.50)**

38.   Review of account holder responses for completeness and accuracy; which chronologically exists between work plan tasks 203 and 204. As agreed to in Addendum #3 as the project manager role. And includes: (i). provide direct supervision to the Clients review and data entry staff assigned to the Project; (ii). provide direct assistance by performing the review function for AH included in the Priority List, including assessment of the completeness and sufficiency of AH responses and develop an open item list and tracking of secondary AH responses.

**(o) TeamConnect Database Maintenance & Development**
   **(Project Category 801)**
   **(Hours 399.50; Fees $132,378.50)**

39.    Tasks associated with developing the TeamConnect database from a technical perspective to adapt to client needs, reporting functionalities, and changing facts and circumstances as dictated by the outcomes of the Account Holder and Financial Institution review processes.

**(p) Supplemental FOMB Requests**
   **(Project Category 995)**
   **(Hours 62.00; Fees $26,352.50)**

40.    Information requested by the Client not included in the scope of the work plans identified at 101 - 601.

**(q) Fee Statement & Application Preparation**
   **(Project Category 997)**
   **(Hours 88.20; Fees $36,730.50)**

41.    Time incurred preparing time entries, fee statements, and fee applications in accordance with court guidelines.

**(r) Case Administration**
   **(Project Category 998)**
   **(Hours 499.10; Fees $238,489.50)**

42.    Time incurred for the benefit of case administration tasks, including traveling, administrative documentation review, and staffing as dictating in Addendum 3 that Duff & Phelps must "have a continuing physical presence at the Clients' office in San Juan, Puerto Rico".

**(s) Case Status & Strategy**
   **(Project Category 999)**
   **(Hours 570.00; $298,602.50)**

43.    Various tasks and meetings regarding case status and strategy which may include written internal and external progress updates and internal and external progress meetings,

including meetings with D&P, FOMB, Counsel, and/or other professionals. Includes, from Addendum 3, "provide weekly project status updates to the Client".

44.     The professional services performed by D&P were reasonable, necessary, appropriate, and beneficial when rendered, facilitated the effective administration of the Debtors' Title III cases, and were in the best interests of the Oversight Board and the Debtors' creditors, residents, and other stakeholders. D&P further submits that the Compensation for which approval is being sought is commensurate with the complexity, importance, and time-sensitive nature of the problems, issues, and tasks involved.  The professional services of D&P were performed in an efficient and effective manner.

45.     Therefore, the Court should approve the compensation sought by D&P in compliance with the requirements in the Bankruptcy Code. Namely, the fees requested are fair and reasonable because these Title III cases are complex matters that required the time spent by D&P given the nature and extent of the services. Furthermore, D&P's expertise in the bankruptcy field together with the value of its services and the costs of comparable services in other cases show further compliance with the Bankruptcy Code.

## **Actual and Necessary Expenses of D&P**

46.     Pursuant to the Guidelines, **Schedule 4** is D&P's summary of actual and necessary expenses incurred on behalf of the Oversight Board as representative of the Debtor during the Compensation Period.

47.     D&P seeks reimbursement for its necessary and reasonable expenses, including: (a) local travel to and from airports, (b) out-of-town travel, (c) out-of-town meals;—and (d) professional services.

48.     During the Compensation Period, D&P has disbursed $71,798.08 as necessary and reasonable expenses.  The actual expenses incurred by D&P were necessary, reasonable, and justified to effectively serve the needs of the Debtors in its Title III cases. All expense entries are detailed and explained in **Exhibit D**.

## Compensation Paid and Its Source

49.     The services and expenses for which D&P is requesting approval of the Court were performed or incurred on behalf of the Oversight Board as representative of the Debtors.  In connection with the matters covered by this Application, D&P received no payment and no promises of payment for services rendered, or to be rendered, from any source other than the Debtors.  There is no agreement or understanding between D&P and any other person, other than members of the firm, for the sharing of compensation received for services rendered in these Title III cases.

50.     PROMESA sections 316 and 317 provide for interim compensation of professionals and govern the Court's award of such compensation.  48 U.S.C. §§ 2176-2177. PROMESA section 316 provides that a court may award a professional person employed by the Debtors or the Oversight Board under PROMESA "(1) reasonable compensation for actual, necessary services rendered by the professional person, or attorney and by any paraprofessional person employed by any such person; and (2) reimbursement for actual, necessary expenses."  48 U.S.C. § 2176(a).  Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (1) the time spent on such services;

(2) the rates charged for such services;

(3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this subchapter or title 11.

51.     As noted above, the professional services and expenditures object of this Application were necessary and beneficial to the Oversight Board as representative of the Debtors. D&P worked diligently to anticipate or respond to the Oversight Board's needs and assist in the Oversight Board's role in these Title III cases.  The compensation for which D&P is requesting approval herein is reasonable in light of the nature, extent, and value of such services to the Oversight Board.

### **Reservation of Rights**

52.     D&P reserves the right to request compensation for services and reimbursement of such expenses in a future application that have not been processed in relation to the Compensation Period object of this Application.

### **Notice**

53.     Pursuant to the Interim Compensation Order, notice of this Application has been filed in the Commonwealth's Title III case and served upon:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez,

CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

(l)  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com);

(m) attorneys for AAFAF in the PREPA Title III proceeding, Greenberg Taurig LLP, 200 Park Avenue, New York, NY 10166, Attn. Nathan A. Haynes, Esq., haynesn@gtlaw.com;

(n) attorneys for the U.S. Bank National Association: Maslon LLP, 90 South Seventh Street, Suite 3300, Minneapolis, MN 55402, Attn: Clark T. Whitmore, Esq., clark.whitmore@maslon.com, William Z. Pentelovitch, Esq., bill.pentelovitch@maslon.com; John T. Duffey, Esq., john.duffey@maslon.com; and Jason M. Reed, Esq., jason.reed@maslon.com; and

(o) attorneys for the U.S. Bank National Association:Rivera, Tulla and Ferrer, LLC, 50 Quisqueya Street, San Juan, PR 00917, Attn: Eric A. Tulla, Esq., etulla@riveratulla.com and Iris J. Cabrera-Gómez, Esq., icabrera@riveratulla.com.

**WHEREFORE** D&P respectfully requests that the Court enter an order (a) allowing interim compensation for professional services rendered during the Compensation Period in the amount of $1,914,104.50 (including the 10% professional compensation holdback amount) and reimbursement for actual and necessary expenses D&P incurred in connection with such services during the Compensation Period in the amount of $71,798.08; (b) directing the Debtor to pay promptly to D&P the difference between (i) the amount of interim compensation for professional services rendered, and reimbursement of expenses incurred during the Compensation Period

allowed hereunder, and (ii) the amounts for such compensation and expenses previously paid to D&P, consistent with the provisions of the Interim Compensation Order; (c) allowing such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred without prejudice to D&P's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application; and (d) granting D&P such other and further relief as is just and proper.

Dated: March 18, 2019
     New York, New York

Respectfully submitted,

*(Insert Signature)*

Ann Gittleman
**DUFF & PHELPS LLC**
55 East 52nd Street, 31st Floor
New York, New York 10055
Tel: (646) 867-7831

*Independent Forensic Analyst for the*
*Financial Oversight and*
*Management Board as representative*
*of The Commonwealth of Puerto Rico*

## **Exhibit A**

**Certification under Guidelines**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**CERTIFICATION UNDER GUIDELINES**
**FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS**
**IN RESPECT OF FIRST INTERIM FEE APPLICATION OF DUFF & PHELPS LLC FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS INDEPENDENT FORENSIC ANALYSIS TEAM FOR THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS**
**REPRESENTATIVE OF THE DEBTOR, THE COMMONWEALTH OF PUERTO RICO,**
**<u>FOR THE PERIOD NOVEMBER 1, 2018 THROUGH JANUARY 31, 2019</u>**

Pursuant to the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix B (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Managing Director of Duff & Phelps LLC ("D&P"), independent forensic analysts for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Commonwealth of Puerto Rico ("Commonwealth"), Puerto Rico Sales Tax

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1

Financing Corporation ("COFINA"), Puerto Rico Highways and Transportation Authority ("HTA"), Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), and Puerto Rico Electric Power Authority ("PREPA," jointly with the Commonwealth, COFINA, HTA and ERS referred to as "Debtors"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] hereby certifies with respect to D&P's first interim application for allowance of compensation for services rendered and reimbursement of expenses incurred with respect to the Debtors' Title III case, dated March 18, 2019 (the "Application"),[3] for the period from November 1, 2018 through and including January 31, 2019 (the "Compensation Period") as follows:

1.      I am the professional designated by D&P in respect of compliance with the Guidelines and Local Rule 2016-1.

2.      I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in accordance with the Guidelines and Local Rule 2016-1.

3.      In respect of the Guidelines and Local Rule 2016-1, I certify that to the best of my knowledge, information, and belief formed after reasonable inquiry:

    a.   I have read the Application;

    b.   the fees and disbursements sought fall within the Guidelines;

    c.   except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with

---

[2]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]  Capitalized terms used but not defined herein have the meanings given to them in the Application.

practices customarily employed by D&P and generally accepted by D&P's clients; and

    d.  in providing a reimbursable service, D&P does not make a profit on that service, where the service is performed by D&P in house or through a third party.

4.    I hereby certify that no public servant of the Puerto Rico Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Oversight Board. The amount of this invoice is reasonable. The services were rendered, and we have received a total of $883,202.80 for this compensation period. To the best of my knowledge, Duff & Phelps LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities

5.    I certify that D&P has previously provided monthly statements of D&P's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Order.

Dated: March 18, 2019
    New York, New York

Respectfully submitted,

*(Insert Signature)*

Ann Gittleman
**DUFF & PHELPS LLC**
55 East 52nd Street, 31st Floor
New York, New York 10055
Tel: (646) 867-7831

*Independent Forensic Analyst for the Financial Oversight and*
*Management Board as representative*
*of The Commonwealth of Puerto Rico*

<u>Exhibit B</u>

Compensation Period Fee Statements

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------------x

In re:                                                            PROMESA
THE FINANCIAL OVERSIGHT AND                                       Title III
MANAGEMENT BOARD FOR PUERTO RICO,
        as representative of
THE COMMONWEALTH OF PUERTO RICO, *et al.*
                    Debtors.[1]                                   Case No. 17 BK 3283-LTS

                                                                  (Jointly Administered)

-------------------------------------------------------------------x

<u>COVER SHEET TO FIRST MONTHLY FEE APPLICATION OF DUFF & PHELPS FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
AS INDEPENDENT FORENSIC ANALYSIS TEAM TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF NOVEMBER 1, 2018
THROUGH NOVEMBER 30, 2018</u>

| | |
|---|---|
| Name of applicant | Duff & Phelps (D&P) |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | November 1, 2018 through November 31, 2018 |

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of compensation sought as actual,          $441,177.00
reasonable and necessary:

Amount of expense reimbursement sought as         $28,195.38
actual, reasonable and necessary:

Total amount for this invoice:                    $469,372.38

This is a: _X_ monthly ___ interim ___ final application

This is D&P's first monthly fee application in these cases.

December 21, 2018

**VIA E-MAIL**

**Counsel for the Oversight Board:**
**Proskauer Rose LLP**
Eleven Times Square
New York, NY 10036
Attn: Martin J. Bienenstock, Esq., mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

**Proskauer Rose LLP**
70 West Madison Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq., ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq., lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re: In re: Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq., lucdespins@paulhastings.com

**Casillas, Santiago & Torres, LLC**
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn: Juan J. Casillas Ayala, Esq., jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR 00918
Attn: A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

**Attorneys to the Financial Oversight and Management Board**
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Attn: ubaldo.fernandez@oneillborges.com

**Jenner & Block LLP**
919 Third Ave
New York NY 10022
Attn: Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

**Jenner & Block LLP**
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of Central
Accounting,
Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal
Revenue and Tax Policy angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and
Tax Policy, Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the
Treasury,
Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo, Esq., elugo@edgelegalpr.com
Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler, KStadler@gklaw.com

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn: Clark T. Whitmore, Esq., clark.whitmore@maslon.com
William Z. Pentelovitch, Esq., bill.pentelovitch@maslon.com
John T. Duffey, Esq., john.duffey@maslon.com
Jason M. Reed, Esq., jason.reed@maslon.com

**Rivera, Tulla and Ferrer, LLC**
50 Quisqueya Street
San Juan, PR 00917
Attn: Eric A. Tulla, Esq., etulla@riveratulla.com
Iris J. Cabrera-Gómez, Esq., icabrera@riveratulla.com

Re:    Monthly Fee Statement of Duff & Phelps ("D&P")
       In re Commonwealth of Puerto Rico, et al, Case No. 17-03283

Ladies and Gentlemen,

Pursuant to the Second Amended Order Setting Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals, entered by the Bankruptcy Court on June 6, 2018

(Dkt. No. 3269 in Case No. 17-03283), attached is D&P's fee statement for services rendered and reimbursement of expenses as independent forensic analysis team for the Financial Oversight and Management Board for Puerto Rico, as representative of the Debtors, for the month of November 2018 (the "Fee Statement").

Objections are due on the 10th day following service of the Fee Statement. If no objections are received by 4:00 p.m., (AST), December 31, 2018, D&P requests payment of $425,254.68, which is 90% of the fees and 100% of the expenses detailed in the attached statements. If an objection is timely served, D&P requests payment of 90% of the requested fees and 100% of the requested expenses that are not subject to such objection.

A detailed breakdown of time and expenses may be found at Appendix A and Appendix B, respectively.

Kindly remit payment by wire transfer to:

| | |
|---|---|
| Beneficiary Bank: | Bank of America |
| ABA Number: | 026009593 |
| Account Name: | Duff & Phelps, LLC |
| Account Number: | 1233035833 |
| SWIFT: | BOFAUS3N |

Should you have any questions, please do not hesitate to call me.


Sincerely,

_____
Ann Gittleman
Managing Director

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

PROMESA

Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

<u>COVER SHEET TO FIRST MONTHLY FEE APPLICATION OF DUFF & PHELPS FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
AS INDEPENDENT FORENSIC ANALYSIS TEAM TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF DECEMBER 1, 2018
THROUGH DECEMBER 31, 2018</u>

| | |
|---|---|
| Name of applicant | Duff & Phelps (D&P) |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | December 1, 2018 through December 31, 2018 |

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of compensation sought as actual,          $576,069.00
reasonable and necessary:

Amount of expense reimbursement sought as         $11,514.50
actual, reasonable and necessary:

Total amount for this invoice:                    $587,583.50

This is a: _X_ monthly ___ interim ___ final application

This is D&P's second monthly fee application in these cases.

December 21, 2018

**VIA E-MAIL**

**Counsel for the Oversight Board:**
**Proskauer Rose LLP**
Eleven Times Square
New York, NY 10036
Attn: Martin J. Bienenstock, Esq., mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

**Proskauer Rose LLP**
70 West Madison Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq., ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq., lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re: In re: Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq., lucdespins@paulhastings.com

**Casillas, Santiago & Torres, LLC**
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn: Juan J. Casillas Ayala, Esq., jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR 00918
Attn: A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

**Attorneys to the Financial Oversight and Management Board**
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Attn: ubaldo.fernandez@oneillborges.com

**Jenner & Block LLP**
919 Third Ave
New York NY 10022
Attn: Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

**Jenner & Block LLP**
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting,
Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and Tax Policy, Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury,
Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo, Esq., elugo@edgelegalpr.com
Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler, KStadler@gklaw.com

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn: Clark T. Whitmore, Esq., clark.whitmore@maslon.com
William Z. Pentelovitch, Esq., bill.pentelovitch@maslon.com
John T. Duffey, Esq., john.duffey@maslon.com
Jason M. Reed, Esq., jason.reed@maslon.com

**Rivera, Tulla and Ferrer, LLC**
50 Quisqueya Street
San Juan, PR 00917
Attn: Eric A. Tulla, Esq., etulla@riveratulla.com
Iris J. Cabrera-Gómez, Esq., icabrera@riveratulla.com

Re:   Monthly Fee Statement of Duff & Phelps ("D&P")
In re Commonwealth of Puerto Rico, et al, Case No. 17-03283

Ladies and Gentlemen,

Pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered by the Bankruptcy Court on June 6, 2018

(Dkt. No. 3269 in Case No. 17-03283), attached is D&P's fee statement for services rendered and reimbursement of expenses as independent forensic analysis team for the Financial Oversight and Management Board for Puerto Rico, as representative of the Debtors, for the month of November 2018 (the "Fee Statement").

Objections are due on the 10th day following service of the Fee Statement. If no objections are received by 4:00 p.m., (AST), December 31, 2018, D&P requests payment of $529,976.60, which is 90% of the fees and 100% of the expenses detailed in the attached statements. If an objection is timely served, D&P requests payment of 90% of the requested fees and 100% of the requested expenses that are not subject to such objection.

A detailed breakdown of time and expenses may be found at Appendix A and Appendix B, respectively.

Kindly remit payment by wire transfer to:

|  |  |
|---|---|
| Beneficiary Bank: | Bank of America |
| ABA Number: | 026009593 |
| Account Name: | Duff & Phelps, LLC |
| Account Number: | 1233035833 |
| SWIFT: | BOFAUS3N |

Should you have any questions, please do not hesitate to call me.

Sincerely,

_____

Ann Gittleman
Managing Director

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:                                                    PROMESA
THE FINANCIAL OVERSIGHT AND                               Title III
MANAGEMENT BOARD FOR PUERTO RICO,
         as representative of
THE COMMONWEALTH OF PUERTO RICO, *et al.*
                         Debtors.[1]                      Case No. 17 BK 3283-LTS

                                                          (Jointly Administered)

-------------------------------------------------------------------x

### COVER SHEET TO FIRST MONTHLY FEE APPLICATION OF DUFF & PHELPS FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT FORENSIC ANALYSIS TEAM TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF JANUARY 1, 2019 THROUGH JANUARY 31, 2019

| | |
|---|---|
| Name of applicant | Duff & Phelps (D&P) |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | January 1, 2019 through January 31, 2019 |

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of compensation sought as actual,          $896,858.50
reasonable and necessary:

Amount of expense reimbursement sought as         $32,088.20
actual, reasonable and necessary:

Total amount for this invoice:                    $928,946.70

This is a: _X_ monthly ____ interim ____ final application

This is D&P's third monthly fee application in these cases.

February 13, 2019

**VIA E-MAIL**

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn: Martin J. Bienenstock, Esq., mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq., ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq., lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re: In re: Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq., lucdespins@paulhastings.com

**Casillas, Santiago & Torres, LLC**
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn: Juan J. Casillas Ayala, Esq., jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR 00918
Attn: A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

**Attorneys to the Financial Oversight and Management Board**
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Attn: ubaldo.fernandez@oneillborges.com

**Jenner & Block LLP**
919 Third Ave
New York NY 10022
Attn: Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

**Jenner & Block LLP**
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of Central
Accounting,
Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal
Revenue and Tax Policy angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and
Tax Policy, Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the
Treasury,
Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo, Esq., elugo@edgelegalpr.com
Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler, KStadler@gklaw.com

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn: Clark T. Whitmore, Esq., clark.whitmore@maslon.com
William Z. Pentelovitch, Esq., bill.pentelovitch@maslon.com
John T. Duffey, Esq., john.duffey@maslon.com
Jason M. Reed, Esq., jason.reed@maslon.com

**Rivera, Tulla and Ferrer, LLC**
50 Quisqueya Street
San Juan, PR 00917
Attn: Eric A. Tulla, Esq., etulla@riveratulla.com
Iris J. Cabrera-Gómez, Esq., icabrera@riveratulla.com

Re:   Monthly Fee Statement of Duff & Phelps ("D&P")
      In re Commonwealth of Puerto Rico, et al, Case No. 17-03283

Ladies and Gentlemen,

Pursuant to the Second Amended Order Setting Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals, entered by the Bankruptcy Court on June 6, 2018

(Dkt. No. 3269 in Case No. 17-03283), attached is D&P's fee statement for services rendered and reimbursement of expenses as independent forensic analysis team for the Financial Oversight and Management Board for Puerto Rico, as representative of the Debtors, for the month of January 2018 (the "Fee Statement").

Objections are due on the 10th day following service of the Fee Statement. If no objections are received by 4:00 p.m., (AST), February 23, 2019, D&P requests payment of $839,260.85, which is 90% of the fees and 100% of the expenses detailed in the attached statements. If an objection is timely served, D&P requests payment of 90% of the requested fees and 100% of the requested expenses that are not subject to such objection.

A detailed breakdown of time and expenses may be found at Appendix A and Appendix B, respectively.

Kindly remit payment by wire transfer to:

|  |  |
|---|---|
| Beneficiary Bank: | Bank of America |
| ABA Number: | 026009593 |
| Account Name: | Duff & Phelps, LLC |
| Account Number: | 1233035833 |
| SWIFT: | BOFAUS3N |

Should you have any questions, please do not hesitate to call me.

Sincerely,

_____
Ann Gittleman
Managing Director

<u>Exhibit C</u>

Time Detail by Category

DUFF&PHELPS

*101 - Master List*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 11/01/18 | 0.10 | 225.00 | $22.50 | Call w/ C. Cieciura to discuss Title 3 entities. |
| Cieciura, Caroline | Analyst | 11/01/18 | 0.10 | 225.00 | $22.50 | Call w/ J. Jacobson to discuss Title 3 entities. |
| Jacobson, Jennifer L | Analyst | 11/01/18 | 0.30 | 225.00 | $67.50 | Call w/ C. Cieciura to discuss Title III entity analysis. |
| Cieciura, Caroline | Analyst | 11/01/18 | 0.30 | 225.00 | $67.50 | Call w/ J. Jacobson to discuss Title III entity analysis. |
| Cieciura, Caroline | Analyst | 11/01/18 | 0.50 | 225.00 | $112.50 | Prepare template for analysis of title III entities and Commonwealth fiscal plan entities. |
| Jacobson, Jennifer L | Analyst | 11/01/18 | 1.40 | 225.00 | $315.00 | Prepare Proskauer prioritized entity list |
| Lattner, Kathryn | Director | 11/02/18 | 0.30 | 550.00 | $165.00 | Draft correspondence with E. Trigo re: list and related discussion. |
| Hornung, Eric | Vice President | 11/02/18 | 0.40 | 425.00 | $170.00 | Draft memo re: priority entity list. |
| Gittleman, Ann | Managing Director | 11/02/18 | 0.50 | 650.00 | $325.00 | Review priority and nonpriority entity lists. |
| Lattner, Kathryn | Director | 11/02/18 | 0.50 | 550.00 | $275.00 | T/c w/ A. Gittleman to discuss summary. |
| Gittleman, Ann | Managing Director | 11/02/18 | 0.50 | 650.00 | $325.00 | T/c w/ K. Lattner to discuss summary. |
| Lattner, Kathryn | Director | 11/02/18 | 0.60 | 550.00 | $330.00 | Review of Title III accounts holders. |
| Hornung, Eric | Vice President | 11/02/18 | 0.80 | 425.00 | $340.00 | Update non-priority entity list database. |
| Lattner, Kathryn | Director | 11/02/18 | 0.80 | 550.00 | $440.00 | Prepare summary of Title III accounts holders. |
| Cieciura, Caroline | Analyst | 11/02/18 | 1.00 | 225.00 | $225.00 | Modify Proskauer Priority Entity List for duplicate entities. |
| Feltman, James | Managing Director | 11/02/18 | 1.00 | 650.00 | $650.00 | Review and respond to title III and non title III entities discussion. |
| Cieciura, Caroline | Analyst | 11/02/18 | 1.10 | 225.00 | $247.50 | Review Title III/Commonwealth entity analysis. |
| Cieciura, Caroline | Analyst | 11/02/18 | 1.20 | 225.00 | $270.00 | Finalize Proskauer Priority Entity List materials for FOMB progress report call. |
| Hornung, Eric | Vice President | 11/02/18 | 1.80 | 425.00 | $765.00 | Build priority entity list shell. |
| Cieciura, Caroline | Analyst | 11/02/18 | 2.00 | 225.00 | $450.00 | Draft Proskauer Priority Entity list ahead of FOMB progress report call. |
| Hornung, Eric | Vice President | 11/02/18 | 2.00 | 425.00 | $850.00 | Build nonpriority entity list shell. |
| Hornung, Eric | Vice President | 11/02/18 | 2.00 | 425.00 | $850.00 | Update priority list. |
| Feltman, James | Managing Director | 11/05/18 | 0.40 | 650.00 | $260.00 | T/c w/ E. Trigo re: Title III entities. |
| Feltman, James | Managing Director | 11/05/18 | 0.50 | 650.00 | $325.00 | Review update title III and non title III entity lists and summaries re: open items. |
| Hornung, Eric | Vice President | 11/05/18 | 0.70 | 425.00 | $297.50 | Review updated Proskauer prioritized entity list. |
| Jacobson, Jennifer L | Analyst | 11/05/18 | 1.00 | 225.00 | $225.00 | Update Proskauer prioritized entity list. |
| Hornung, Eric | Vice President | 11/05/18 | 1.10 | 425.00 | $467.50 | Edit Proskauer prioritized enity list & memo per A. Gittleman comments. |
| Hornung, Eric | Vice President | 11/05/18 | 1.70 | 425.00 | $722.50 | Update Proskauer prioritized entity list. |
| Hornung, Eric | Vice President | 11/05/18 | 2.10 | 425.00 | $892.50 | Draft memo re: updated Proskauer prioritized entity list. |
| Lattner, Kathryn | Director | 11/05/18 | 2.50 | 550.00 | $1,375.00 | Review prioritized list, related correspondence, updates and updated review. |
| Lattner, Kathryn | Director | 11/06/18 | 0.20 | 550.00 | $110.00 | Call with A. Gittleman to discuss priority list. |
| Gittleman, Ann | Managing Director | 11/06/18 | 0.20 | 650.00 | $130.00 | Call with K. Lattner to discuss priority list. |
| Cieciura, Caroline | Analyst | 11/06/18 | 0.30 | 225.00 | $67.50 | Call w/ A. Gittleman re: priority list. |
| Gittleman, Ann | Managing Director | 11/06/18 | 0.30 | 650.00 | $195.00 | Call w/ C. Cieciura re: priority list. |
| Lattner, Kathryn | Director | 11/06/18 | 0.40 | 550.00 | $220.00 | Discussions with E. Hornung re master priority list. |
| Hornung, Eric | Vice President | 11/06/18 | 0.40 | 425.00 | $170.00 | Discussions with K. Lattner re master priority list. |
| Cieciura, Caroline | Analyst | 11/06/18 | 0.40 | 225.00 | $90.00 | Provide comments to the prioritization memo. |
| Lattner, Kathryn | Director | 11/06/18 | 0.70 | 550.00 | $385.00 | Review memo re priority list and related correspondence. |
| Feltman, James | Managing Director | 11/06/18 | 1.00 | 650.00 | $650.00 | Mtg. w/ E. Trigo re: title III entities; non title III entities. |
| Hornung, Eric | Vice President | 11/06/18 | 1.20 | 425.00 | $510.00 | Consolidate priority understanding w/ McKinsey list. |
| Hornung, Eric | Vice President | 11/06/18 | 1.30 | 425.00 | $552.50 | Review McKinsey list. |
| Lattner, Kathryn | Director | 11/06/18 | 1.40 | 550.00 | $770.00 | T/c w/ A. Gittleman, E. Hornung re: t/c w/ E. Trigo, updated tasks re master list. |
| Hornung, Eric | Vice President | 11/06/18 | 1.40 | 425.00 | $595.00 | T/c w/ A. Gittleman, K. Lattner re: t/c w/ E. Trigo, updated tasks re master list. |
| Gittleman, Ann | Managing Director | 11/06/18 | 1.40 | 650.00 | $910.00 | T/c w/ K. Lattner, E. Hornung re: t/c w/ E. Trigo, updated tasks re master list. |
| Hornung, Eric | Vice President | 11/06/18 | 1.50 | 425.00 | $637.50 | Draft prioritization memo. |
| Hornung, Eric | Vice President | 11/06/18 | 1.60 | 425.00 | $680.00 | Draft memo re: McKinsey list. |
| Gittleman, Ann | Managing Director | 11/06/18 | 2.00 | 650.00 | $1,300.00 | Meeting with McKinsey and FOMB. |
| Hornung, Eric | Vice President | 11/07/18 | 0.40 | 425.00 | $170.00 | Update priority entity list summarized by Hacienda balances. |
| Hornung, Eric | Vice President | 11/07/18 | 2.10 | 425.00 | $892.50 | Update priority entity list. |
| Hornung, Eric | Vice President | 11/08/18 | 2.10 | 425.00 | $892.50 | Update prioritized entity list w/ tracker component. |
| Hornung, Eric | Vice President | 11/08/18 | 2.60 | 425.00 | $1,105.00 | Draft memo to FOMB re: priority tasks w/ support. |
| Cieciura, Caroline | Analyst | 11/13/18 | 0.40 | 225.00 | $90.00 | Discuss w/ McKinsey, O'Neill & Borges, FOMB re: priority list. |
| Hornung, Eric | Vice President | 11/13/18 | 0.40 | 425.00 | $170.00 | Discuss w/ McKinsey, O'Neill & Borges, FOMB re: priority list. |
| Lattner, Kathryn | Director | 11/13/18 | 0.50 | 550.00 | $275.00 | Discuss w/ McKinsey, O'Neill & Borges, FOMB re: priority list. |
| Cieciura, Caroline | Analyst | 11/13/18 | 1.40 | 225.00 | $315.00 | Reconcile AHs to unique TeamConnect ID. |
| Hornung, Eric | Vice President | 11/14/18 | 0.50 | 425.00 | $212.50 | Draft master list per E. Arroyo mtg. |
| Hornung, Eric | Vice President | 11/14/18 | 1.10 | 425.00 | $467.50 | Discuss non-priority list w/ E. Arroyo. |
| Hornung, Eric | Vice President | 11/14/18 | 1.20 | 425.00 | $510.00 | Discuss non-priority list w/ E. Arroyo (cont'd). |
| Hornung, Eric | Vice President | 11/14/18 | 2.00 | 425.00 | $850.00 | Discuss non-priority list w/ E. Arroyo (cont'd). |
| Hornung, Eric | Vice President | 11/15/18 | 0.70 | 425.00 | $297.50 | Discuss master list in mtg. w/ McKinsey, O'Neill & Borges, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/15/18 | 0.70 | 650.00 | $455.00 | Discuss master list in mtg. w/ McKinsey, O'Neill & Borges, E. Hornung. |
| Hornung, Eric | Vice President | 11/15/18 | 1.10 | 425.00 | $467.50 | Draft initial adjusted master list. |
| Cieciura, Caroline | Analyst | 11/15/18 | 1.10 | 225.00 | $247.50 | Reconcile additional TeamConnect IDs to entity list. |
| Gittleman, Ann | Managing Director | 11/16/18 | 1.60 | 650.00 | $1,040.00 | Prepare memo re: prioritized master list. |
| Hornung, Eric | Vice President | 11/16/18 | 2.00 | 425.00 | $850.00 | Draft initial adjusted master list (cont'd). |
| Hornung, Eric | Vice President | 11/16/18 | 2.20 | 425.00 | $935.00 | Draft initial adjusted master list (cont'd). |
| Hornung, Eric | Vice President | 11/20/18 | 1.20 | 425.00 | $510.00 | Correspondence w/ K. Williamson re: prioritized entity list. |
| Hornung, Eric | Vice President | 11/27/18 | 0.80 | 425.00 | $340.00 | Discuss priority list w/ E. Trigo Fritz, I. Rodriguez. |
| Hornung, Eric | Vice President | 11/29/18 | 0.90 | 425.00 | $382.50 | Draft priority list reconciliation per request from K. Williamson. |
| **Subtotals** | | | **71.90** | | **$31,297.50** | |

DUFF&PHELPS

*I02 - Document Acquisition - Accounts*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Tocci, Dom | Senior Associate | 01/03/19 | 2.30 | 395.00 | $908.50 | Download and organize Northern Trust AH data. |
| Tocci, Dom | Senior Associate | 01/10/19 | 1.60 | 395.00 | $632.00 | Prepare and review documents for AH meetings. |
| **Subtotals** | | | **3.90** | | **$1,540.50** | |



*201 - Account Holder Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 11/01/18 | 0.80 | 650.00 | $520.00 | Introductory mtg. w/ E. Arroyo. |
| Feltman, James | Managing Director | 11/01/18 | 1.20 | 650.00 | $780.00 | Review AH request process status data. |
| Hornung, Eric | Vice President | 11/13/18 | 1.60 | 425.00 | $680.00 | Introductory meeting w/ J. Calderon. |
| Hornung, Eric | Vice President | 11/14/18 | 0.50 | 425.00 | $212.50 | Mtg. w/ K. Williamson re: TeamConnect identities and AH requests. |
| Cieciura, Caroline | Analyst | 11/14/18 | 0.90 | 225.00 | $202.50 | Follow mtg. w/ E. Hornung re: M. Rodriguez intro. |
| Hornung, Eric | Vice President | 11/14/18 | 1.30 | 425.00 | $552.50 | Introductory meeting w/ M. Rodriguez. |
| Hornung, Eric | Vice President | 11/14/18 | 1.50 | 425.00 | $637.50 | Continue reviewer onboarding w/ J. Calderon, M. Rodriguez. |
| Hornung, Eric | Vice President | 11/15/18 | 0.40 | 425.00 | $170.00 | Discuss FOMB process concept outline. |
| Hornung, Eric | Vice President | 11/15/18 | 1.20 | 425.00 | $510.00 | Draft visualization of FOMB process concept. |
| Hornung, Eric | Vice President | 11/16/18 | 0.30 | 425.00 | $127.50 | Discuss progress w/ J. Calderon, M. Rodriguez. |
| Lattner, Kathryn | Director | 11/20/18 | 0.50 | 550.00 | $275.00 | Research Hacienda request and FI requests. |
| Lattner, Kathryn | Director | 11/21/18 | 0.20 | 550.00 | $110.00 | Draft letter to N. Tella re: COFINA request. |
| Hornung, Eric | Vice President | 11/26/18 | 0.70 | 425.00 | $297.50 | Update prioritized review tracker. |
| Feltman, James | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Introductory meeting w/ J. Calderon, M. Rodriguez. |
| Feltman, James | Managing Director | 11/29/18 | 0.70 | 650.00 | $455.00 | Draft email re: accessing bank accounts. |
| Feltman, James | Managing Director | 11/30/18 | 0.20 | 650.00 | $130.00 | Draft COFINA request and follow up re 'overseas" accounts. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 2.10 | 225.00 | $472.50 | Update AH Response file (emails date: 11/29). |
| Jacobson, Jennifer L | Analyst | 12/05/18 | 1.90 | 225.00 | $427.50 | Update AH Response file (emails date: 11/29 cont'd). |
| Hornung, Eric | Vice President | 12/05/18 | 2.70 | 425.00 | $1,147.50 | Draft language per request from K. Williamson. |
| Jacobson, Jennifer L | Analyst | 12/05/18 | 2.90 | 225.00 | $652.50 | Update AH Response file (emails date: 12/1). |
| Jacobson, Jennifer L | Analyst | 12/06/18 | 2.90 | 225.00 | $652.50 | Update AH Response file (emails date: 12/2). |
| Lattner, Kathryn | Director | 12/07/18 | 0.80 | 550.00 | $440.00 | Review Hacienda response and related review of previous correspondence. |
| Jacobson, Jennifer L | Analyst | 12/07/18 | 1.70 | 225.00 | $382.50 | Update AH Response file (emails date: 12/5). |
| Gittleman, Ann | Managing Director | 12/10/18 | 0.60 | 650.00 | $390.00 | Discussion w K. Lattner re: Hacienda request and correspondence. |
| Lattner, Kathryn | Director | 12/10/18 | 0.60 | 550.00 | $330.00 | Discussion w. A. Gittleman re: Hacienda request and correspondence. |
| Hudson, Tremaine | Senior Associate | 12/10/18 | 2.00 | 395.00 | $790.00 | Review bank statements for AHs. |
| Jacobson, Jennifer L | Analyst | 12/11/18 | 0.70 | 225.00 | $157.50 | Update AH Response file (emails date: 12/6-12/8). |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 0.40 | 225.00 | $90.00 | Update AH response file RE: Follow-Up emails sent. |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 1.20 | 225.00 | $270.00 | Update AH Response file (emails date: 12/9-12/10). |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 1.20 | 225.00 | $270.00 | Update AH Response file (emails date: 12/11). |
| Jacobson, Jennifer L | Analyst | 12/13/18 | 0.70 | 225.00 | $157.50 | Update AH response file RE: Follow-Up emails sent (cont'd). |
| Jacobson, Jennifer L | Analyst | 12/13/18 | 1.70 | 225.00 | $382.50 | Update AH Response file (emails date: 12/15). |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 0.30 | 225.00 | $67.50 | Update AH Response file (emails date: 12/15). |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 1.30 | 225.00 | $292.50 | Update AH Response file (emails date: 12/14). |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 2.10 | 225.00 | $472.50 | Update AH Response file (emails date: 12/13). |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 0.30 | 225.00 | $67.50 | Update AH Response file (emails date: 12/15) (cont'd). |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 1.80 | 225.00 | $405.00 | Update AH Response file (emails date: 12/15-12/16). |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 0.30 | 225.00 | $67.50 | Update AH Response file (emails date: 12/17). |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 1.00 | 225.00 | $225.00 | Update AH Response file (emails date: 12/18). |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.80 | 225.00 | $405.00 | Follow up review of Corporacion Proyecto ENLACE Cano Martin Pena (cont'd). |
| Ledwidge, Niall | Director | 01/07/19 | 2.10 | 550.00 | $1,155.00 | Issue AH follow up letters via FOMB email account. |
| Ledwidge, Niall | Director | 01/07/19 | 2.40 | 550.00 | $1,320.00 | Finalize AH reviews prior to issuing follow up letters. |
| Ledwidge, Niall | Director | 01/08/19 | 0.30 | 550.00 | $165.00 | Issue a follow up letter for Corporacion para la Difusion Publica. |
| Ledwidge, Niall | Director | 01/08/19 | 0.30 | 550.00 | $165.00 | Issue a follow up letter for Departamento de la Familia. |
| Ledwidge, Niall | Director | 01/08/19 | 0.40 | 550.00 | $220.00 | Draft email to arrange meeting with Dept. of Hacienda. |
| Ledwidge, Niall | Director | 01/08/19 | 0.40 | 550.00 | $220.00 | Liaise with FOMB re: scheduling AH meetings. |
| Ledwidge, Niall | Director | 01/08/19 | 0.40 | 550.00 | $220.00 | Issue a follow up letter for Oficina Estatal de Política Pública Energética. |
| Saeed, Zain | Director | 01/08/19 | 1.90 | 550.00 | $1,045.00 | Review of UPR's accounts, analysis of their responses. |
| Ledwidge, Niall | Director | 01/09/19 | 0.20 | 550.00 | $110.00 | Schedule meeting with M. Yassin from COFINA. |
| Ledwidge, Niall | Director | 01/09/19 | 0.40 | 550.00 | $220.00 | Issue follow up letter for Departmento de Recreación y Deportes. |
| Ledwidge, Niall | Director | 01/09/19 | 0.70 | 550.00 | $385.00 | Meet with ACAA with A. Gittleman, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/09/19 | 0.80 | 650.00 | $520.00 | Meet with ACAA with N. Ledwidge, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.80 | 225.00 | $180.00 | Meet with ACAA with N. Ledwidge, A. Gittleman. |
| Ledwidge, Niall | Director | 01/09/19 | 1.10 | 550.00 | $605.00 | Arranging meeting and addressing queries in respect of GDB. |
| Ledwidge, Niall | Director | 01/09/19 | 1.60 | 550.00 | $880.00 | Prepare for meeting with COFINA. |
| Ledwidge, Niall | Director | 01/09/19 | 1.70 | 550.00 | $935.00 | Prep for meeting with Compania de Turismo. |
| Ledwidge, Niall | Director | 01/09/19 | 1.80 | 550.00 | $990.00 | Prep for meeting with Dept. del Trabajo. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 2.30 | 225.00 | $517.50 | Meet with Compania de Turismo with N. Ledwidge. |
| Ledwidge, Niall | Director | 01/09/19 | 2.30 | 550.00 | $1,265.00 | Meet with Compania de Turismo with J. Jacobson. |
| Ledwidge, Niall | Director | 01/09/19 | 2.30 | 550.00 | $1,265.00 | Prep for meeting with Compañía de Fomento Industrial. |
| Saeed, Zain | Director | 01/09/19 | 2.60 | 550.00 | $1,430.00 | Formulate agenda for UPR meeting; summarize findings and prep questions. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.70 | 225.00 | $157.50 | Prep for meeting with UPR. |
| Feltman, James | Managing Director | 01/10/19 | 1.10 | 650.00 | $715.00 | Meet with Tribunal General de Justica, A. Gittleman, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/10/19 | 1.10 | 650.00 | $715.00 | Meet with Tribunal General de Justica, J. Jacobson, J. Feltman. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 1.10 | 225.00 | $247.50 | Meet with Tribunal General de Justica, A. Gittleman, J. Feltman. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 1.20 | 225.00 | $270.00 | Summarize AH meetings held today. |
| Gittleman, Ann | Managing Director | 01/10/19 | 1.30 | 650.00 | $845.00 | Meet with UPR, J. Jacobson, Z. Saeed. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 1.30 | 225.00 | $292.50 | Meet with UPR, Z. Saeed, A. Gittleman. |
| Saeed, Zain | Director | 01/10/19 | 1.30 | 550.00 | $715.00 | Meet with UPR, J. Jacobson, A. Gittleman. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 1.40 | 225.00 | $315.00 | Meet with AFI. |
| Ledwidge, Niall | Director | 01/10/19 | 1.40 | 550.00 | $770.00 | Meet with Dept. del Trabajo. |
| Gittleman, Ann | Managing Director | 01/10/19 | 1.60 | 650.00 | $1,040.00 | Prepare for and meet with M. Yassin/COFINA. |
| Ledwidge, Niall | Director | 01/10/19 | 1.60 | 550.00 | $880.00 | Meet with Compañía de Fomento Industrial. |
| Ledwidge, Niall | Director | 01/10/19 | 1.60 | 550.00 | $880.00 | Prepare for and meet with M. Yassin/COFINA. |
| Ledwidge, Niall | Director | 01/10/19 | 2.60 | 550.00 | $1,430.00 | Review Banco de Desarrollo Economico para Puerto Rico. |
| Ledwidge, Niall | Director | 01/10/19 | 2.60 | 550.00 | $1,430.00 | Review Administracion de Sistema de Retiro. |
| Gittleman, Ann | Managing Director | 01/10/19 | 2.70 | 650.00 | $1,755.00 | Prep for meeting with UPR. |
| Ledwidge, Niall | Director | 01/11/19 | 0.40 | 550.00 | $220.00 | Liaise with FOMB and D&P regarding meeting scheduling and preparation. |
| Ledwidge, Niall | Director | 01/11/19 | 0.60 | 550.00 | $330.00 | Draft email response to Sistema de retiro re: Consent letter query. |
| Ledwidge, Niall | Director | 01/11/19 | 0.70 | 550.00 | $385.00 | Draft email to Jose Santiago. |
| Feltman, James | Managing Director | 01/11/19 | 1.00 | 650.00 | $650.00 | Call to discuss the information requested and provided by the AHs. |
| Ledwidge, Niall | Director | 01/11/19 | 1.80 | 550.00 | $990.00 | Meet with Administracion de Sistema de Retiro. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 2.00 | 225.00 | $450.00 | Organize notes from various AH meetings. |
| Gittleman, Ann | Managing Director | 01/11/19 | 2.10 | 650.00 | $1,365.00 | Review of AH responses received through 1/11. |
| Ledwidge, Niall | Director | 01/11/19 | 2.40 | 550.00 | $1,320.00 | Meet with Banco de Desarrollo Economico para Puerto Rico. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 2.80 | 225.00 | $630.00 | Summarize Tribunal meeting for A. Gittleman; update template for AH. |
| Ledwidge, Niall | Director | 01/11/19 | 2.80 | 550.00 | $1,540.00 | Summarize and draft notes for all meetings attended during the week. |
| Ledwidge, Niall | Director | 01/13/19 | 0.40 | 550.00 | $220.00 | Prepare for Autoridad de Edificios Publicos meeting. |
| Jacobson, Jennifer L | Analyst | 01/13/19 | 0.80 | 225.00 | $180.00 | Provide Summary to team ahead of Autoridad de Edificios Publicos meeting. |
| Jacobson, Jennifer L | Analyst | 01/13/19 | 1.30 | 225.00 | $292.50 | Provide Summary to team ahead of Banco Gubernamental de Fomento meeting. |
| Lattner, Kathryn | Director | 01/13/19 | 0.20 | 550.00 | $110.00 | Discussion with K. Williamson on AH Reviews. |



201 - Account Holder Requests
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 01/14/19 | 0.30 | 550.00 | $165.00 | Email Z. Saeed re: Top 10 AHs to summarize responses. |
| Lattner, Kathryn | Director | 01/14/19 | 0.30 | 550.00 | $165.00 | Debrief with E. Hornung on GDB, Tribunal meetings. |
| Lattner, Kathryn | Director | 01/14/19 | 0.30 | 550.00 | $165.00 | Review email to GDB as follow up to meeting. |
| Lattner, Kathryn | Director | 01/14/19 | 0.40 | 550.00 | $220.00 | Draft email to Fondo del Seguro re: accounts held. |
| Lattner, Kathryn | Director | 01/14/19 | 0.40 | 550.00 | $220.00 | Draft email to K. Williamson re: AH meetings to schedule. |
| Lattner, Kathryn | Director | 01/14/19 | 0.40 | 550.00 | $220.00 | Draft email to OCAM re: accounts held. |
| Lattner, Kathryn | Director | 01/14/19 | 0.40 | 550.00 | $220.00 | Coordinate AH meetings for week of 1/14. |
| Ledwidge, Niall | Director | 01/14/19 | 0.60 | 550.00 | $330.00 | Draft email to J. Santiago re: weekly updates. |
| Feltman, James | Managing Director | 01/14/19 | 0.80 | 650.00 | $520.00 | Meeting at O&B re: GDB with N. Ledwidge. |
| Jacobson, Jennifer L | Analyst | 01/14/19 | 0.80 | 225.00 | $180.00 | Called into meeting with Autoridad de Edificios Publicos, N. Ledwidge, K. Lattner (shorter meeting than live). |
| Ledwidge, Niall | Director | 01/14/19 | 0.90 | 550.00 | $495.00 | Prepare for Loteria Electronica meeting. |
| Feltman, James | Managing Director | 01/14/19 | 1.00 | 650.00 | $650.00 | Meeting with GDB and N. Ledwidge, K. Lattner and O&B. |
| Lattner, Kathryn | Director | 01/14/19 | 1.00 | 550.00 | $550.00 | Meeting with GDB and N. Ledwidge, J. Feltman and O&B. |
| Ledwidge, Niall | Director | 01/14/19 | 1.00 | 550.00 | $550.00 | Meeting with GDB and K. Lattner, J. Feltman and O&B. |
| Ledwidge, Niall | Director | 01/14/19 | 1.10 | 550.00 | $605.00 | Review of Top 15 AH responses and related status of each to provide to O&B and counsel. |
| Lattner, Kathryn | Director | 01/14/19 | 1.10 | 550.00 | $605.00 | Prepare for PREPA meeting. |
| Jacobson, Jennifer L | Analyst | 01/14/19 | 1.30 | 225.00 | $292.50 | Summarize information received for Autoridad de Carreteras y Transportacion. |
| Jacobson, Jennifer L | Analyst | 01/14/19 | 1.30 | 225.00 | $292.50 | Summarize Compania de Comercio y Exportacion ahead of AH meeting. |
| Ledwidge, Niall | Director | 01/14/19 | 1.40 | 550.00 | $770.00 | Instruct team to have AH reviews completed before meetings. |
| Ledwidge, Niall | Director | 01/14/19 | 1.80 | 550.00 | $990.00 | Meeting at O&B re: GDB with J. Feltman. |
| Ledwidge, Niall | Director | 01/14/19 | 1.80 | 550.00 | $990.00 | Prepare for GDB meeting. |
| Ledwidge, Niall | Director | 01/14/19 | 1.80 | 550.00 | $990.00 | Schedule and coordinate AH meetings with FOMB staff. |
| Lattner, Kathryn | Director | 01/14/19 | 1.90 | 550.00 | $1,045.00 | Meeting with Autoridad de Edificios Publicos, N. Ledwidge, J. Jacobson (phone). |
| Ledwidge, Niall | Director | 01/14/19 | 1.90 | 550.00 | $1,045.00 | Meeting with Autoridad de Edificios Publicos, K. Lattner, J. Jacobson (phone). |
| Lattner, Kathryn | Director | 01/15/19 | 0.30 | 550.00 | $165.00 | Prepare memo for GDB meeting. |
| Lattner, Kathryn | Director | 01/15/19 | 0.30 | 550.00 | $165.00 | Research UPR correspondence re: UPR meeting on 1/10. |
| Ledwidge, Niall | Director | 01/15/19 | 0.30 | 550.00 | $165.00 | Liaise with O&B re: meeting attendees. |
| Ledwidge, Niall | Director | 01/15/19 | 0.30 | 550.00 | $165.00 | Correspond with Oriental bank re: collecting bank statements. |
| Ledwidge, Niall | Director | 01/15/19 | 0.30 | 550.00 | $165.00 | Address UPR duplicate query from J. Jacobson. |
| Lattner, Kathryn | Director | 01/15/19 | 0.40 | 550.00 | $220.00 | Prep for AH meeting with Comercio y Exportacion. |
| Ledwidge, Niall | Director | 01/15/19 | 0.40 | 550.00 | $220.00 | Email correspondence with T. Hudson re: PREPA. |
| Lattner, Kathryn | Director | 01/15/19 | 0.50 | 550.00 | $275.00 | Review AH responses received through 1/15. |
| Lattner, Kathryn | Director | 01/15/19 | 0.50 | 550.00 | $275.00 | Review HTA responses and prep for meeting. |
| Lattner, Kathryn | Director | 01/15/19 | 0.60 | 550.00 | $330.00 | Review and upload GDB meeting notes. |
| Lattner, Kathryn | Director | 01/15/19 | 0.70 | 550.00 | $385.00 | Finalize GDB meeting notes. |
| Ledwidge, Niall | Director | 01/15/19 | 0.70 | 550.00 | $385.00 | Meeting with Loteria Electronica. |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 0.80 | 225.00 | $180.00 | Call into meeting with Compañia de Comercio y Exportación , K. Lattner. |
| Lattner, Kathryn | Director | 01/15/19 | 0.80 | 550.00 | $440.00 | Prepare meeting notes for HTA. |
| Lattner, Kathryn | Director | 01/15/19 | 0.80 | 550.00 | $440.00 | Begin prep for Hacienda meeting. |
| Feltman, James | Managing Director | 01/15/19 | 1.00 | 650.00 | $650.00 | Follow up on retirement account questions raised by M. Tulla. |
| Ledwidge, Niall | Director | 01/15/19 | 1.00 | 550.00 | $550.00 | Meeting with Comercio y Exportacion, J. Jacobson (phone). |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 1.10 | 225.00 | $247.50 | Create bank account report for all retirement AHs. |
| Lattner, Kathryn | Director | 01/15/19 | 1.20 | 550.00 | $660.00 | Send AH follow up letters. |
| Ledwidge, Niall | Director | 01/15/19 | 1.20 | 550.00 | $660.00 | Prepare for PREPA meeting (cont'd). |
| Ledwidge, Niall | Director | 01/15/19 | 1.30 | 550.00 | $715.00 | Assist J. Feltman re: M. Tulla's queries re: UPR Pension Fund. |
| Ledwidge, Niall | Director | 01/15/19 | 1.30 | 550.00 | $715.00 | Coordinate AH meetings for the week. |
| Ledwidge, Niall | Director | 01/15/19 | 1.60 | 550.00 | $880.00 | Prepare for Fondo Seguro del Estado meeting. |
| Lattner, Kathryn | Director | 01/15/19 | 1.80 | 550.00 | $990.00 | Meet with HTA. |
| Saeed, Zain | Director | 01/15/19 | 1.90 | 550.00 | $1,045.00 | Top 30 account holder status review. |
| Saeed, Zain | Director | 01/15/19 | 2.20 | 550.00 | $1,210.00 | Top 30 account holder status review (cont'd). |
| Gittleman, Ann | Managing Director | 01/15/19 | 2.90 | 650.00 | $1,885.00 | Review of AH information received through 1/15 and reach out to various parties to move process forward. |
| Ledwidge, Niall | Director | 01/15/19 | 2.90 | 550.00 | $1,595.00 | Draft meeting memos and upload to TC. |
| Hornung, Eric | Vice President | 01/16/19 | 0.20 | 425.00 | $85.00 | Call with E. Hornung to discuss AH status. |
| Hornung, Eric | Vice President | 01/16/19 | 0.20 | 425.00 | $85.00 | Call with K. Lattner to discuss COFINA accounts. |
| Lattner, Kathryn | Director | 01/16/19 | 0.20 | 550.00 | $110.00 | Call with K. Lattner to discuss AH status. |
| Lattner, Kathryn | Director | 01/16/19 | 0.20 | 550.00 | $110.00 | Call with E. Hornung to discuss COFINA accounts. |
| Feltman, James | Managing Director | 01/16/19 | 0.30 | 650.00 | $195.00 | Follow up to Hacienda meeting with J. Feltman, K. Lattner. |
| Gittleman, Ann | Managing Director | 01/16/19 | 0.30 | 650.00 | $195.00 | Follow up to Hacienda meeting with K. Lattner, A. Gittleman. |
| Hornung, Eric | Vice President | 01/16/19 | 0.30 | 425.00 | $127.50 | Prepare UPR cut out for J. Jacobson. |
| Lattner, Kathryn | Director | 01/16/19 | 0.30 | 550.00 | $165.00 | Follow up to Hacienda meeting with J. Feltman, A. Gittleman. |
| Lattner, Kathryn | Director | 01/16/19 | 0.30 | 550.00 | $165.00 | Continue to prep for Hacienda meeting. |
| Hornung, Eric | Vice President | 01/16/19 | 0.40 | 425.00 | $170.00 | Prepare UPR cut out for K. Lattner. |
| Feltman, James | Managing Director | 01/16/19 | 0.50 | 650.00 | $325.00 | Provide update re: conference call with Omar/Hacienda. |
| Feltman, James | Managing Director | 01/16/19 | 0.50 | 650.00 | $325.00 | Draft report re: non-responsive entities. |
| Lattner, Kathryn | Director | 01/16/19 | 0.50 | 550.00 | $275.00 | Review "troubled" AH for non responsiveness. |
| Lattner, Kathryn | Director | 01/16/19 | 0.50 | 550.00 | $275.00 | Review additional AFV accounts. |
| Lattner, Kathryn | Director | 01/16/19 | 0.50 | 550.00 | $275.00 | Draft follow up to PRHFA. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 0.60 | 225.00 | $135.00 | Run Report to identify Hacienda managed accounts, as per discussion with K. Lattner. |
| Ledwidge, Niall | Director | 01/16/19 | 0.60 | 550.00 | $330.00 | Review of Compania de Turismo email. |
| Lattner, Kathryn | Director | 01/16/19 | 0.80 | 550.00 | $440.00 | Review Top 30 AHs status spreadsheet and provide comments. |
| Feltman, James | Managing Director | 01/16/19 | 0.90 | 650.00 | $585.00 | Meet with Hacienda, K. Lattner, A. Gittleman, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/16/19 | 0.90 | 650.00 | $585.00 | Meet with Hacienda, K. Lattner, J. Feltman, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 0.90 | 225.00 | $202.50 | Meet with Hacienda, J. Feltman, A. Gittleman, K. Lattner. |
| Lattner, Kathryn | Director | 01/16/19 | 0.90 | 550.00 | $495.00 | Meet with Hacienda, J. Feltman, A. Gittleman, J. Jacobson. |
| Lattner, Kathryn | Director | 01/16/19 | 0.90 | 550.00 | $495.00 | Continue to prep for Hacienda meeting. |
| Lattner, Kathryn | Director | 01/16/19 | 1.00 | 550.00 | $550.00 | Prepare for AFV AH meeting. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 1.30 | 225.00 | $292.50 | Summarize meeting with Compania de Turismo. |
| Lattner, Kathryn | Director | 01/16/19 | 1.30 | 550.00 | $715.00 | Coordinate AH meetings. |
| Ledwidge, Niall | Director | 01/16/19 | 1.40 | 550.00 | $770.00 | Prep for Loteria Tradicional meeting. |
| Lattner, Kathryn | Director | 01/16/19 | 1.50 | 550.00 | $825.00 | Meet with AFV. |
| Ledwidge, Niall | Director | 01/16/19 | 1.90 | 550.00 | $1,045.00 | Meet with Fondo Seguro del Estado. |
| Ledwidge, Niall | Director | 01/16/19 | 2.40 | 550.00 | $1,320.00 | Prep for Dept. of Public Housing Meeting. |
| Ledwidge, Niall | Director | 01/16/19 | 2.60 | 550.00 | $1,430.00 | Meet with Dept. of Public Housing. |
| Ledwidge, Niall | Director | 01/17/19 | 0.30 | 550.00 | $165.00 | Draft email update to K. Lattner. |
| Ledwidge, Niall | Director | 01/17/19 | 0.40 | 550.00 | $220.00 | Draft email to Z. Saeed with update on top 30 AH meetings/follow ups. |
| Ledwidge, Niall | Director | 01/17/19 | 0.60 | 550.00 | $330.00 | Discuss meeting schedule for next week with J. Barber. |
| Lattner, Kathryn | Director | 01/17/19 | 0.70 | 550.00 | $385.00 | Update priority tracker for information received through 1/17. |
| Lattner, Kathryn | Director | 01/17/19 | 0.80 | 550.00 | $440.00 | Update Top 30 schedule for information received through 1/17. |
| Lattner, Kathryn | Director | 01/17/19 | 0.80 | 550.00 | $440.00 | Continue to prepare PRHFA response. |
| Ledwidge, Niall | Director | 01/17/19 | 0.90 | 550.00 | $495.00 | Meet with Loteria Tradicional. |



*201 - Account Holder Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 01/17/19 | 1.00 | 225.00 | $225.00 | Send follow-up letter to ACAA following meeting. |
| Ledwidge, Niall | Director | 01/17/19 | 1.40 | 550.00 | $770.00 | Review Autoridad de Terrenos. |
| Ledwidge, Niall | Director | 01/17/19 | 1.40 | 550.00 | $770.00 | Prep for meeting with Autoridad de Desperdicios Solidos. |
| Ledwidge, Niall | Director | 01/17/19 | 1.40 | 550.00 | $770.00 | Draft memos of AH meetings held through 1/17 and upload to TC. |
| Ledwidge, Niall | Director | 01/17/19 | 1.80 | 550.00 | $990.00 | Meet with PREPA. |
| Ledwidge, Niall | Director | 01/17/19 | 2.30 | 550.00 | $1,265.00 | Prep agenda for PREPA meeting. |
| Ledwidge, Niall | Director | 01/18/19 | 0.30 | 550.00 | $165.00 | Email S. Carlo and E. Hornung re BDE. |
| Ledwidge, Niall | Director | 01/18/19 | 0.70 | 550.00 | $385.00 | Meet with Autoridad de Desperdicios Solidos. |
| Lattner, Kathryn | Director | 01/19/19 | 0.30 | 550.00 | $165.00 | Draft email to J. Kanto on AH inbox review and organization. |
| Lattner, Kathryn | Director | 01/20/19 | 0.30 | 550.00 | $165.00 | Email with PREPA re: meeting to review financial information. |
| Lattner, Kathryn | Director | 01/20/19 | 0.70 | 550.00 | $385.00 | Research and review PREPA ERS initial letter and send to O&B. |
| Ledwidge, Niall | Director | 01/20/19 | 1.20 | 550.00 | $660.00 | Draft memos of meetings held and upload to TC. |
| Hornung, Eric | Vice President | 01/21/19 | 0.10 | 425.00 | $42.50 | Draft note to K. Lattner re: COFINA bond. |
| Lattner, Kathryn | Director | 01/21/19 | 0.50 | 550.00 | $275.00 | Review FOMB inbox for AH responses received about 1/21. |
| Saeed, Zain | Director | 01/21/19 | 2.10 | 550.00 | $1,155.00 | Prep for meeting with Cancer Center of UPR. |
| Lattner, Kathryn | Director | 01/22/19 | 0.40 | 550.00 | $220.00 | Call to discuss source of funds. |
| Lattner, Kathryn | Director | 01/22/19 | 0.60 | 550.00 | $330.00 | Discuss review of AH responses. |
| Lattner, Kathryn | Director | 01/22/19 | 0.60 | 550.00 | $330.00 | Prep for PRPA meeting. |
| Lattner, Kathryn | Director | 01/22/19 | 0.80 | 550.00 | $440.00 | Prep for AAFAF meeting. |
| Lattner, Kathryn | Director | 01/22/19 | 1.30 | 550.00 | $715.00 | Meet with AAFAF and other controlled accounts. |
| Lattner, Kathryn | Director | 01/22/19 | 1.40 | 550.00 | $770.00 | Review inbox for new responses received through 1/22. |
| Ledwidge, Niall | Director | 01/22/19 | 1.40 | 550.00 | $770.00 | Investigate sample testing methodology. |
| Saeed, Zain | Director | 01/22/19 | 1.40 | 550.00 | $770.00 | Prep for meeting with Land Management and Desarrollo de Empresas Agropecuarias. |
| Saeed, Zain | Director | 01/22/19 | 1.40 | 550.00 | $770.00 | Prep for meeting with Department of Families. |
| Gittleman, Ann | Managing Director | 01/22/19 | 1.80 | 650.00 | $1,170.00 | Prepare for upcoming AH meetings. |
| Saeed, Zain | Director | 01/22/19 | 2.00 | 550.00 | $1,100.00 | Meet with Cancer Center of UPR. |
| Saeed, Zain | Director | 01/22/19 | 2.10 | 550.00 | $1,155.00 | Meet with Department of Families. |
| Saeed, Zain | Director | 01/22/19 | 2.20 | 550.00 | $1,210.00 | Draft follow up letter to Cancer Center and Department of Families. |
| Saeed, Zain | Director | 01/22/19 | 2.30 | 550.00 | $1,265.00 | Prep for meeting with Land Management and Desarrollo de Empresas Agropecuarias (cont'd). |
| Ledwidge, Niall | Director | 01/22/19 | 2.80 | 550.00 | $1,540.00 | Review of FOMB inbox for top 30 AH responses. |
| Jacobson, Jennifer L | Analyst | 01/23/19 | 0.30 | 225.00 | $67.50 | Prepare accounts managed by Hacienda as per discussion with Z. Saeed. |
| Ledwidge, Niall | Director | 01/23/19 | 0.30 | 550.00 | $165.00 | Draft email and forward docs re: PREPA. |
| Hornung, Eric | Vice President | 01/23/19 | 0.40 | 425.00 | $170.00 | Correspondence re: retirement AH. |
| Gittleman, Ann | Managing Director | 01/23/19 | 1.00 | 650.00 | $650.00 | Summarize information from meeting. |
| Gittleman, Ann | Managing Director | 01/23/19 | 1.00 | 650.00 | $650.00 | Prep for upcoming AH meetings. |
| Lattner, Kathryn | Director | 01/23/19 | 1.20 | 550.00 | $660.00 | Prep for PREPA meeting. |
| Lattner, Kathryn | Director | 01/23/19 | 1.30 | 550.00 | $715.00 | Meet PRPA. |
| Ledwidge, Niall | Director | 01/23/19 | 1.60 | 550.00 | $880.00 | Update priority AH tracker through 1/23. |
| Saeed, Zain | Director | 01/23/19 | 2.30 | 550.00 | $1,265.00 | Meeting w. Auto de Tierras. |
| Saeed, Zain | Director | 01/23/19 | 2.30 | 550.00 | $1,265.00 | Meeting with Desarrollo de Empresas Agropecuarias. |
| Ledwidge, Niall | Director | 01/23/19 | 2.40 | 550.00 | $1,320.00 | Review ERS/ JRS for identification of potential duplicates. |
| Gittleman, Ann | Managing Director | 01/23/19 | 2.80 | 650.00 | $1,820.00 | Meet with PREPA, K. Lattner. |
| Lattner, Kathryn | Director | 01/23/19 | 2.80 | 550.00 | $1,540.00 | Meet with PREPA, A. Gittleman. |
| Ledwidge, Niall | Director | 01/23/19 | 2.90 | 550.00 | $1,595.00 | Address queries on draft report. |
| Ledwidge, Niall | Director | 01/24/19 | 0.20 | 550.00 | $110.00 | Complete Hacienda access form. |
| Ledwidge, Niall | Director | 01/24/19 | 0.40 | 550.00 | $220.00 | Draft follow up email to Dept. of Public Housing. |
| Ledwidge, Niall | Director | 01/24/19 | 1.30 | 550.00 | $715.00 | Draft email with additional queries to ERS/ JRS. |
| Ledwidge, Niall | Director | 01/24/19 | 1.60 | 550.00 | $880.00 | Oversee AH review process. |
| Saeed, Zain | Director | 01/24/19 | 1.80 | 550.00 | $990.00 | Review of Hacienda accounts to prepare for meeting the following week. |
| Gittleman, Ann | Managing Director | 01/24/19 | 2.10 | 650.00 | $1,365.00 | Review AH responses received through 1/24. |
| Ledwidge, Niall | Director | 01/24/19 | 2.10 | 550.00 | $1,155.00 | Review JRS/ERS AH. |
| Ledwidge, Niall | Director | 01/24/19 | 2.30 | 550.00 | $1,265.00 | Review Dept. Labour responses. |
| Kanto, John | Analyst | 01/25/19 | 0.30 | 225.00 | $67.50 | Prep COFINA materials for call with K. Lattner. |
| Ledwidge, Niall | Director | 01/25/19 | 0.60 | 550.00 | $330.00 | Email PREPA retirement system following call. |
| Ledwidge, Niall | Director | 01/25/19 | 0.70 | 550.00 | $385.00 | Review of Dept. of Labor response re: Unemployment Fund. |
| Ledwidge, Niall | Director | 01/25/19 | 1.10 | 550.00 | $605.00 | Arrange and email call with PREPA retirement system. |
| Ledwidge, Niall | Director | 01/25/19 | 1.40 | 550.00 | $770.00 | Review PREPA retirement system. |
| Saeed, Zain | Director | 01/25/19 | 1.90 | 550.00 | $1,045.00 | Prep for meeting with Hacienda. |
| Ledwidge, Niall | Director | 01/25/19 | 2.10 | 550.00 | $1,155.00 | Prep sample testing request and Email to W. Nieves. |
| Gittleman, Ann | Managing Director | 01/25/19 | 3.00 | 650.00 | $1,950.00 | Review of AH responses received through 1/25. |
| Lattner, Kathryn | Director | 01/26/19 | 2.40 | 550.00 | $1,320.00 | Review AH responses received to TC files - comparing the two. |
| Ledwidge, Niall | Director | 01/28/19 | 0.60 | 550.00 | $330.00 | Review PRIDCO response. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 0.80 | 225.00 | $180.00 | Run TC reports to see what needs to be updated re: process tracker. |
| Lattner, Kathryn | Director | 01/28/19 | 0.80 | 550.00 | $440.00 | Emails re: PREPA GL selections. |
| Ledwidge, Niall | Director | 01/28/19 | 1.10 | 550.00 | $605.00 | Review BDE AH response. Email query to S. Carlo. |
| Ledwidge, Niall | Director | 01/28/19 | 1.20 | 550.00 | $660.00 | Review inbox box for AH responses. |
| Saeed, Zain | Director | 01/28/19 | 2.10 | 550.00 | $1,155.00 | Prep for meeting with Hacienda (cont'd). |
| Lattner, Kathryn | Director | 01/28/19 | 2.20 | 550.00 | $1,210.00 | Review and update prioritized review tracker for information received through 1/28. |
| Saeed, Zain | Director | 01/28/19 | 2.70 | 550.00 | $1,485.00 | Preparation for meeting with Hacienda (cont'd). |
| Ledwidge, Niall | Director | 01/29/19 | 0.80 | 550.00 | $440.00 | Review PRIDCO GL transactions and selecting samples for testing. |
| Ledwidge, Niall | Director | 01/29/19 | 0.80 | 550.00 | $440.00 | Instruct initial QC of AH in TC. |
| Ledwidge, Niall | Director | 01/29/19 | 1.20 | 550.00 | $660.00 | Prep Table 7 for the report. |
| Ledwidge, Niall | Director | 01/29/19 | 1.30 | 550.00 | $715.00 | Review initial results of AH QC. |
| Ledwidge, Niall | Director | 01/29/19 | 1.70 | 550.00 | $935.00 | Send instructions to team of initial reviewers for AH QC. |
| Gittleman, Ann | Managing Director | 01/29/19 | 2.60 | 650.00 | $1,690.00 | Summarize Meeting with Hacienda and update the team. |
| Jacobson, Jennifer L | Analyst | 01/29/19 | 2.80 | 225.00 | $630.00 | Check prioritized tracker vs TC for new information received through 1/29. |
| Gittleman, Ann | Managing Director | 01/29/19 | 3.20 | 650.00 | $2,080.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, Z. Saeed. |
| Lattner, Kathryn | Director | 01/29/19 | 3.20 | 550.00 | $1,760.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, A. Gittleman, Z. Saeed. |
| Ledwidge, Niall | Director | 01/29/19 | 3.20 | 550.00 | $1,760.00 | Meet with Hacienda and Review accounting systems with K. Lattner, A. Gittleman, Z. Saeed. |
| Saeed, Zain | Director | 01/29/19 | 3.20 | 550.00 | $1,760.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, A. Gittleman. |
| Ledwidge, Niall | Director | 01/30/19 | 0.70 | 550.00 | $385.00 | Review retirement system response; draft response email. |
| Saeed, Zain | Director | 01/30/19 | 2.10 | 550.00 | $1,155.00 | Summarize meeting with Hacienda and update team. |
| Saeed, Zain | Director | 01/30/19 | 2.60 | 550.00 | $1,430.00 | Review of last two days worth of Hacienda meetings and compiling notes to share with the team. |
| Ledwidge, Niall | Director | 01/30/19 | 2.70 | 550.00 | $1,485.00 | Design enhanced QC process and recruit resources. |
| Gittleman, Ann | Managing Director | 01/30/19 | 6.30 | 650.00 | $4,095.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, Z. Saeed. |
| Lattner, Kathryn | Director | 01/30/19 | 6.30 | 550.00 | $3,465.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, A. Gittleman, Z. Saeed. |
| Ledwidge, Niall | Director | 01/30/19 | 6.30 | 550.00 | $3,465.00 | Meet with Hacienda and Review accounting systems with K. Lattner, A. Gittleman, Z. Saeed. |
| Saeed, Zain | Director | 01/30/19 | 6.30 | 550.00 | $3,465.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, A. Gittleman. |
| Lattner, Kathryn | Director | 01/30/19 | 6.50 | 550.00 | $3,575.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, A. Gittleman, Z. Saeed. |
| Ledwidge, Niall | Director | 01/31/19 | 0.30 | 550.00 | $165.00 | Email Deloitte re: Hacienda Agency list. |
| Ledwidge, Niall | Director | 01/31/19 | 1.20 | 550.00 | $660.00 | Follow up on QC process. |



*201 - Account Holder Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Saeed, Zain | Director | 01/31/19 | 2.20 | 550.00 | $1,210.00 | Analyze data provided by Hacienda. |
| Saeed, Zain | Director | 01/31/19 | 2.60 | 550.00 | $1,430.00 | Analysis of data provided by Hacienda. |
| Gittleman, Ann | Managing Director | 01/31/19 | 6.20 | 650.00 | $4,030.00 | Meet with Hacienda and Review accounting systems with Z. Saeed, N. Ledwidge, K. Lattner. |
| Lattner, Kathryn | Director | 01/31/19 | 6.20 | 550.00 | $3,410.00 | Meet with Hacienda and Review accounting systems with Z. Saeed, N. Ledwidge, A. Gittleman. |
| Ledwidge, Niall | Director | 01/31/19 | 6.20 | 550.00 | $3,410.00 | Meet with Hacienda and Review accounting systems with Z. Saeed, K. Lattner, A. Gittleman. |
| Saeed, Zain | Director | 01/31/19 | 6.20 | 550.00 | $3,410.00 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, A. Gittleman. |
| **Subtotals** | | | **391.50** | | **$200,805.00** | |



202 - Financial Institution Requests
**Summary of Individual Billables**
for the Period November 01, 2018 through January 31, 2019

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 11/05/18 | 1.10 | 225.00 | $247.50 | Create a consent letter response template to incorporate letters being sent and to record all responses. |
| Jacobson, Jennifer L | Analyst | 11/05/18 | 1.70 | 225.00 | $382.50 | Review consent letter request file. |
| Jacobson, Jennifer L | Analyst | 11/05/18 | 2.50 | 225.00 | $562.50 | Update consent letter request file to incorporate responses from the bank (Time Period: 10/24-10/31) |
| Jacobson, Jennifer L | Analyst | 11/05/18 | 2.90 | 225.00 | $652.50 | Update consent letter request file to incorporate responses from the bank (Time Period: 11/1-11/2) |
| Jacobson, Jennifer L | Analyst | 11/06/18 | 0.80 | 225.00 | $180.00 | Summarize Financial Institution responses to internal team |
| Cieciura, Caroline | Analyst | 11/06/18 | 1.50 | 225.00 | $337.50 | Run TeamConnect reports to analyze concentration of AHs at banks. |
| Jacobson, Jennifer L | Analyst | 11/07/18 | 1.00 | 225.00 | $225.00 | Summarize Financial Institution and responses to internal team; update discrepancies |
| Jacobson, Jennifer L | Analyst | 11/14/18 | 0.50 | 225.00 | $112.50 | Summarize Financial Institution/AH responses to internal team (Time Period: 11/7 - 11/13) |
| Feltman, James | Managing Director | 11/15/18 | 0.50 | 650.00 | $325.00 | Review and FI process summaries. |
| Jacobson, Jennifer L | Analyst | 11/15/18 | 1.80 | 225.00 | $405.00 | Summarize Financial Institution/AH responses to internal team (Time Period: 11/14 - 11/15) |
| Jacobson, Jennifer L | Analyst | 11/20/18 | 0.30 | 225.00 | $67.50 | Locate FI email to Hacienda for Banco Popular |
| Cieciura, Caroline | Analyst | 11/20/18 | 0.50 | 225.00 | $112.50 | Meeting w/ K. Lattner re: Popular consent form. |
| Cieciura, Caroline | Analyst | 11/20/18 | 0.80 | 225.00 | $180.00 | Review inbox/emails for Popular consent form. |
| Jacobson, Jennifer L | Analyst | 11/21/18 | 0.30 | 225.00 | $67.50 | Discuss consent letter receipt w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/21/18 | 0.30 | 425.00 | $127.50 | Discuss consent letter receipt w/ J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 11/22/18 | 1.30 | 225.00 | $292.50 | Update Consent Letter schedule (cont.) |
| Jacobson, Jennifer L | Analyst | 11/22/18 | 2.00 | 225.00 | $450.00 | Update Consent Letter schedule |
| Jacobson, Jennifer L | Analyst | 11/22/18 | 2.70 | 225.00 | $607.50 | Update Consent Letter schedule (cont.) |
| Jacobson, Jennifer L | Analyst | 11/23/18 | 0.30 | 225.00 | $67.50 | Summarize Consent Letter schedule |
| Jacobson, Jennifer L | Analyst | 11/23/18 | 2.80 | 225.00 | $630.00 | Update Consent Letter schedule (cont.) |
| Hornung, Eric | Vice President | 11/26/18 | 0.30 | 425.00 | $127.50 | Discuss FI contact list on t/c w/ B. Lindquist. |
| Lindquist, Brad | Analyst | 11/26/18 | 0.30 | 225.00 | $67.50 | Discuss FI contact list on t/c w/ B. Lindquist. |
| Hornung, Eric | Vice President | 11/26/18 | 0.80 | 425.00 | $340.00 | Prep resources for FI letter prep. |
| Lindquist, Brad | Analyst | 11/26/18 | 2.50 | 225.00 | $562.50 | Build FI contact data base. |
| Hornung, Eric | Vice President | 11/27/18 | 0.10 | 425.00 | $42.50 | Discuss FI template on t/c w/ B. Lindquist. |
| Lindquist, Brad | Analyst | 11/27/18 | 0.10 | 225.00 | $22.50 | Discuss FI template on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/27/18 | 0.20 | 425.00 | $85.00 | Update FI letter template. |
| Lindquist, Brad | Analyst | 11/27/18 | 0.30 | 225.00 | $67.50 | Build FI contact data base shell. |
| Lindquist, Brad | Analyst | 11/27/18 | 0.30 | 225.00 | $67.50 | Send financial institution access letters. |
| Hudson, Tremaine | Senior Associate | 11/27/18 | 0.30 | 395.00 | $118.50 | Update consent letter tracker. |
| Hudson, Tremaine | Senior Associate | 11/27/18 | 0.40 | 395.00 | $158.00 | Send FI access letters. |
| Hornung, Eric | Vice President | 11/27/18 | 0.40 | 425.00 | $170.00 | Update FI Contact database. |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.60 | 225.00 | $135.00 | Discuss TeamConnect processes for FI requests w/ T. Hudson, B. Lindquist. |
| Hornung, Eric | Vice President | 11/27/18 | 0.60 | 425.00 | $255.00 | Prepare reconcilliation shell for FI letters status. |
| Hornung, Eric | Vice President | 11/27/18 | 0.90 | 425.00 | $382.50 | Draft initial write up re: FI consent letter process. |
| Hornung, Eric | Vice President | 11/27/18 | 1.20 | 425.00 | $510.00 | Build FI Letter tracker. |
| Hudson, Tremaine | Senior Associate | 11/27/18 | 2.30 | 395.00 | $908.50 | Prepare FI access letters. |
| Lindquist, Brad | Analyst | 11/27/18 | 2.70 | 225.00 | $607.50 | Create financial institution access letters. |
| Lindquist, Brad | Analyst | 11/27/18 | 2.70 | 225.00 | $607.50 | Create financial institution access letters (CONT). |
| Lindquist, Brad | Analyst | 11/27/18 | 2.90 | 225.00 | $652.50 | Create financial institution access letters. |
| Hudson, Tremaine | Senior Associate | 11/28/18 | 0.30 | 395.00 | $118.50 | Discuss FI email processes for FI requests w/ K.Lattner, B. Lindquist. |
| Lindquist, Brad | Analyst | 11/28/18 | 0.30 | 225.00 | $67.50 | Discuss FI email processes for FI requests w/ K.Lattner, T. Hudson. |
| Lattner, Kathryn | Director | 11/28/18 | 0.30 | 550.00 | $165.00 | Discuss FI email processes for FI requests w/ T. Hudson, B. Lindquist. |
| Hornung, Eric | Vice President | 11/28/18 | 0.50 | 425.00 | $212.50 | Discuss FI letter tracker on t/c w/ B. Lindquist, T. Hudson. |
| Lindquist, Brad | Analyst | 11/28/18 | 0.50 | 225.00 | $112.50 | Discuss FI letter tracker on t/c w/ B. Lindquist, T. Hudson. |
| Hudson, Tremaine | Senior Associate | 11/28/18 | 0.60 | 395.00 | $237.00 | Discuss Team Connect processes for FI requests w/ C.Caroline, B. Lindquist. |
| Lindquist, Brad | Analyst | 11/28/18 | 0.60 | 225.00 | $135.00 | Discuss TeamConnect processes for FI requests w/ T. Hudson, C. Cieciura. |
| Hudson, Tremaine | Senior Associate | 11/28/18 | 0.70 | 395.00 | $276.50 | Send FI access letters. |
| Lindquist, Brad | Analyst | 11/28/18 | 0.70 | 225.00 | $157.50 | Upload correct documents to TeamConnect |
| Hudson, Tremaine | Senior Associate | 11/28/18 | 0.70 | 395.00 | $276.50 | Various coorespondance w/ E. Hornung re: FI letters. |
| Hornung, Eric | Vice President | 11/28/18 | 0.70 | 425.00 | $297.50 | Various coorespondance w/ T. Hudson re: FI letters. |
| Lindquist, Brad | Analyst | 11/28/18 | 0.80 | 225.00 | $180.00 | Upload FI consent documents to TeamConnect. |
| Feltman, James | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Draft memo re: 11/28 meeting notes and action items. |
| Feltman, James | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Prepare for AAFAF / Hacienda mtg. w/ A. Gittleman, O&B. |
| Gittleman, Ann | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Prepare for AAFAF / Hacienda mtg. w/ J. Feltman, O&B. |
| Gittleman, Ann | Managing Director | 11/28/18 | 1.20 | 650.00 | $780.00 | Draft notes from the AAFAF/Hacienda mtg. |
| Hornung, Eric | Vice President | 11/28/18 | 1.30 | 425.00 | $552.50 | Various bank account tasks as follow up to D&P mtg w/ AAFAF, Hacienda. |
| Lindquist, Brad | Analyst | 11/28/18 | 1.40 | 225.00 | $315.00 | Update FI Consent Letter Process Tracker. |
| Feltman, James | Managing Director | 11/28/18 | 1.50 | 650.00 | $975.00 | Discuss FI process in mtg. w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/28/18 | 1.50 | 425.00 | $637.50 | Discuss FI process in mtg. w/ J. Feltman. |
| Hornung, Eric | Vice President | 11/28/18 | 1.50 | 425.00 | $637.50 | Update FI letter tracker ahead of t/c w/ B. Lindquist, T. Hudson. |
| Lindquist, Brad | Analyst | 11/28/18 | 1.50 | 225.00 | $337.50 | Update FI letter tracker. |
| Hudson, Tremaine | Senior Associate | 11/28/18 | 1.60 | 395.00 | $632.00 | Review draft FI access letters. |
| Lindquist, Brad | Analyst | 11/28/18 | 1.60 | 225.00 | $360.00 | Send email letters to financial institutions. |
| Lindquist, Brad | Analyst | 11/28/18 | 1.70 | 225.00 | $382.50 | Create and update FI Consent Letter Process Tracker. |
| Hudson, Tremaine | Senior Associate | 11/28/18 | 2.00 | 395.00 | $790.00 | Review FI consent and access letters and distribute to relevant FIs |
| Hornung, Eric | Vice President | 11/29/18 | 0.20 | 425.00 | $85.00 | Draft Hacienda FI contact information request per J. Feltman. |
| Hornung, Eric | Vice President | 11/29/18 | 0.30 | 425.00 | $127.50 | Discuss Web Cash screen process w/ C. Cieciura. |
| Cieciura, Caroline | Analyst | 11/29/18 | 0.30 | 225.00 | $67.50 | Discuss Web Cash screen process w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/29/18 | 0.40 | 425.00 | $170.00 | Draft memo to AAFAF re: priority bank account list. |
| Hornung, Eric | Vice President | 11/29/18 | 0.70 | 425.00 | $297.50 | Develop priority bank account lists: Popular and other. |
| Hornung, Eric | Vice President | 11/29/18 | 1.20 | 425.00 | $510.00 | Assist J. Feltman w/ FI process, accounts memo drafting. |
| Feltman, James | Managing Director | 11/29/18 | 1.20 | 650.00 | $780.00 | Draft accounts memo w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/29/18 | 1.30 | 425.00 | $552.50 | Update FI progress tracker w/ summary chart and FI contact information. |
| Lindquist, Brad | Analyst | 11/29/18 | 1.70 | 225.00 | $382.50 | Update FI Consent Letter Process Tracker and Team Connect (CONT). |
| Lindquist, Brad | Analyst | 11/29/18 | 2.10 | 225.00 | $472.50 | Update FI Consent Letter Process Tracker and TeamConnect. |
| Feltman, James | Managing Director | 11/30/18 | 0.10 | 650.00 | $65.00 | Follow up w/ Hacienda re: 'overseas" accounts. |
| Hornung, Eric | Vice President | 11/30/18 | 0.20 | 425.00 | $85.00 | Review unsent FI letter consent letters. |
| Feltman, James | Managing Director | 11/30/18 | 0.50 | 650.00 | $325.00 | Draft overseas memo to O. Rodriguez. |
| Cieciura, Caroline | Analyst | 11/30/18 | 0.30 | 225.00 | $67.50 | Review Hacienda accounts on WebCash. |
| Hornung, Eric | Vice President | 12/03/18 | 0.40 | 425.00 | $170.00 | Discuss financial institution process on t/c w/ K. Lattner, J. Feltman. |
| Lattner, Kathryn | Director | 12/03/18 | 0.40 | 550.00 | $220.00 | Discuss financial institution process with E. Hornung and J. Feltman. |
| Feltman, James | Managing Director | 12/03/18 | 0.40 | 650.00 | $260.00 | Discuss financial institution process on t/c w/ K. Lattner, E. Hornung. |
| Feltman, James | Managing Director | 12/03/18 | 0.70 | 650.00 | $455.00 | Review AAFAF provided data re: bank accounts. |
| Lattner, Kathryn | Director | 12/03/18 | 1.50 | 550.00 | $825.00 | Meeting with AAFAF to gain access to Popular and other bank accounts. |
| Feltman, James | Managing Director | 12/03/18 | 1.50 | 650.00 | $975.00 | Meet with Robert Lopez at Banco de Desarrollo Económico re: 6/30 FY18 Ending Balances. |
| Hornung, Eric | Vice President | 12/03/18 | 2.40 | 425.00 | $1,020.00 | Build template letter for Hacienda Popular per K. Lattner request. |
| Lattner, Kathryn | Director | 12/03/18 | 2.80 | 550.00 | $1,540.00 | Review bank account support provided, download additional bank statements and related correspondence. |
| Tocci, Dom | Senior Associate | 12/04/18 | 1.50 | 395.00 | $592.50 | Download and obtain additional second batch June 2018 bank account statements from WebCash database. |
| Lattner, Kathryn | Director | 12/04/18 | 1.80 | 550.00 | $990.00 | Download and review Popular statements produced. |



*202 - Financial Institution Requests*
**Summary of Individual Billables**
for the Period November 01, 2018 through January 31, 2019

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 12/05/18 | 1.40 | 550.00 | $770.00 | Selection of First Bank and Oriental Bank accounts and related correspondence with R. Lopez from AAFAF. |
| Tocci, Dom | Senior Associate | 12/05/18 | 2.10 | 395.00 | $829.50 | Download and obtain additional second batch June 2018 bank account statements from WebCash database through 12/3. |
| Tocci, Dom | Senior Associate | 12/05/18 | 2.80 | 395.00 | $1,106.00 | Download and obtain additional second batch June 2018 bank account statements from WebCash database through 12/3. |
| Tocci, Dom | Senior Associate | 12/05/18 | 2.80 | 395.00 | $1,106.00 | Download and obtain additional second batch June 2018 bank account statements from WebCash database through 12/4. |
| Tocci, Dom | Senior Associate | 12/05/18 | 2.90 | 395.00 | $1,145.50 | Download and obtain additional second batch June 2018 bank account statements from WebCash database through 12/1. |
| Tocci, Dom | Senior Associate | 12/06/18 | 1.70 | 395.00 | $671.50 | Download and obtain additional third batch June 2018 bank account statements from WebCash database through 12/5. |
| Tocci, Dom | Senior Associate | 12/06/18 | 2.60 | 395.00 | $1,027.00 | Download and obtain additional third batch June 2018 bank account statements from WebCash database through 12/6. |
| Tocci, Dom | Senior Associate | 12/07/18 | 2.70 | 395.00 | $1,066.50 | Download and obtain additional third batch June 2018 bank account statements from WebCash database through 12/7. |
| Lattner, Kathryn | Director | 12/11/18 | 1.20 | 550.00 | $660.00 | Review of consent letters. |
| Gittleman, Ann | Managing Director | 12/11/18 | 1.30 | 650.00 | $845.00 | Review of FI template. |
| Tocci, Dom | Senior Associate | 12/11/18 | 2.90 | 395.00 | $1,145.50 | Reconcile June 2018 bank account statements from WebCash database. Work on WebCash with B. Klyman. |
| Feltman, James | Managing Director | 12/12/18 | 0.40 | 650.00 | $260.00 | Call with F. Pena re: Hacienda bank account reporting. |
| Hornung, Eric | Vice President | 12/12/18 | 2.40 | 425.00 | $1,020.00 | Update FI Process tracker w/ master account database info. |
| Tocci, Dom | Senior Associate | 12/12/18 | 2.60 | 395.00 | $1,027.00 | Update WebCash database with B. Klyman. |
| Hudson, Tremaine | Vice President | 12/14/18 | 0.30 | 395.00 | $118.50 | Discuss consent letters review w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/14/18 | 0.30 | 425.00 | $127.50 | Discuss consent letters review w/ T. Hudson. |
| Hornung, Eric | Vice President | 12/14/18 | 0.40 | 425.00 | $170.00 | Discuss consent letters, access letters w/ D. Tocci. |
| Lindquist, Brad | Analyst | 12/14/18 | 0.50 | 225.00 | $112.50 | Create FI Consent Letters with access. |
| Hudson, Tremaine | Vice President | 12/14/18 | 1.00 | 395.00 | $395.00 | Update Process Review Tracker. |
| Hudson, Tremaine | Vice President | 12/14/18 | 1.10 | 395.00 | $434.50 | Prepare FI letters for AHs. |
| Gittleman, Ann | Managing Director | 12/14/18 | 1.40 | 650.00 | $910.00 | Review of FI letters received through 12/14. |
| Tocci, Dom | Senior Associate | 12/14/18 | 1.90 | 395.00 | $750.50 | Review and track additional consent letters received / need to send through 12/14 (cont'd). |
| Tocci, Dom | Senior Associate | 12/14/18 | 2.40 | 395.00 | $948.00 | Provide instruction to T. Hudson re: review of additional consent letters received. |
| Tocci, Dom | Senior Associate | 12/14/18 | 2.50 | 395.00 | $987.50 | Review and track additional consent letters received / need to send through 12/14. |
| Tocci, Dom | Senior Associate | 12/14/18 | 2.60 | 395.00 | $1,027.00 | Draft access letters to be sent out. |
| Lindquist, Brad | Analyst | 12/15/18 | 0.80 | 225.00 | $180.00 | Send emails letters to financial institutions. |
| Lindquist, Brad | Analyst | 12/15/18 | 1.10 | 225.00 | $247.50 | Drafted FI Consent Letters and attached access letter. |
| Tocci, Dom | Senior Associate | 12/16/18 | 2.90 | 395.00 | $1,145.50 | Send out access letters. |
| Gittleman, Ann | Managing Director | 12/17/18 | 0.10 | 650.00 | $65.00 | T/c w/ E. Hornung re: FI Process. |
| Hornung, Eric | Vice President | 12/17/18 | 0.10 | 425.00 | $42.50 | T/c w/ A. Gittleman re: FI Process. |
| Hornung, Eric | Vice President | 12/17/18 | 0.10 | 425.00 | $42.50 | Send update re: FI process to D. Tocci. |
| Hornung, Eric | Vice President | 12/17/18 | 0.50 | 425.00 | $212.50 | Discuss FI Process in mtg. w/ K. Williamson. |
| Hornung, Eric | Vice President | 12/17/18 | 0.90 | 425.00 | $382.50 | Review FI snapshot summary. |
| Gittleman, Ann | Managing Director | 12/17/18 | 1.20 | 650.00 | $780.00 | Review emails with FOMB and reconcile FI letters. |
| Gittleman, Ann | Managing Director | 12/17/18 | 2.10 | 650.00 | $1,365.00 | Draft memo to file re: overseas accounts . |
| Tocci, Dom | Senior Associate | 12/17/18 | 2.70 | 395.00 | $1,066.50 | Identify, draft and send access letters. Upload files to TC; discuss with T. Hudson. |
| Hudson, Tremaine | Vice President | 12/17/18 | 2.90 | 395.00 | $1,145.50 | Prepare and review access letters. |
| Tocci, Dom | Senior Associate | 12/17/18 | 2.90 | 395.00 | $1,145.50 | Identify, draft and send access letters. Upload files to TC; discuss with T. Hudson (cont'd). |
| Hornung, Eric | Vice President | 12/18/18 | 0.40 | 425.00 | $170.00 | Discuss consent letters and FI access letters in mtg. w/ K. Williamson, D. Tocci. |
| Hornung, Eric | Vice President | 12/18/18 | 0.70 | 425.00 | $297.50 | Mtg. w/ K. Williamson re: consent letters. |
| Hornung, Eric | Vice President | 12/18/18 | 0.80 | 425.00 | $340.00 | Draft memo to K. Williamson re: financial institution process. |
| Tocci, Dom | Senior Associate | 12/18/18 | 2.60 | 395.00 | $1,027.00 | Review and track additional consent letters received / need to send through 12/15. |
| Tocci, Dom | Senior Associate | 12/18/18 | 2.80 | 395.00 | $1,106.00 | Review additional consent letters received and drafted Access letters. |
| Tocci, Dom | Senior Associate | 12/18/18 | 2.90 | 395.00 | $1,145.50 | Review SharePoint to locate consent letters sent and consent letters remaining to send. |
| Tocci, Dom | Senior Associate | 12/18/18 | 2.90 | 395.00 | $1,145.50 | Review TC to locate consent letters sent and consent letters remaining to send. |
| Tocci, Dom | Senior Associate | 12/19/18 | 0.30 | 395.00 | $118.50 | Discuss consent letter process w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/19/18 | 0.30 | 425.00 | $127.50 | Discuss consent letter process w/ D. Tocci. |
| Tocci, Dom | Senior Associate | 12/19/18 | 1.20 | 395.00 | $510.00 | Prepare analysis of consent letters to be received in context of AH process. |
| Hornung, Eric | Vice President | 12/19/18 | 1.40 | 425.00 | $595.00 | Review FI consent letter process tracker. |
| Tocci, Dom | Senior Associate | 12/19/18 | 2.60 | 395.00 | $1,027.00 | Review additional consent letters received through 12/19. |
| Tocci, Dom | Senior Associate | 12/19/18 | 2.90 | 395.00 | $1,145.50 | Draft Access letters for consent letters received through 12/19. |
| Hornung, Eric | Vice President | 12/21/18 | 0.40 | 425.00 | $170.00 | Update FI meeting request letter per A. Gittleman comments. |
| Hornung, Eric | Vice President | 12/21/18 | 0.70 | 425.00 | $297.50 | Draft memo re: FI meeting request letter process. |
| Hornung, Eric | Vice President | 12/21/18 | 1.30 | 425.00 | $552.50 | Draft FI meeting request letter. |
| Feltman, James | Managing Director | 12/24/18 | 0.80 | 650.00 | $520.00 | Review various FI requests. |
| Tocci, Dom | Senior Associate | 12/24/18 | 1.40 | 395.00 | $553.00 | Draft expedited financial consent requests. |
| Tocci, Dom | Senior Associate | 12/24/18 | 2.80 | 395.00 | $1,106.00 | Review expedited financial consent requests. |
| Hornung, Eric | Vice President | 12/25/18 | 0.20 | 425.00 | $85.00 | Draft memo to FOMB, O&B re: FI meeting request letter. |
| Feltman, James | Managing Director | 12/26/18 | 0.70 | 650.00 | $455.00 | Review correspondence re: FI follow up. |
| Tocci, Dom | Senior Associate | 12/26/18 | 1.50 | 395.00 | $592.50 | Send expedited financial consent requests. |
| Tocci, Dom | Senior Associate | 12/26/18 | 1.60 | 395.00 | $632.00 | Retrieve additional received consent letters, draft and send access letters to Fish. |
| Gittleman, Ann | Managing Director | 12/28/18 | 1.30 | 650.00 | $845.00 | Review of FI follow up . |
| Hornung, Eric | Vice President | 12/28/18 | 2.20 | 425.00 | $935.00 | Draft reconciled outstanding schedule for status meeting. |
| Hornung, Eric | Vice President | 12/29/18 | 1.60 | 425.00 | $680.00 | Draft banco popular access . |
| Hornung, Eric | Vice President | 01/02/19 | 0.10 | 425.00 | $42.50 | Draft follow up memo to team re: FI worksheets. |
| Hornung, Eric | Vice President | 01/02/19 | 0.20 | 425.00 | $85.00 | Draft update memo to internal team re: Banco Popular access and issues. |
| Hornung, Eric | Vice President | 01/02/19 | 0.20 | 425.00 | $85.00 | Email correspondence w/ Oriental bank re: meeting request. |
| Hornung, Eric | Vice President | 01/02/19 | 0.30 | 425.00 | $127.50 | Discuss meeting request tasks w/ D. Tocci. |
| Hornung, Eric | Vice President | 01/02/19 | 0.30 | 425.00 | $127.50 | Email correspondence re: FI processes. |
| Hornung, Eric | Vice President | 01/02/19 | 0.30 | 425.00 | $127.50 | Email correspondence w/ Scotiabank re: meeting request. |
| Tocci, Dom | Senior Associate | 01/02/19 | 0.30 | 395.00 | $118.50 | Discuss meeting request tasks w/ E. Hornung. |
| Hornung, Eric | Vice President | 01/02/19 | 0.40 | 425.00 | $170.00 | Call with Oriental Bank re: meeting request. |
| Gittleman, Ann | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | Send emails to Fish. |
| Hornung, Eric | Vice President | 01/02/19 | 0.70 | 425.00 | $297.50 | Draft memo to team re: FI access process. |
| Hornung, Eric | Vice President | 01/02/19 | 0.90 | 425.00 | $382.50 | Update FI access tracker for information received through 1/2. |
| Feltman, James | Managing Director | 01/02/19 | 1.00 | 650.00 | $650.00 | Review of Title III bank account results to date; inquiries/responses and analysis. |
| Feltman, James | Managing Director | 01/02/19 | 1.00 | 650.00 | $650.00 | Discuss updates with E. Hornung re: AH issues and potential material duplicative bank accounts. |
| Hornung, Eric | Vice President | 01/02/19 | 1.00 | 425.00 | $425.00 | Review of follow up to FI processes through 1/2. |
| Hornung, Eric | Vice President | 01/02/19 | 1.00 | 425.00 | $425.00 | Discuss updates with J. Feltman re: AH issues and potential material duplicative bank accounts. |
| Hornung, Eric | Vice President | 01/02/19 | 2.10 | 425.00 | $892.50 | Update FI meeting request summary. |
| Tocci, Dom | Senior Associate | 01/02/19 | 2.40 | 395.00 | $948.00 | Format and prepare FI meeting template. |
| Tocci, Dom | Senior Associate | 01/02/19 | 2.60 | 395.00 | $1,027.00 | Draft and send expedited meeting requests to FIs for information received through 1/2. |



*202 - Financial Institution Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Tocci, Dom | Senior Associate | 01/02/19 | 2.90 | 395.00 | $1,145.50 | Draft and send expedited meeting requests to FIs for information received through 1/2 (cont'd). |
| Hornung, Eric | Vice President | 01/03/19 | 0.30 | 425.00 | $127.50 | Call with BNY melon Trust re: account access. |
| Hornung, Eric | Vice President | 01/03/19 | 0.40 | 425.00 | $170.00 | Discuss FI access request w/ US Bank. |
| Gittleman, Ann | Managing Director | 01/03/19 | 0.90 | 650.00 | $585.00 | Review of FI responses received through 1/3. |
| Hornung, Eric | Vice President | 01/03/19 | 0.90 | 425.00 | $382.50 | Update FI information chart per new information received. |
| Feltman, James | Managing Director | 01/03/19 | 1.00 | 650.00 | $650.00 | Update discussions re: FIs and AHs with E. Hornung and J. Jacobson. |
| Hornung, Eric | Vice President | 01/03/19 | 1.00 | 425.00 | $425.00 | Update discussions re: FIs and AHs with J. Feltman and J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 1.00 | 225.00 | $225.00 | Update discussions re: FIs and AHs with E. Hornung and J. Feltman. |
| Hornung, Eric | Vice President | 01/03/19 | 1.10 | 425.00 | $467.50 | Build framework for FI information received summary schedule. |
| Hornung, Eric | Vice President | 01/03/19 | 1.20 | 425.00 | $510.00 | Prepare FI information received summary schedule. |
| Tocci, Dom | Senior Associate | 01/03/19 | 1.70 | 395.00 | $671.50 | Draft and send expedited meeting requests to FIs (cont'd). |
| Tocci, Dom | Senior Associate | 01/03/19 | 1.90 | 395.00 | $750.50 | Review consent letters at issue and resend to FIs. |
| Tocci, Dom | Senior Associate | 01/03/19 | 2.10 | 395.00 | $829.50 | Draft and send expedited meeting requests to FIs for information received through 1/3. |
| Tocci, Dom | Senior Associate | 01/03/19 | 2.50 | 395.00 | $987.50 | Review access letters at issue and resend to FIs. |
| Hornung, Eric | Vice President | 01/04/19 | 0.20 | 425.00 | $85.00 | Draft memo to team re: Scotiabank access letter draft. |
| Hornung, Eric | Vice President | 01/04/19 | 0.30 | 425.00 | $127.50 | Update FI access tracker. |
| Hornung, Eric | Vice President | 01/04/19 | 0.30 | 425.00 | $127.50 | Update Scotiabank letter per comments from FOMB. |
| Hornung, Eric | Vice President | 01/04/19 | 0.50 | 425.00 | $212.50 | Travel to/from mtg. w/ Scotiabank, J. Jacobson. |
| Hornung, Eric | Vice President | 01/04/19 | 0.50 | 425.00 | $212.50 | Meeting with Scotiabank to discuss FI letter with J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 0.50 | 225.00 | $112.50 | Travel to/from mtg. w/ Scotiabank, E. Hornung. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 0.50 | 225.00 | $112.50 | Meeting with Scotiabank to discuss FI letter with EH |
| Gittleman, Ann | Managing Director | 01/04/19 | 1.00 | 650.00 | $650.00 | Review of FI responses received through 1/4. |
| Hornung, Eric | Vice President | 01/04/19 | 1.20 | 425.00 | $510.00 | Update FI access schedule for information received through 1/4. |
| Tocci, Dom | Senior Associate | 01/04/19 | 2.30 | 395.00 | $908.50 | Create FI meeting consent templates for FI meeting preparation. |
| Tocci, Dom | Senior Associate | 01/04/19 | 2.60 | 395.00 | $1,027.00 | Create FI meeting consent templates for FI meeting preparation (cont'd). |
| Hornung, Eric | Vice President | 01/07/19 | 0.20 | 425.00 | $85.00 | Call with J. Jacobson, D. Tocci re: FI Letters/Process. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 0.20 | 225.00 | $45.00 | Call with E. Hornung, D. Tocci re: FI Letters/Process. |
| Tocci, Dom | Senior Associate | 01/07/19 | 0.20 | 395.00 | $79.00 | Call with E. Hornung, J. Jacobson re: FI Letters/Process. |
| Tocci, Dom | Senior Associate | 01/07/19 | 0.70 | 395.00 | $276.50 | Review BNY production with FOMB staff. |
| Gittleman, Ann | Managing Director | 01/07/19 | 1.00 | 650.00 | $650.00 | Review of FI responses received through 1/7. |
| Hornung, Eric | Vice President | 01/07/19 | 1.40 | 425.00 | $595.00 | Review bank accounts inbox for FI correspondence (cont'd). |
| Hornung, Eric | Vice President | 01/07/19 | 1.60 | 425.00 | $680.00 | Review bank accounts inbox for FI correspondence. |
| Tocci, Dom | Senior Associate | 01/07/19 | 1.90 | 395.00 | $750.50 | Review BNY production and correspond with bank. |
| Tocci, Dom | Senior Associate | 01/07/19 | 2.10 | 395.00 | $829.50 | Create FI meeting consent templates for FI meeting preparation on 1/8. |
| Hornung, Eric | Vice President | 01/07/19 | 2.60 | 425.00 | $1,105.00 | Draft various FI correspondence re: expedited meetings. |
| Tocci, Dom | Senior Associate | 01/07/19 | 2.90 | 395.00 | $1,145.50 | Create FI meeting consent templates for FI meeting preparation on 1/8 (cont'd). |
| Gittleman, Ann | Managing Director | 01/08/19 | 0.30 | 650.00 | $195.00 | Call with E. Hornung, J. Jacobson, D. Tocci re: Follow-up FI Process. |
| Hornung, Eric | Vice President | 01/08/19 | 0.30 | 425.00 | $127.50 | Draft memo re: Santander discussion. |
| Hornung, Eric | Vice President | 01/08/19 | 0.30 | 425.00 | $127.50 | Call with J. Jacobson re: Follow-up FI Process. |
| Hornung, Eric | Vice President | 01/08/19 | 0.30 | 425.00 | $127.50 | Call with J. Jacobson, A. Gittleman, D. Tocci re: Follow-up FI Process. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 0.30 | 225.00 | $67.50 | Call with E. Hornung re: Follow-up FI Process. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 0.30 | 225.00 | $67.50 | Call with E. Hornung, A. Gittleman, D. Tocci re: Follow-up FI Process. |
| Tocci, Dom | Senior Associate | 01/08/19 | 0.30 | 395.00 | $118.50 | Call with E. Hornung, A. Gittleman, J. Jacobson re: Follow-up FI Process. |
| Hornung, Eric | Vice President | 01/08/19 | 0.50 | 425.00 | $212.50 | Discuss request with Santander. |
| Hornung, Eric | Vice President | 01/08/19 | 0.60 | 425.00 | $255.00 | Draft memo re: FI correspondence update. |
| Tocci, Dom | Senior Associate | 01/08/19 | 0.70 | 395.00 | $276.50 | Review of Oriental Bank production. |
| Hornung, Eric | Vice President | 01/08/19 | 0.80 | 425.00 | $340.00 | Respond to inquiries from FOMB staff re: FI process. |
| Tocci, Dom | Senior Associate | 01/08/19 | 0.80 | 395.00 | $316.00 | Draft and send expedited meeting requests to FIs. |
| Hornung, Eric | Vice President | 01/08/19 | 1.20 | 425.00 | $510.00 | Update status schedule re: FI correspondence. |
| Tocci, Dom | Senior Associate | 01/08/19 | 1.20 | 395.00 | $474.00 | Review of UMB production. |
| Hornung, Eric | Vice President | 01/08/19 | 1.60 | 425.00 | $680.00 | Review BNY Mellon information. |
| Tocci, Dom | Senior Associate | 01/08/19 | 1.90 | 395.00 | $750.50 | BNY Mellon production review and reconciliation (cont'd). |
| Hornung, Eric | Vice President | 01/08/19 | 2.10 | 425.00 | $892.50 | Follow up to A. Gittleman inquiries re: FI process. |
| Tocci, Dom | Senior Associate | 01/08/19 | 2.10 | 395.00 | $829.50 | BNY Mellon production review and reconciliation. |
| Tocci, Dom | Senior Associate | 01/08/19 | 2.20 | 395.00 | $869.00 | Retrieve recently received consent letters, draft and send access letters to FIs. |
| Tocci, Dom | Senior Associate | 01/08/19 | 2.80 | 395.00 | $1,106.00 | Summarize BNY Mellon production review. |
| Gittleman, Ann | Managing Director | 01/08/19 | 2.90 | 650.00 | $1,885.00 | Prepare for upcoming FI meetings. |
| Hornung, Eric | Vice President | 01/09/19 | 0.30 | 425.00 | $127.50 | Update AH level summary. |
| Hornung, Eric | Vice President | 01/09/19 | 0.40 | 425.00 | $170.00 | Update FI level summary. |
| Tocci, Dom | Senior Associate | 01/09/19 | 0.40 | 395.00 | $158.00 | Call w/ Citibank regarding access. |
| Hornung, Eric | Vice President | 01/09/19 | 0.60 | 425.00 | $255.00 | Update summary FI information schedule. |
| Tocci, Dom | Senior Associate | 01/09/19 | 0.70 | 395.00 | $276.50 | Prepare for BCOOP call and review documents and tracker. |
| Tocci, Dom | Senior Associate | 01/09/19 | 0.70 | 395.00 | $276.50 | Call w/Popular regarding access. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.80 | 225.00 | $180.00 | Attend meeting with Oriental Bank and D. Tocci. |
| Tocci, Dom | Senior Associate | 01/09/19 | 0.80 | 395.00 | $316.00 | Attend meeting with Oriental Bank and J. Jacobson. |
| Hornung, Eric | Vice President | 01/09/19 | 1.10 | 425.00 | $467.50 | Draft memo to team re: FI process, progress, and open items. |
| Gittleman, Ann | Managing Director | 01/09/19 | 1.30 | 650.00 | $845.00 | Review of FI responses received through 1/9. |
| Tocci, Dom | Senior Associate | 01/09/19 | 1.90 | 395.00 | $750.50 | Update FI progress tracker. |
| Tocci, Dom | Senior Associate | 01/09/19 | 2.20 | 395.00 | $869.00 | Review and download BGF accounts information on BPPR Web cash. |
| Tocci, Dom | Senior Associate | 01/09/19 | 2.80 | 395.00 | $1,106.00 | Review and reconcile Oriental Bank production. |
| Tocci, Dom | Senior Associate | 01/09/19 | 2.90 | 395.00 | $1,145.50 | Review and reconcile Oriental Bank production (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.10 | 225.00 | $22.50 | Invesco call w/ D. Tocci. |
| Tocci, Dom | Senior Associate | 01/10/19 | 0.10 | 395.00 | $39.50 | Invesco call w/ J. Jacobson. |
| Hornung, Eric | Vice President | 01/10/19 | 0.60 | 425.00 | $255.00 | Review GDB/Banco Popular accounts. |
| Tocci, Dom | Senior Associate | 01/10/19 | 0.60 | 395.00 | $237.00 | Review Invesco documents ahead of meeting. |
| Tocci, Dom | Senior Associate | 01/10/19 | 0.60 | 395.00 | $237.00 | Contact Ruben (Popular) with follow-up on Web Cash issues. |
| Hornung, Eric | Vice President | 01/10/19 | 0.80 | 425.00 | $340.00 | Review bank accounts inbox for FI correspondence received through 1/10. |
| Tocci, Dom | Senior Associate | 01/10/19 | 0.80 | 395.00 | $316.00 | Draft email re: update on FI progress. |
| Tocci, Dom | Senior Associate | 01/10/19 | 1.30 | 395.00 | $513.50 | Review web cash and contact Ruben (Popular) with  additional information. |
| Tocci, Dom | Senior Associate | 01/10/19 | 1.90 | 395.00 | $750.50 | Retrieve consent letters received through 1/10. |
| Tocci, Dom | Senior Associate | 01/10/19 | 1.90 | 395.00 | $750.50 | Update FI Progress tracker for completeness. |
| Feltman, James | Managing Director | 01/11/19 | 0.50 | 650.00 | $325.00 | Review FI responses through 1/11. |
| Tocci, Dom | Senior Associate | 01/11/19 | 1.10 | 395.00 | $434.50 | Update DP progress on FI information received through 1/11. |
| Gittleman, Ann | Managing Director | 01/11/19 | 1.20 | 650.00 | $780.00 | Review of FI responses received through 1/11. |
| Tocci, Dom | Senior Associate | 01/11/19 | 1.60 | 395.00 | $632.00 | Retrieve additional received consent letters, draft access letters. |
| Hornung, Eric | Vice President | 01/14/19 | 0.20 | 425.00 | $85.00 | Review Santander memo from D. Tocci. |
| Hornung, Eric | Vice President | 01/14/19 | 0.20 | 425.00 | $85.00 | Draft correspondence re: Popular accounts. |
| Tocci, Dom | Senior Associate | 01/14/19 | 0.20 | 395.00 | $79.00 | Call with Citibank regarding access. |
| Hornung, Eric | Vice President | 01/14/19 | 0.30 | 425.00 | $127.50 | Draft correspondence w/ team re: Santander balances. |
| Tocci, Dom | Senior Associate | 01/14/19 | 0.40 | 395.00 | $158.00 | Review reply regarding FI information access and subsequent email correspondence. |
| Hornung, Eric | Vice President | 01/14/19 | 0.50 | 425.00 | $212.50 | Review UPR consent letters outstanding. |



*202 - Financial Institution Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Tocci, Dom | Senior Associate | 01/14/19 | 0.70 | 395.00 | $276.50 | Prepare for Citi call, review documents. |
| Tocci, Dom | Senior Associate | 01/14/19 | 0.90 | 395.00 | $355.50 | Review BPPR Web Cash accounts and email to resolve issues. |
| Hornung, Eric | Vice President | 01/14/19 | 1.00 | 425.00 | $425.00 | Discuss request on t/c w/ US Bank. |
| Hornung, Eric | Vice President | 01/14/19 | 1.10 | 425.00 | $467.50 | Draft memo to team: Largest FI progress. |
| Tocci, Dom | Senior Associate | 01/14/19 | 1.50 | 395.00 | $592.50 | Retrieve additional received consent letters, draft and send access letters to FIs for info received through 1/14. |
| Tocci, Dom | Senior Associate | 01/14/19 | 1.80 | 395.00 | $711.00 | Review FI information received through 1/14. |
| Hornung, Eric | Vice President | 01/14/19 | 2.50 | 395.00 | $987.50 | Send follow-up requests to FI for information received through 1/14. |
| Hornung, Eric | Vice President | 01/14/19 | 2.70 | 425.00 | $1,147.50 | Prepare summary of FI process to date by FI. |
| Feltman, James | Managing Director | 01/15/19 | 0.40 | 650.00 | $260.00 | Draft inquiry email to Citi re: bank account information. |
| Tocci, Dom | Senior Associate | 01/15/19 | 0.50 | 395.00 | $197.50 | Review new FI info received through 1/15, update account summary. |
| Hornung, Eric | Vice President | 01/15/19 | 0.70 | 425.00 | $297.50 | Review information re: Citibank accounts. |
| Feltman, James | Managing Director | 01/15/19 | 0.80 | 650.00 | $520.00 | Review FI responses received through 1/15. |
| Hornung, Eric | Vice President | 01/15/19 | 0.80 | 425.00 | $340.00 | Draft memo to team re: Santander next steps. |
| Tocci, Dom | Senior Associate | 01/15/19 | 1.10 | 395.00 | $434.50 | Review new FI info received through 1/15, update account summary and reconcile balances. |
| Hornung, Eric | Vice President | 01/15/19 | 1.20 | 425.00 | $510.00 | Review Oriental Bank FI progress. |
| Hornung, Eric | Vice President | 01/15/19 | 1.60 | 425.00 | $680.00 | Review Santander information received. |
| Tocci, Dom | Senior Associate | 01/15/19 | 1.60 | 395.00 | $632.00 | Update account summaries for new FI info received. |
| Gittleman, Ann | Managing Director | 01/15/19 | 2.60 | 650.00 | $1,690.00 | Review of FI information received through 1/15 and reach out to various parties to move process forward. |
| Tocci, Dom | Senior Associate | 01/15/19 | 2.80 | 395.00 | $1,106.00 | Reconcile balances at AH reported accounts for information received through 1/15. |
| Feltman, James | Managing Director | 01/16/19 | 0.30 | 650.00 | $195.00 | Review FI responses received through 1/16. |
| Tocci, Dom | Senior Associate | 01/16/19 | 0.60 | 395.00 | $237.00 | Extract/summarize FI account balance information. |
| Hornung, Eric | Vice President | 01/16/19 | 0.70 | 425.00 | $297.50 | Review Scotiabank information. |
| Hornung, Eric | Vice President | 01/16/19 | 1.10 | 425.00 | $467.50 | Review US Bank information. |
| Tocci, Dom | Senior Associate | 01/16/19 | 1.60 | 395.00 | $632.00 | Review new FI info received through 1/16. |
| Tocci, Dom | Senior Associate | 01/16/19 | 1.80 | 395.00 | $711.00 | Update account summaries received through 1/16. |
| Tocci, Dom | Senior Associate | 01/16/19 | 2.00 | 395.00 | $790.00 | Reconcile balances with AH reported accounts for information received through 1/16. |
| Tocci, Dom | Senior Associate | 01/16/19 | 2.30 | 395.00 | $908.50 | Download Popular statements, began draft of account statement information, summarize balances. |
| Feltman, James | Managing Director | 01/17/19 | 0.50 | 650.00 | $325.00 | Draft follow up email re: Citibank. |
| Tocci, Dom | Senior Associate | 01/17/19 | 0.90 | 395.00 | $355.50 | Review inbox for FI related responses through 1/17. |
| Gittleman, Ann | Managing Director | 01/17/19 | 1.10 | 650.00 | $715.00 | Review of FI responses received through 1/17. |
| Gittleman, Ann | Managing Director | 01/17/19 | 1.40 | 650.00 | $910.00 | Review of AH and FI status as of 1/17; reach out to various parties to move process forward. |
| Tocci, Dom | Senior Associate | 01/17/19 | 1.90 | 395.00 | $750.50 | Extract FI account balance information received through 1/17 (cont'd). |
| Tocci, Dom | Senior Associate | 01/17/19 | 2.10 | 395.00 | $829.50 | Extract FI account balance information received through 1/17. |
| Tocci, Dom | Senior Associate | 01/17/19 | 2.80 | 395.00 | $1,106.00 | Summarize FI account balance information received through 1/17 (cont'd). |
| Tocci, Dom | Senior Associate | 01/17/19 | 2.90 | 395.00 | $1,145.50 | Summarize FI account balance information received through 1/17. |
| Feltman, James | Managing Director | 01/18/19 | 0.20 | 650.00 | $130.00 | Review FI responses and updates received through 1/18. |
| Hornung, Eric | Vice President | 01/18/19 | 0.20 | 425.00 | $85.00 | Draft memo re: BDE status. |
| Hornung, Eric | Vice President | 01/18/19 | 0.20 | 425.00 | $85.00 | Draft memo re: Citibank status. |
| Hornung, Eric | Vice President | 01/18/19 | 0.60 | 425.00 | $255.00 | Review Popular progress. |
| Tocci, Dom | Senior Associate | 01/18/19 | 1.10 | 395.00 | $434.50 | Review FI info received through 1/18. |
| Tocci, Dom | Senior Associate | 01/18/19 | 1.70 | 395.00 | $671.50 | Extract/summarize Popular account balance information. |
| Tocci, Dom | Senior Associate | 01/18/19 | 1.80 | 395.00 | $711.00 | Summarize new FI account balance information received through 1/18. |
| Tocci, Dom | Senior Associate | 01/18/19 | 2.90 | 395.00 | $1,145.50 | Extract new FI account balance information received through 1/18. |
| Hornung, Eric | Vice President | 01/19/19 | 1.10 | 425.00 | $467.50 | Review received information. |
| Tocci, Dom | Senior Associate | 01/20/19 | 2.70 | 395.00 | $1,066.50 | Summarize new FI account balance information received through 1/20. |
| Tocci, Dom | Senior Associate | 01/20/19 | 2.90 | 395.00 | $1,145.50 | Extract new FI account balance information received through 1/20. |
| Gittleman, Ann | Managing Director | 01/21/19 | 1.60 | 650.00 | $1,040.00 | Review of FI responses received through 1/21. |
| Hornung, Eric | Vice President | 01/21/19 | 2.00 | 425.00 | $850.00 | Prepare summaries of outstanding accounts per FI. |
| Jacobson, Jennifer L | Analyst | 01/21/19 | 2.40 | 225.00 | $540.00 | Identify AH based on bank statements from FI. |
| Jacobson, Jennifer L | Analyst | 01/21/19 | 2.80 | 225.00 | $630.00 | Identify duplicative bank accounts and confirm owner via FI statements. |
| Jacobson, Jennifer L | Analyst | 01/21/19 | 2.90 | 225.00 | $652.50 | QC bank statements from FI. |
| Hornung, Eric | Vice President | 01/22/19 | 0.20 | 425.00 | $85.00 | Correspondence re: Citibank progress. |
| Hornung, Eric | Vice President | 01/22/19 | 0.40 | 425.00 | $170.00 | Discuss accounts with BDE representative. |
| Gittleman, Ann | Managing Director | 01/22/19 | 0.70 | 650.00 | $455.00 | Review FI information received through 1/22. |
| Tocci, Dom | Senior Associate | 01/22/19 | 1.20 | 395.00 | $474.00 | Discuss access to bank statements with FIs. Send follow-up emails to FIs for outstanding account information. |
| Tocci, Dom | Senior Associate | 01/22/19 | 1.80 | 395.00 | $711.00 | Draft and send follow-up account statement requests to FIs. |
| Tocci, Dom | Senior Associate | 01/22/19 | 2.70 | 395.00 | $1,066.50 | Perform QC of FI statements for Hacienda accounts. |
| Tocci, Dom | Senior Associate | 01/22/19 | 2.80 | 395.00 | $1,106.00 | Send follow-up requests to FI for additional account statements and review responses. |
| Tocci, Dom | Senior Associate | 01/22/19 | 2.90 | 395.00 | $1,145.50 | Review consent/access letters at issue and resend to FIs that haven't responded. |
| Tocci, Dom | Senior Associate | 01/23/19 | 0.80 | 395.00 | $316.00 | Retrieve consent letters received through 1/23. |
| Tocci, Dom | Senior Associate | 01/23/19 | 2.60 | 395.00 | $1,027.00 | Retrieve and consent letter received through 1/23. |
| Feltman, James | Managing Director | 01/24/19 | 0.40 | 650.00 | $260.00 | Review FI responses and updates received through 1/24. |
| Hornung, Eric | Vice President | 01/24/19 | 0.40 | 425.00 | $170.00 | Draft memo re: Citibank account statements. |
| Tocci, Dom | Senior Associate | 01/24/19 | 0.40 | 395.00 | $158.00 | Summarize new FI account balances for information received through 1/24. |
| Jacobson, Jennifer L | Analyst | 01/24/19 | 0.50 | 225.00 | $112.50 | Prepare Citi Reconciliation for the sweep accounts (cont'd). |
| Gittleman, Ann | Managing Director | 01/24/19 | 0.70 | 650.00 | $455.00 | Review FI responses received through 1/24. |
| Hornung, Eric | Vice President | 01/24/19 | 2.70 | 425.00 | $1,147.50 | Review Citibank account statements. |
| Jacobson, Jennifer L | Analyst | 01/24/19 | 2.90 | 225.00 | $652.50 | Prepare Citi Reconciliation for the sweep accounts. |
| Hornung, Eric | Vice President | 01/25/19 | 0.40 | 425.00 | $170.00 | Review multiple emails from Popular. |
| Hornung, Eric | Vice President | 01/25/19 | 0.80 | 425.00 | $340.00 | Review reconciled information to schedule outstanding meetings. |
| Jacobson, Jennifer L | Analyst | 01/25/19 | 0.80 | 225.00 | $180.00 | Prep file/instructions for B. Damodaran to update new FI information. |
| Hornung, Eric | Vice President | 01/25/19 | 0.90 | 425.00 | $382.50 | Draft memo re: FI information inflows. |
| Feltman, James | Managing Director | 01/25/19 | 1.00 | 650.00 | $650.00 | Review FI responses and updates received through 1/25. |
| Tocci, Dom | Senior Associate | 01/25/19 | 2.60 | 395.00 | $1,027.00 | Create file to track if GL or TB was received from AH (cont'd). |
| Hornung, Eric | Vice President | 01/25/19 | 2.70 | 425.00 | $1,147.50 | Prepare Citibank reconciliation. |
| Jacobson, Jennifer L | Analyst | 01/25/19 | 2.70 | 225.00 | $607.50 | Extract FI data for BPPR. |
| Tocci, Dom | Senior Associate | 01/25/19 | 2.80 | 395.00 | $1,106.00 | Extract new FI account balance for information received through 1/25. |
| Tocci, Dom | Senior Associate | 01/25/19 | 2.90 | 395.00 | $1,145.50 | Summarize new FI account balance for information received through 1/25. |
| Hornung, Eric | Vice President | 01/28/19 | 0.20 | 425.00 | $85.00 | Draft note to FOMB re: FI access. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 0.80 | 225.00 | $180.00 | Prepare BPPR QC file for team. |
| Hornung, Eric | Vice President | 01/28/19 | 1.40 | 425.00 | $595.00 | Draft memo re: FI information received and unreconciled accounts. |
| Tocci, Dom | Senior Associate | 01/28/19 | 1.90 | 395.00 | $750.50 | Call FIs and send follow-up emails requesting additional account statements. |
| Tocci, Dom | Senior Associate | 01/28/19 | 2.20 | 395.00 | $869.00 | Call FIs and send follow-up emails requesting additional account statements (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 2.30 | 225.00 | $517.50 | Coordinate QC for all FI statements. |
| Tocci, Dom | Senior Associate | 01/28/19 | 2.60 | 395.00 | $1,027.00 | Review outstanding accounts, search for additional bank statements, prepare for phone calls. |
| Tocci, Dom | Senior Associate | 01/28/19 | 2.70 | 395.00 | $1,066.50 | Draft email correspondence w/ FIs to expedite final requests. |
| Macmaster, Griffin | Analyst | 01/28/19 | 2.70 | 225.00 | $607.50 | Create index of FI Account Statements. |
| Macmaster, Griffin | Analyst | 01/28/19 | 2.90 | 225.00 | $652.50 | Create index of FI Account Statements (cont'd). |
| Macmaster, Griffin | Analyst | 01/28/19 | 2.90 | 225.00 | $652.50 | Perform QC of FI Account Statements. |



*202 - Financial Institution Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Gittleman, Ann | Managing Director | 01/29/19 | 2.20 | 650.00 | $1,430.00 | Review FI Responses received through 1/29. |
| Jacobson, Jennifer L | Analyst | 01/29/19 | 2.30 | 225.00 | $517.50 | Update FI file to include TC ID. |
| Hornung, Eric | Vice President | 01/30/19 | 0.20 | 425.00 | $85.00 | Review non responsive FI request. |
| Gittleman, Ann | Managing Director | 01/30/19 | 2.80 | 650.00 | $1,820.00 | Review FI Responses received through 1/30. |
| Gittleman, Ann | Managing Director | 01/31/19 | 2.80 | 650.00 | $1,820.00 | Review FI Responses received through 1/31. |
| **Subtotals** | | | **462.70** | | **$185,796.00** | |



*203 - Master Database Development*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 11/05/18 | 0.40 | 225.00 | $90.00 | Call w/ C. Cieciura re: AH response review. |
| Cieciura, Caroline | Analyst | 11/05/18 | 0.40 | 225.00 | $90.00 | Call w/ J. Jacobson re: AH response review. |
| Jacobson, Jennifer L | Analyst | 11/06/18 | 0.20 | 225.00 | $45.00 | Call w/ C. Cieciura re: bank accounts inbox review. |
| Cieciura, Caroline | Analyst | 11/06/18 | 0.30 | 225.00 | $67.50 | Call w/ J. Jacobson re: bank accounts inbox review. |
| Jacobson, Jennifer L | Analyst | 11/07/18 | 0.20 | 225.00 | $45.00 | Updated DP's AH Response file to add in FOMB's AH name for easier analysis in the future |
| Hornung, Eric | Vice President | 11/07/18 | 0.40 | 425.00 | $170.00 | Review Hacienda updated response. |
| Jacobson, Jennifer L | Analyst | 11/07/18 | 1.40 | 225.00 | $315.00 | Update AH response file to incorporate email responses (Time Period: 11/7) |
| Hornung, Eric | Vice President | 11/07/18 | 1.60 | 425.00 | $680.00 | Review Hacienda inquiries. |
| Jacobson, Jennifer L | Analyst | 11/07/18 | 2.10 | 225.00 | $472.50 | Update AH response file to incorporate email responses (Time Period: 11/6) |
| Cieciura, Caroline | Analyst | 11/07/18 | 2.50 | 225.00 | $562.50 | Reconcile bank accounts inbox with AH response tracker. |
| Hornung, Eric | Vice President | 11/08/18 | 0.60 | 425.00 | $255.00 | Update account comparison worksheet. |
| Lindquist, Brad | Analyst | 11/08/18 | 1.10 | 225.00 | $247.50 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources and remove and consolidate duplicate |
| Jacobson, Jennifer L | Analyst | 11/08/18 | 1.60 | 225.00 | $360.00 | Review inbox for missing AH emails. |
| Gittleman, Ann | Managing Director | 11/08/18 | 2.20 | 650.00 | $1,430.00 | Review of master database. |
| Lindquist, Brad | Analyst | 11/08/18 | 2.40 | 225.00 | $540.00 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources and remove and consolidate duplicate |
| Feltman, James | Managing Director | 11/09/18 | 0.40 | 650.00 | $260.00 | Review webcash balances at 06/30/18 on t/c w/ E. Arroyo. |
| Lindquist, Brad | Analyst | 11/09/18 | 0.90 | 225.00 | $202.50 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources (cont'd). |
| Lindquist, Brad | Analyst | 11/09/18 | 1.20 | 225.00 | $270.00 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources. |
| Lindquist, Brad | Analyst | 11/09/18 | 1.40 | 225.00 | $315.00 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources (cont'd). |
| Hornung, Eric | Vice President | 11/09/18 | 1.80 | 425.00 | $765.00 | Review account comparison database. |
| Lattner, Kathryn | Director | 11/09/18 | 1.80 | 550.00 | $990.00 | Review process summaries |
| Lindquist, Brad | Analyst | 11/09/18 | 2.70 | 225.00 | $607.50 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources (cont'd). |
| Lindquist, Brad | Analyst | 11/09/18 | 2.90 | 225.00 | $652.50 | Reconcile data from both of the HACIENDA and AAFAF 6.30 sources removing duplicate data (Cont'd). |
| Lindquist, Brad | Analyst | 11/10/18 | 1.50 | 225.00 | $337.50 | Remove duplicates from account comparison database. |
| Lindquist, Brad | Analyst | 11/10/18 | 1.70 | 225.00 | $382.50 | Remove duplicates from account comparison database (cont'd). |
| Lindquist, Brad | Analyst | 11/11/18 | 2.60 | 225.00 | $585.00 | Review account comparison database. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 1.00 | 225.00 | $225.00 | Update AH response file to incorporate email responses (Time Period: 11/8-11/9) |
| Lattner, Kathryn | Director | 11/12/18 | 1.20 | 550.00 | $660.00 | Review TC fields and discussions with Keyri on the process |
| Lindquist, Brad | Analyst | 11/12/18 | 2.80 | 225.00 | $630.00 | Update Hacienda v AAFAF comparison per E. Hornung comments. |
| Lindquist, Brad | Analyst | 11/13/18 | 1.90 | 225.00 | $427.50 | Analyze Process Summary and Completeness Review for Departamento Trabajo y Recursos Humanos. |
| Lindquist, Brad | Analyst | 11/13/18 | 2.80 | 225.00 | $630.00 | Analyze Process Summary and Completeness Review for Universidad de Puerto Rico. |
| Lindquist, Brad | Analyst | 11/13/18 | 2.90 | 225.00 | $652.50 | Analyze Process Summary and Completeness Review for Universidad de Puerto Rico (con't). |
| Cieciura, Caroline | Analyst | 11/14/18 | 0.90 | 225.00 | $202.50 | Run TeamConnect searches to analyze FOMB data entry activity. |
| Jacobson, Jennifer L | Analyst | 11/14/18 | 1.30 | 225.00 | $292.50 | Update AH response file to incorporate email responses (Time Period: 11/10-11/12) |
| Jacobson, Jennifer L | Analyst | 11/14/18 | 2.20 | 225.00 | $495.00 | Update AH response file to incorporate email responses (Time Period: 11/13-11/14). |
| Jacobson, Jennifer L | Analyst | 11/15/18 | 0.80 | 225.00 | $180.00 | Summarize list of letters sent by FOMB to AH's |
| McPherson, Deborah | Analyst | 11/15/18 | 1.00 | 225.00 | $225.00 | System configuration |
| Lindquist, Brad | Analyst | 11/16/18 | 1.40 | 225.00 | $315.00 | Perform review of each account holder "reviewer" in TeamConnect. |
| Hornung, Eric | Vice President | 11/17/18 | 2.70 | 425.00 | $1,147.50 | Update master account comparison workbook (cont'd). |
| Hornung, Eric | Vice President | 11/17/18 | 2.90 | 425.00 | $1,232.50 | Update master account comparison workbook. |
| Feltman, James | Managing Director | 11/18/18 | 1.10 | 650.00 | $715.00 | Review Title III account analysis. |
| Jacobson, Jennifer L | Analyst | 11/20/18 | 2.60 | 225.00 | $585.00 | Update AH response file to incorporate email responses (Time Period: 11/14-11/20) |
| Jacobson, Jennifer L | Analyst | 11/21/18 | 2.10 | 225.00 | $472.50 | Create AH folders to file associated consent letters |
| Jacobson, Jennifer L | Analyst | 11/21/18 | 2.90 | 225.00 | $652.50 | Develop Consent Letter schedule |
| Lindquist, Brad | Analyst | 11/26/18 | 2.80 | 225.00 | $630.00 | Create Account Holder database with each AAFAF and Hacienda account broken out. |
| Lindquist, Brad | Analyst | 11/27/18 | 0.40 | 225.00 | $90.00 | Discuss accelerated review task w/ internal team. |
| Cieciura, Caroline | Analyst | 11/27/18 | 1.00 | 225.00 | $225.00 | Discuss TeamConnect processes w/ FOMB data entry team. |
| Lindquist, Brad | Analyst | 11/27/18 | 1.60 | 225.00 | $360.00 | Build Master summary of account holder consent letters. |
| Jacobson, Jennifer L | Analyst | 11/27/18 | 2.80 | 225.00 | $630.00 | Reconcile FOMB letters sent to our file |
| Feltman, James | Managing Director | 11/28/18 | 2.00 | 650.00 | $1,300.00 | Meeting with AAFAF, Hacienda, O&B, and FOMB. |
| Gittleman, Ann | Managing Director | 11/28/18 | 2.00 | 650.00 | $1,300.00 | Meeting with AAFAF, Hacienda, O&B, and FOMB. |
| Jacobson, Jennifer L | Analyst | 11/29/18 | 0.50 | 225.00 | $112.50 | Draft initial update weekly email. |
| Jacobson, Jennifer L | Analyst | 11/29/18 | 3.00 | 225.00 | $675.00 | Update emails date: 11/21 - 11/23 |
| Jacobson, Jennifer L | Analyst | 11/29/18 | 3.00 | 225.00 | $675.00 | Update emails date: 11/24 - 11/27 |
| Hornung, Eric | Vice President | 11/30/18 | 1.30 | 425.00 | $552.50 | Review TeamConnect report provided by C. Cieciura. |
| Hornung, Eric | Vice President | 12/01/18 | 2.30 | 425.00 | $977.50 | Revise TeamConnect bank account report. |
| Hornung, Eric | Vice President | 12/02/18 | 1.70 | 425.00 | $722.50 | Download TC bank account detail through 12/1. |
| Hornung, Eric | Vice President | 12/02/18 | 2.60 | 425.00 | $1,105.00 | Consolidate bank account report through 12/1 into master account database. |
| Hornung, Eric | Vice President | 12/02/18 | 2.80 | 425.00 | $1,190.00 | Update TC bank account report through 12/1. |
| Lindquist, Brad | Analyst | 12/03/18 | 1.10 | 225.00 | $247.50 | Update AH response file to incorporate email responses through 12/3. |
| Hornung, Eric | Vice President | 12/03/18 | 2.10 | 425.00 | $892.50 | Summarize bank account report through 12/2. |
| Hornung, Eric | Vice President | 12/03/18 | 2.30 | 425.00 | $977.50 | Download TC bank account detail through 12/2. |
| Hornung, Eric | Vice President | 12/03/18 | 2.80 | 425.00 | $1,190.00 | Consolidate bank account report through 12/2 into master account database. |
| Hornung, Eric | Vice President | 12/03/18 | 2.90 | 425.00 | $1,232.50 | Update TC bank account report though 12/2. |
| Feltman, James | Managing Director | 12/04/18 | 0.20 | 650.00 | $130.00 | Discuss master database on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/04/18 | 0.20 | 425.00 | $85.00 | Discuss master database on t/c w/ J. Feltman. |
| Hornung, Eric | Vice President | 12/04/18 | 0.60 | 425.00 | $255.00 | Build summary schedules per internal meeting. |
| Lindquist, Brad | Analyst | 12/04/18 | 0.70 | 225.00 | $157.50 | Update AH response file to incorporate email responses through 12/4. |
| Hornung, Eric | Vice President | 12/04/18 | 2.10 | 425.00 | $892.50 | Consolidate bank account report through 12/2 into master account database. |
| Hornung, Eric | Vice President | 12/04/18 | 2.10 | 425.00 | $892.50 | Summarize bank account report through 12/2. |
| Hornung, Eric | Vice President | 12/04/18 | 2.20 | 425.00 | $935.00 | Download TC bank account detail through 12/2. |
| Hornung, Eric | Vice President | 12/04/18 | 2.60 | 425.00 | $1,105.00 | Update TC bank account report through 12/2. |
| Hornung, Eric | Vice President | 12/05/18 | 2.10 | 425.00 | $892.50 | Update database per discussion w/ O'Neill & Borges (cont'd). |
| Hornung, Eric | Vice President | 12/05/18 | 2.90 | 425.00 | $1,232.50 | Update database per discussion w/ O'Neill & Borges. |
| Lindquist, Brad | Analyst | 12/06/18 | 0.70 | 225.00 | $157.50 | Update AH response file to incorporate email responses through 12/6. |
| Hornung, Eric | Vice President | 12/06/18 | 2.20 | 425.00 | $935.00 | Review database of accounts. |
| Hornung, Eric | Vice President | 12/06/18 | 2.80 | 425.00 | $1,190.00 | Update database of accounts. |
| Lindquist, Brad | Analyst | 12/07/18 | 0.50 | 225.00 | $112.50 | Update AH response file to incorporate email responses through 12/7. |
| Hornung, Eric | Vice President | 12/07/18 | 2.80 | 425.00 | $1,190.00 | Compare Banco Popular worksheet to account database (cont'd). |
| Hornung, Eric | Vice President | 12/07/18 | 2.90 | 425.00 | $1,232.50 | Compare Banco Popular worksheet to account database. |
| Hornung, Eric | Vice President | 12/10/18 | 0.10 | 425.00 | $42.50 | Discuss web cash task on t/c w/ B. Klyman. |
| Klyman, Basyah | Senior Associate | 12/10/18 | 0.10 | 395.00 | $39.50 | Discuss web cash task on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/10/18 | 0.20 | 425.00 | $85.00 | Discuss web cash task results on t/c w/ B. Klyman. |
| Klyman, Basyah | Senior Associate | 12/10/18 | 0.20 | 395.00 | $79.00 | Discuss web cash task results on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/10/18 | 0.90 | 425.00 | $382.50 | Prepare web cash task for B. Klyman. |
| Hornung, Eric | Vice President | 12/10/18 | 1.60 | 425.00 | $680.00 | Update Oriental accounts in account database. |
| Hornung, Eric | Vice President | 12/10/18 | 1.70 | 425.00 | $722.50 | Update Banco Popular accounts in account database (cont'd). |
| Hornung, Eric | Vice President | 12/10/18 | 1.90 | 425.00 | $807.50 | Update First Bank accounts in account database. |
| Klyman, Basyah | Senior Associate | 12/10/18 | 2.40 | 395.00 | $948.00 | Pull data for input into schedule for June 2018 bank records. |
| Klyman, Basyah | Senior Associate | 12/10/18 | 2.50 | 395.00 | $987.50 | Develop schedule for June 2018 bank records. |
| Hornung, Eric | Vice President | 12/10/18 | 2.60 | 425.00 | $1,105.00 | Review master database for duplicates. |



*203 - Master Database Development*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 12/10/18 | 2.60 | 425.00 | $1,105.00 | Update Banco Popular accounts in account database. |
| Hornung, Eric | Vice President | 12/11/18 | 1.10 | 425.00 | $467.50 | Build summary schedules per AH, per level of review (cont'd). |
| Klyman, Basyah | Senior Associate | 12/11/18 | 1.80 | 395.00 | $711.00 | Update and review schedule of June 2018 bank records with updated information . |
| Klyman, Basyah | Senior Associate | 12/11/18 | 1.90 | 395.00 | $750.50 | Download and review updated data for June 2018 bank records. |
| Hornung, Eric | Vice President | 12/11/18 | 2.90 | 425.00 | $1,232.50 | Build summary schedules per AH, per level of review. |
| Hornung, Eric | Vice President | 12/11/18 | 2.90 | 425.00 | $1,232.50 | Update master database summary charts - identified, validation, verification (cont'd). |
| Klyman, Basyah | Senior Associate | 12/13/18 | 2.10 | 395.00 | $829.50 | Review and update schedule of June 2018 bank records. |
| Hornung, Eric | Vice President | 12/14/18 | 0.70 | 425.00 | $297.50 | Discuss Seba request re: processed value breakdown. |
| Hornung, Eric | Vice President | 12/14/18 | 1.90 | 425.00 | $807.50 | Build summary exhibit of material accounts. |
| Klyman, Basyah | Senior Associate | 12/14/18 | 1.90 | 395.00 | $750.50 | Download and update schedule for June 2018 bank records. |
| Hornung, Eric | Vice President | 12/19/18 | 0.70 | 425.00 | $297.50 | Prepare initial high level summary of Duff & Phelps QC process points. |
| Hornung, Eric | Vice President | 12/19/18 | 1.80 | 425.00 | $765.00 | Review AAFAF excluded accounts. |
| Lindquist, Brad | Analyst | 12/19/18 | 2.20 | 225.00 | $495.00 | Compiled consent letters from Account Holders into a database. |
| Jacobson, Jennifer L | Analyst | 12/20/18 | 1.00 | 225.00 | $225.00 | Develop QC Checklist for the team. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 0.30 | 225.00 | $67.50 | Provide instruction for TeamConnect database to H. Talawala. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 0.40 | 225.00 | $90.00 | Discuss QC task on t/c w/ K. Williamson, E. Hornung. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 0.40 | 225.00 | $170.00 | Discuss QC task on t/c w/ K. Williamson, J. Jacobson. |
| Hornung, Eric | Vice President | 12/21/18 | 0.80 | 425.00 | $340.00 | Draft QC process memo between FOMB/D&P. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 1.40 | 225.00 | $315.00 | Develop QC Checklist for the team (cont'd). |
| Hornung, Eric | Vice President | 12/21/18 | 1.90 | 425.00 | $807.50 | Build QC tracker shell. |
| Jacobson, Jennifer L | Analyst | 12/21/18 | 1.90 | 225.00 | $427.50 | Build out QC Tracker. |
| Hornung, Eric | Vice President | 12/22/18 | 1.30 | 425.00 | $552.50 | Update database QC tracker. |
| Jacobson, Jennifer L | Analyst | 12/24/18 | 0.30 | 225.00 | $67.50 | General training/overview of TeamConnect database with B. Klyman. |
| Hornung, Eric | Vice President | 12/24/18 | 1.70 | 425.00 | $722.50 | Update QC tracker. . |
| Jacobson, Jennifer L | Analyst | 12/26/18 | 0.10 | 225.00 | $22.50 | Training with B. Klyman, N. Patterson, J. Kanto to discuss QC of data input in TC. |
| Patterson, Nicole | Vice President | 12/26/18 | 0.10 | 425.00 | $42.50 | Training with B. Klyman, J. Kanto, J. Jacobson to discuss QC of data input in TC. |
| Kanto, John | Analyst | 12/26/18 | 0.10 | 225.00 | $22.50 | Training with B. Klyman, N. Patterson, J. Jacobson to discuss QC of data input in TC. |
| Klyman, Basyah | Senior Associate | 12/26/18 | 0.10 | 395.00 | $39.50 | Training with N. Patterson, J. Kanto, J. Jacobson to discuss QC of data input in TC. |
| Kanto, John | Analyst | 12/26/18 | 0.30 | 225.00 | $67.50 | Compare AH responses to data in TC for AH responses and verify that the data is consistent. |
| Jacobson, Jennifer L | Analyst | 12/26/18 | 1.00 | 225.00 | $225.00 | Update team RE: QC of TeamConnect. |
| Hornung, Eric | Vice President | 12/26/18 | 2.20 | 425.00 | $935.00 | Update Title III account database. |
| Hornung, Eric | Vice President | 12/26/18 | 2.30 | 425.00 | $977.50 | Update Title III account report Exhibit 2.2. |
| Klyman, Basyah | Senior Associate | 12/26/18 | 2.40 | 395.00 | $948.00 | Pull data for input into schedule for TC QC. |
| Klyman, Basyah | Senior Associate | 12/26/18 | 2.60 | 395.00 | $1,027.00 | Update schedule for TC QC. |
| Patterson, Nicole | Vice President | 12/26/18 | 2.60 | 425.00 | $1,105.00 | Update schedule for TC QC. |
| Klyman, Basyah | Senior Associate | 12/26/18 | 2.70 | 395.00 | $1,066.50 | Review and analyze data for TC QC. |
| Patterson, Nicole | Vice President | 12/26/18 | 2.70 | 425.00 | $1,147.50 | Pull data for input into schedule for TC QC. |
| Hornung, Eric | Vice President | 12/26/18 | 2.70 | 425.00 | $1,147.50 | Update Title III account report Exhibit 1.0. |
| Hornung, Eric | Vice President | 12/26/18 | 2.80 | 425.00 | $1,190.00 | Update Title III account report Exhibit 2.0. |
| Kanto, John | Analyst | 12/26/18 | 2.90 | 225.00 | $652.50 | QC excel response templates to data in TC for AH responses and verify that the data is consistent. |
| Patterson, Nicole | Vice President | 12/26/18 | 2.90 | 425.00 | $1,232.50 | Review and analyze data for TC QC. |
| Hornung, Eric | Vice President | 12/27/18 | 0.70 | 425.00 | $297.50 | Update Title III account database. |
| Jacobson, Jennifer L | Analyst | 12/27/18 | 0.90 | 225.00 | $202.50 | Update team RE: QC of TeamConnect (cont'd). |
| Klyman, Basyah | Senior Associate | 12/27/18 | 1.10 | 395.00 | $434.50 | Review for accuracy data from TC and spreadsheets for QC. |
| Kanto, John | Analyst | 12/27/18 | 2.10 | 225.00 | $472.50 | QC excel response template to team connect for additional AH's. |
| Klyman, Basyah | Senior Associate | 12/27/18 | 2.40 | 395.00 | $948.00 | Update schedule based on comparison for TC QC. |
| Hornung, Eric | Vice President | 12/27/18 | 2.60 | 425.00 | $1,105.00 | Update Title III account report Exhibit 1.0. |
| Klyman, Basyah | Senior Associate | 12/27/18 | 2.70 | 395.00 | $1,066.50 | Compare and analyze data from TC and spreadsheets for QC. |
| Hornung, Eric | Vice President | 12/27/18 | 2.70 | 425.00 | $1,147.50 | Update Title III account report Exhibit 2.0. |
| Patterson, Nicole | Vice President | 12/27/18 | 2.70 | 425.00 | $1,147.50 | Conduct QC of documents received and uploaded into TC (cont'd). |
| Patterson, Nicole | Vice President | 12/27/18 | 2.80 | 425.00 | $1,190.00 | Conduct QC of documents received and uploaded into TC. |
| Klyman, Basyah | Senior Associate | 12/27/18 | 2.90 | 395.00 | $1,145.50 | Download data from TC for QC. |
| Jacobson, Jennifer L | Analyst | 12/28/18 | 1.40 | 225.00 | $315.00 | Assist with QC of TeamConnect. . |
| Patterson, Nicole | Vice President | 12/28/18 | 1.90 | 425.00 | $807.50 | QC documents received compared to what was uploaded into TC. |
| Patterson, Nicole | Vice President | 12/28/18 | 2.10 | 425.00 | $892.50 | Check for accuracy of uploading of documents into TC. |
| Lindquist, Brad | Analyst | 12/28/18 | 2.70 | 225.00 | $607.50 | Review TC database for input consistency as it relates to the AHs bank accounts. |
| Patterson, Nicole | Vice President | 12/28/18 | 2.80 | 425.00 | $1,190.00 | Review TC database for input consistency as it relates to the AHs bank accounts. |
| Patterson, Nicole | Vice President | 12/28/18 | 2.90 | 425.00 | $1,232.50 | Conduct QC of documents received and uploaded into TC. |
| Jacobson, Jennifer L | Analyst | 12/30/18 | 1.30 | 225.00 | $292.50 | Assist with QC of TeamConnect (cont'd). |
| Jacobson, Jennifer L | Analyst | 12/30/18 | 1.30 | 225.00 | $292.50 | Create master file for the QC of TeamConnect. |
| Patterson, Nicole | Vice President | 12/30/18 | 2.10 | 425.00 | $892.50 | Assist with QC of TeamConnect. |
| Jacobson, Jennifer L | Analyst | 12/30/18 | 2.70 | 225.00 | $607.50 | Review anything flagged RE: QC of TeamConnect. |
| Patterson, Nicole | Vice President | 12/30/18 | 2.70 | 425.00 | $1,147.50 | Assist with QC of TeamConnect (cont'd). |
| Hornung, Eric | Vice President | 12/31/18 | 1.60 | 425.00 | $680.00 | Review potential duplicates to clean data. |
| Feltman, James | Managing Director | 01/02/19 | 0.10 | 650.00 | $65.00 | Discuss master db / hacienda reconciliation w E. Hornung, J. Jacobson. |
| Hornung, Eric | Vice President | 01/02/19 | 0.10 | 425.00 | $42.50 | Discuss master db / hacienda reconciliation w J. Feltman, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 0.10 | 225.00 | $22.50 | Discuss master db / hacienda reconciliation w J. Feltman, E. Hornung. |
| Hornung, Eric | Vice President | 01/02/19 | 0.40 | 425.00 | $170.00 | Draft memo re: master database to third Hacienda response reconciliation. |
| Hornung, Eric | Vice President | 01/02/19 | 1.10 | 425.00 | $467.50 | Review database for potential duplicates and flagged accounts. |
| Hornung, Eric | Vice President | 01/02/19 | 2.20 | 425.00 | $935.00 | Draft reconciliation between master database and third Hacienda response. |
| Hornung, Eric | Vice President | 01/04/19 | 1.30 | 425.00 | $552.50 | Prepare updated summary of reconciled information as of 1/4. |
| Hornung, Eric | Vice President | 01/04/19 | 1.40 | 425.00 | $595.00 | Draft summary report mock up framework. |
| Hornung, Eric | Vice President | 01/07/19 | 2.10 | 425.00 | $892.50 | Build summary report mock up. |
| Hornung, Eric | Vice President | 01/10/19 | 1.90 | 425.00 | $807.50 | Review master database for FI-AH comparison. |
| Hornung, Eric | Vice President | 01/10/19 | 2.10 | 425.00 | $892.50 | Review master database for duplicates, discrepancies (cont'd). |
| Hornung, Eric | Vice President | 01/10/19 | 2.60 | 425.00 | $1,105.00 | Review master database for duplicates, discrepancies. |
| Hornung, Eric | Vice President | 01/11/19 | 1.60 | 425.00 | $680.00 | Update master database maneuverability. |
| Hornung, Eric | Vice President | 01/15/19 | 0.30 | 425.00 | $127.50 | Update unique identifiers in master database. |
| Hornung, Eric | Vice President | 01/15/19 | 1.30 | 425.00 | $552.50 | Review TC fields in comparison to master database. |
| Hornung, Eric | Vice President | 01/16/19 | 0.80 | 425.00 | $340.00 | Reconcile Scotiabank information into master database. |
| Hornung, Eric | Vice President | 01/16/19 | 1.30 | 425.00 | $552.50 | Reconcile USB Bank information into master database. |
| Hornung, Eric | Vice President | 01/16/19 | 1.40 | 425.00 | $595.00 | Update Team Connect proposed fields summary. |
| Hornung, Eric | Vice President | 01/16/19 | 2.70 | 425.00 | $1,147.50 | Update reconciled database. |
| Hornung, Eric | Vice President | 01/17/19 | 0.50 | 425.00 | $212.50 | Update reconciled database with newly received information. |
| Hornung, Eric | Vice President | 01/17/19 | 1.30 | 425.00 | $552.50 | Prepare summary schedules of master database. |
| Hornung, Eric | Vice President | 01/17/19 | 2.10 | 425.00 | $892.50 | Update master database with latest AH data for information received through 1/17. |
| Hornung, Eric | Vice President | 01/17/19 | 2.40 | 425.00 | $1,020.00 | Update master database with latest AH data received through 1/17. |
| Hornung, Eric | Vice President | 01/17/19 | 2.80 | 425.00 | $1,190.00 | Update master database with latest AH data (cont'd). |
| Hornung, Eric | Vice President | 01/18/19 | 2.20 | 425.00 | $935.00 | Update reconciled worksheet with new information (cont'd). |
| Hornung, Eric | Vice President | 01/19/19 | 1.90 | 425.00 | $807.50 | Consolidate FI information into master database. |
| Hornung, Eric | Vice President | 01/21/19 | 1.10 | 425.00 | $467.50 | Prepare framework for FI review team to fill in with information. |



*203 - Master Database Development*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 01/21/19 | 1.10 | 425.00 | $467.50 | Review master database for consistency. |
| Hornung, Eric | Vice President | 01/21/19 | 1.20 | 425.00 | $510.00 | Update master database with updated TC information. |
| Hornung, Eric | Vice President | 01/21/19 | 1.30 | 425.00 | $552.50 | Prepare checks against FI reconciled information. |
| Hornung, Eric | Vice President | 01/21/19 | 1.90 | 425.00 | $807.50 | Develop TC-ID build up to check master database. |
| Hornung, Eric | Vice President | 01/22/19 | 0.40 | 425.00 | $170.00 | Prepare updated summary schedules of master database. |
| Hornung, Eric | Vice President | 01/22/19 | 1.20 | 425.00 | $510.00 | Review master database - AH info. |
| Hornung, Eric | Vice President | 01/22/19 | 1.40 | 425.00 | $595.00 | Compare AH info to TC data in master database. |
| Hornung, Eric | Vice President | 01/22/19 | 1.80 | 425.00 | $765.00 | Review master database - FI Info. |
| Hornung, Eric | Vice President | 01/22/19 | 1.90 | 425.00 | $807.50 | Review formulas in master database for coherence. |
| Tocci, Dom | Senior Associate | 01/22/19 | 1.90 | 395.00 | $750.50 | Review Hacienda accounts as per discussion with J. Jacobson. |
| Hornung, Eric | Vice President | 01/23/19 | 1.10 | 425.00 | $467.50 | Review master database for updates through 1/23. |
| Tocci, Dom | Senior Associate | 01/23/19 | 2.10 | 395.00 | $829.50 | Review / QC Hacienda accounts in TC. |
| Hornung, Eric | Vice President | 01/24/19 | 0.30 | 425.00 | $127.50 | Response to request re: Instituto de Ciencias Forenses accounts. |
| Hornung, Eric | Vice President | 01/24/19 | 1.20 | 425.00 | $510.00 | Update Citibank accounts reconciled numbers in master database. |
| Hornung, Eric | Vice President | 01/25/19 | 1.40 | 425.00 | $595.00 | Consolidate all FI information into reconciled schedule. |
| Damodaran, Brendan | Senior Associate | 01/25/19 | 1.70 | 395.00 | $671.50 | Create index of Banco Popular FI files (cont'd). |
| Damodaran, Brendan | Senior Associate | 01/25/19 | 2.80 | 395.00 | $1,106.00 | Create index of Banco Popular FI files. |
| Tocci, Dom | Senior Associate | 01/28/19 | 0.80 | 395.00 | $316.00 | Review and QC master database as it relates to FI information. |
| Lindquist, Brad | Analyst | 01/28/19 | 1.60 | 225.00 | $360.00 | Index Banco Popular Account Statements received on 1/24/2019. |
| Hornung, Eric | Vice President | 01/28/19 | 2.10 | 425.00 | $892.50 | Update master database per updated information. |
| Lindquist, Brad | Analyst | 01/28/19 | 2.10 | 225.00 | $472.50 | Index Banco Popular Account Statements received on 1/15. |
| Hornung, Eric | Vice President | 01/28/19 | 2.30 | 425.00 | $977.50 | Review master database. |
| Tocci, Dom | Senior Associate | 01/28/19 | 2.30 | 395.00 | $908.50 | Discuss FI QC, set instructions and clean FI docs to be reviewed by others. |
| Damodaran, Brendan | Senior Associate | 01/28/19 | 2.60 | 395.00 | $1,027.00 | Create index of FI Account Statements (cont'd). |
| Damodaran, Brendan | Senior Associate | 01/28/19 | 2.90 | 395.00 | $1,145.50 | Create index of FI Account Statements. |
| Tocci, Dom | Senior Associate | 01/29/19 | 0.40 | 395.00 | $158.00 | Review / QC FI accounts for BPPR. |
| Tocci, Dom | Senior Associate | 01/29/19 | 1.40 | 395.00 | $553.00 | Review / QC FI accounts for GDB. |
| Tocci, Dom | Senior Associate | 01/29/19 | 2.20 | 395.00 | $869.00 | Review and QC master file of FI accounts. |
| Hornung, Eric | Vice President | 01/30/19 | 1.10 | 425.00 | $467.50 | Review master database for updates through 1/30. |
| Hornung, Eric | Vice President | 01/30/19 | 2.30 | 425.00 | $977.50 | Revise master database with BDE and Citibank data. |
| Dover, Austin | Senior Associate | 01/31/19 | 2.00 | 395.00 | $790.00 | Convert a bank statement from txt file into an excel format. |
| **Subtotals** | | | **359.00** | | **$133,103.00** | |



*204 - Request Follow Up*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Cieciura, Caroline | Analyst | 11/06/18 | 0.80 | 225.00 | $180.00 | Review FOMB tracker of AH responses and cross-check w/ D&P. |
| Cieciura, Caroline | Analyst | 11/06/18 | 1.40 | 225.00 | $315.00 | Clean/format analysis of AH response tracker. |
| Jacobson, Jennifer L | Analyst | 11/06/18 | 2.90 | 225.00 | $652.50 | Comparing FOMB AH response file to DP AH response file. |
| Hornung, Eric | Vice President | 11/13/18 | 0.80 | 425.00 | $340.00 | Draft visualization of FOMB process concept. |
| Hornung, Eric | Vice President | 11/13/18 | 1.20 | 425.00 | $510.00 | Draft standard AH follow up letter re: nonresponse. |
| Hornung, Eric | Vice President | 11/14/18 | 0.20 | 425.00 | $85.00 | Follow mtg. w/ C. Cieciura re: M. Rodríguez intro. |
| Lattner, Kathryn | Director | 11/21/18 | 0.60 | 550.00 | $330.00 | Research COFINA request and potential follow up. |
| Ledwidge, Niall | Director | 11/28/18 | 1.60 | 550.00 | $880.00 | Updating and maintaining Prioritized Review Tracker |
| Kanto, John | Analyst | 11/28/18 | 1.90 | 225.00 | $427.50 | Draft follow-up letter for Loteria Electronica |
| Ledwidge, Niall | Director | 11/29/18 | 0.20 | 550.00 | $110.00 | T/c w/ E. Hornung, K. Lattner re: review process tracker. |
| Lattner, Kathryn | Director | 11/29/18 | 0.20 | 550.00 | $110.00 | T/c w/ N. Ledwidge, E. Hornung re: review process tracker. |
| Hornung, Eric | Vice President | 11/29/18 | 0.20 | 425.00 | $85.00 | T/c w/ N. Ledwidge, K. Lattner re: review process tracker. |
| Lattner, Kathryn | Director | 11/29/18 | 0.30 | 550.00 | $165.00 | Discuss Email process, review tracker. |
| Hornung, Eric | Vice President | 11/29/18 | 1.30 | 425.00 | $552.50 | Update review process tracker. |
| Ledwidge, Niall | Director | 11/29/18 | 1.80 | 550.00 | $990.00 | Updating and maintaining Prioritized Review Tracker |
| Kanto, John | Analyst | 11/30/18 | 0.30 | 225.00 | $67.50 | Review data/material for Administracion de Servicios Generales and draft follow-up letter. |
| Kanto, John | Analyst | 11/30/18 | 0.40 | 225.00 | $90.00 | Draft follow-up letter for Juna Reglamentadora de Telecomunicaciones. |
| Ennis, Helen | Vice President | 11/30/18 | 0.40 | 425.00 | $170.00 | Draft FOMB follow up letter for Tribunal General de Justicia. |
| Kanto, John | Analyst | 11/30/18 | 0.50 | 225.00 | $112.50 | Draft follow-up letter to Administracion de Familias y Ninos. |
| Ledwidge, Niall | Director | 11/30/18 | 1.60 | 550.00 | $880.00 | Updating and maintaining Prioritized Review Tracker |
| Ledwidge, Niall | Director | 11/30/18 | 1.80 | 550.00 | $990.00 | Finalizing and issuing AH Follow up Letters |
| Lattner, Kathryn | Director | 11/30/18 | 1.90 | 550.00 | $1,045.00 | Send follow up AH letters. |
| Hornung, Eric | Vice President | 12/19/18 | 1.70 | 425.00 | $722.50 | Draft expedited AH follow up language for missing consent letters. |
| Hornung, Eric | Vice President | 01/18/19 | 0.50 | 425.00 | $212.50 | Draft note to BDE re: AH and accounts access. |
| Hornung, Eric | Vice President | 01/28/19 | 0.30 | 425.00 | $127.50 | Build summary of unreconciled large accounts. |
| Hornung, Eric | Vice President | 01/28/19 | 1.40 | 425.00 | $595.00 | Prepare FI follow up template. |
| **Subtotals** | | | **26.20** | | **$10,745.00** | |

# DUFF&PHELPS

*205 - Discrepancy and Incompleteness Identification*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 01/08/19 | 0.70 | 425.00 | $297.50 | Draft memo re: AAFAF excluded accounts. |
| Hornung, Eric | Vice President | 01/08/19 | 2.40 | 425.00 | $1,020.00 | Summarize AAFAF excluded accounts per inquiry from Z. Saeed. |
| Cappelli, Alexander | Analyst | 01/22/19 | 0.30 | 225.00 | $67.50 | Discuss urgent QC task with E. Hornung. |
| Hornung, Eric | Vice President | 01/22/19 | 0.30 | 425.00 | $127.50 | Discuss urgent QC task with A. Cappelli. |
| Hornung, Eric | Vice President | 01/22/19 | 0.30 | 425.00 | $127.50 | Update AH accounts at GDB schedule per TC review. |
| Hornung, Eric | Vice President | 01/22/19 | 0.30 | 425.00 | $127.50 | Send memo to team re: QC processes. |
| Cappelli, Alexander | Analyst | 01/22/19 | 0.40 | 225.00 | $90.00 | Communicate with J. Jacobson team to discuss QC task. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 0.40 | 225.00 | $90.00 | Communicate with A. Cappelli team to discuss QC task. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 0.60 | 225.00 | $135.00 | Send BDE QC to team. |
| Furman, David | Senior Associate | 01/22/19 | 0.70 | 395.00 | $276.50 | Perform QC of FI statements for Invesco. |
| Hornung, Eric | Vice President | 01/22/19 | 0.70 | 425.00 | $297.50 | Prepare AAFAF QC template. |
| Hornung, Eric | Vice President | 01/22/19 | 0.90 | 425.00 | $382.50 | Prepare FI QC template. |
| Hornung, Eric | Vice President | 01/22/19 | 1.10 | 425.00 | $467.50 | Prepare Hacienda QC template. |
| Furman, David | Senior Associate | 01/22/19 | 1.20 | 395.00 | $474.00 | Perform QC of FI statements for Northern Trust. |
| Lindquist, Brad | Analyst | 01/22/19 | 1.20 | 225.00 | $270.00 | Perform QC of AH response templates with FI marked BDE. |
| Macmaster, Griffin | Analyst | 01/22/19 | 1.30 | 225.00 | $292.50 | Perform QC of AAFAF Schedule. |
| Furman, David | Senior Associate | 01/22/19 | 1.40 | 395.00 | $553.00 | Perform QC of FI statements for Oriental Bank. |
| Lindquist, Brad | Analyst | 01/22/19 | 1.40 | 225.00 | $315.00 | Perform QC of AAFAF schedule (cont'd). |
| Albano, Juliana | Analyst | 01/22/19 | 1.70 | 225.00 | $382.50 | Perform QC of Hacienda schedule (cont'd). |
| Damodaran, Brendan | Senior Associate | 01/22/19 | 1.70 | 395.00 | $671.50 | Perform QC of AH response templates with FI marked BDE. |
| Zuberi, Maliha | Senior Associate | 01/22/19 | 1.70 | 395.00 | $671.50 | Perform QC of FI statements for Santander. |
| Damodaran, Brendan | Senior Associate | 01/22/19 | 1.80 | 395.00 | $711.00 | Perform QC of AAFAF schedule. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 1.80 | 225.00 | $405.00 | QC of Hacienda and AAFAF balances. |
| Macmaster, Griffin | Analyst | 01/22/19 | 1.80 | 225.00 | $405.00 | Perform QC of AH response templates with FI marked BDE. |
| Cappelli, Alexander | Analyst | 01/22/19 | 2.10 | 225.00 | $472.50 | Perform QC of FI statements for UMB. |
| Zuberi, Maliha | Senior Associate | 01/22/19 | 2.10 | 395.00 | $829.50 | Perform QC of FI statements for BNY Mellon. |
| Albano, Juliana | Analyst | 01/22/19 | 2.20 | 225.00 | $495.00 | Perform QC of AAFAF schedule. |
| Damodaran, Brendan | Senior Associate | 01/22/19 | 2.20 | 395.00 | $869.00 | Perform QC of Hacienda schedule (cont'd). |
| Zuberi, Maliha | Senior Associate | 01/22/19 | 2.20 | 395.00 | $869.00 | Perform QC of FI statements for BNY Mellon (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.30 | 225.00 | $517.50 | Review and summarize GBD QC. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.30 | 225.00 | $517.50 | Review of QC of Hacienda schedule. |
| Cappelli, Alexander | Analyst | 01/22/19 | 2.40 | 225.00 | $540.00 | Perform QC of FI statements for BDE. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.40 | 225.00 | $540.00 | Identify AH based on bank statements from FI (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.40 | 225.00 | $540.00 | Identify GDB accounts in TC. |
| Cappelli, Alexander | Analyst | 01/22/19 | 2.50 | 225.00 | $562.50 | Perform QC of FI statements for Scotiabank. |
| Albano, Juliana | Analyst | 01/22/19 | 2.60 | 225.00 | $585.00 | Perform QC of Hacienda schedule. |
| Cappelli, Alexander | Analyst | 01/22/19 | 2.60 | 225.00 | $585.00 | Perform QC of FI statements for Citibank.. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.60 | 225.00 | $585.00 | Prep Hacienda QC files and create master files. |
| Cappelli, Alexander | Analyst | 01/22/19 | 2.70 | 225.00 | $607.50 | QC of FI statements for UMB. |
| Cappelli, Alexander | Analyst | 01/22/19 | 2.80 | 225.00 | $630.00 | Perform QC of FI statements for Treasury Bank. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.80 | 225.00 | $630.00 | Review of QC of AAFAF schedule. |
| Macmaster, Griffin | Analyst | 01/22/19 | 2.80 | 225.00 | $630.00 | Perform QC of Hacienda Schedule (cont'd). |
| Lindquist, Brad | Analyst | 01/22/19 | 2.80 | 225.00 | $630.00 | Perform QC of AAFAF schedule. |
| Lindquist, Brad | Analyst | 01/22/19 | 2.80 | 225.00 | $630.00 | Perform QC of Hacienda schedule. |
| Damodaran, Brendan | Senior Associate | 01/22/19 | 2.90 | 395.00 | $1,145.50 | Perform QC of Hacienda schedule. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 2.90 | 225.00 | $652.50 | Prep AAFAF QC files and create master files. |
| Macmaster, Griffin | Analyst | 01/22/19 | 2.90 | 225.00 | $652.50 | Perform QC of Hacienda Schedule. |
| Macmaster, Griffin | Analyst | 01/23/19 | 2.10 | 225.00 | $472.50 | Update TC for updates to Process Tracker through 1/23. |
| Jacobson, Jennifer L | Analyst | 01/23/19 | 2.80 | 225.00 | $630.00 | Organize QC files and create a master file. |
| Cappelli, Alexander | Analyst | 01/23/19 | 2.90 | 225.00 | $652.50 | Review all prior QC analysis work completed. |
| Lindquist, Brad | Analyst | 01/28/19 | 1.80 | 225.00 | $405.00 | Perform QC of FI Account Statements Index. |
| Albano, Juliana | Analyst | 01/28/19 | 2.20 | 225.00 | $495.00 | Perform QC of FI statements for BNY. |
| Damodaran, Brendan | Senior Associate | 01/28/19 | 2.40 | 395.00 | $948.00 | Perform QC of FI Account Statements Index. |
| Albano, Juliana | Analyst | 01/28/19 | 2.70 | 225.00 | $607.50 | Perform QC of FI Account Statements Index. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 2.90 | 225.00 | $652.50 | Revise BPPR data to update to closing ledger. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 2.90 | 225.00 | $652.50 | Consolidate QC and create master file. |
| Hornung, Eric | Vice President | 01/31/19 | 0.40 | 425.00 | $170.00 | Review COFINA bond information and memo. |
| **Subtotals** | | | **107.50** | **$** | **29,058.50** | |



*301 - Restriction Analysis*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 12/10/18 | 0.90 | 425.00 | $382.50 | Draft follow up response to O'Neill & Borges requests. |
| Lattner, Kathryn | Director | 01/03/19 | 1.10 | 550.00 | $605.00 | Review due diligence tracker for O&B |
| Feltman, James | Managing Director | 01/04/19 | 0.50 | 650.00 | $325.00 | Planning discussion with E. Horning re: sources/uses for claimed restrictions. |
| Hornung, Eric | Vice President | 01/04/19 | 0.50 | 425.00 | $212.50 | Planning discussion with J. Feltman re: sources/uses for claimed restrictions. |
| Hornung, Eric | Vice President | 01/04/19 | 0.60 | 425.00 | $255.00 | Draft memo to team re: O&B LDD review template. |
| Hornung, Eric | Vice President | 01/04/19 | 0.70 | 425.00 | $297.50 | Build O&B LDD review template. |
| Hornung, Eric | Vice President | 01/04/19 | 0.80 | 425.00 | $340.00 | Update O&B LDD review template per comments. |
| Hornung, Eric | Vice President | 01/04/19 | 1.10 | 425.00 | $467.50 | Update O&B LDD tracker per new information received through 1/4. |
| Lattner, Kathryn | Director | 01/04/19 | 1.20 | 550.00 | $660.00 | Review updated due diligence tracker and email from E Hornung |
| Feltman, James | Managing Director | 01/04/19 | 1.50 | 650.00 | $975.00 | Call with O&B re: analysis and discussions of legal due diligence and follow up documents. |
| Lattner, Kathryn | Director | 01/04/19 | 1.50 | 550.00 | $825.00 | Call with O&B regarding due diligence to complete on restrictions |
| Feltman, James | Managing Director | 01/08/19 | 0.50 | 650.00 | $325.00 | Call re: legal due diligence w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 01/08/19 | 0.50 | 650.00 | $325.00 | Call re: legal due diligence w/ J. Feltman. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 0.60 | 225.00 | $135.00 | Upload restriction documents to SharePoint for O&B. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.80 | 225.00 | $180.00 | Update O&B Accounts, as per discussion with A. Gittleman. |
| Hornung, Eric | Vice President | 01/10/19 | 0.50 | 425.00 | $212.50 | Review UPR documents per O&B inquiry. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.50 | 225.00 | $112.50 | Check O&B Accounts file for updates re: restrictions. |
| Lattner, Kathryn | Director | 01/21/19 | 0.90 | 550.00 | $495.00 | Draft email to Z. Saeed re: AH restriction information and review of SharePoint. |
| Lattner, Kathryn | Director | 01/23/19 | 0.20 | 550.00 | $110.00 | Meeting to discuss restriction testing with Z. Saeed, N. Ledwidge. |
| Kanto, John | Analyst | 01/23/19 | 0.60 | 225.00 | $135.00 | Review follow-up materials for COFINA: Review new restriction documents to verify if they provide sufficient support. |
| Hornung, Eric | Vice President | 01/28/19 | 0.40 | 425.00 | $170.00 | Review OB LDD per updated information. |
| Hornung, Eric | Vice President | 01/28/19 | 0.90 | 425.00 | $382.50 | Revise OB LDD tracker. |
| Jacobson, Jennifer L | Analyst | 01/29/19 | 0.80 | 225.00 | $180.00 | Check new O&B accounts and upload restriction information to SharePoint. |
| Hornung, Eric | Vice President | 01/30/19 | 0.40 | 425.00 | $170.00 | Respond to question from J. Feltman re: OB LDD. |
| **Subtotals** | | | **18.00** | | **$8,277.50** | |

DUFF&PHELPS

*302 - Included Account Comparison*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 01/08/19 | 1.40 | 425.00 | $595.00 | Review Tribunal General de Justica response and inquiries. |
| Hornung, Eric | Vice President | 01/09/19 | 2.10 | 425.00 | $892.50 | Build initial draft schedule of GDB accounts. |
| Hornung, Eric | Vice President | 01/09/19 | 2.40 | 425.00 | $1,020.00 | Build initial draft schedules of AH accounts at GDB. |
| **Subtotals** | | | **5.90** | | **$2,507.50** | |

DUFF&PHELPS

*401 - Restriction Determination*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 11/01/18 | 0.60 | 650.00 | $390.00 | Review E. Trigo email re: restricted / unrestricted classifications. |
| Feltman, James | Managing Director | 11/19/18 | 0.50 | 650.00 | $325.00 | Review BDO memo re: Hacienda accounts. |
| Gittleman, Ann | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | Review of spreadsheet of restrictions. |
| Gittleman, Ann | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | Review spreadsheet and update plan. |
| Feltman, James | Managing Director | 11/29/18 | 0.30 | 650.00 | $195.00 | Review of AAFAF responses. |
| Feltman, James | Managing Director | 11/29/18 | 1.00 | 650.00 | $650.00 | Meeting w/ J. Gavin, J. El Koury, M. Tulla re: TSA restricted vs unrestricted issues. |
| Hornung, Eric | Vice President | 01/03/19 | 0.40 | 425.00 | $170.00 | Build schedule of legal due diligence accounts ahead of call w/ O&B. |
| **Subtotals** | | | **4.80** | | **$3,030.00** | |



*403 - Restriction Confirmation*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 12/05/18 | 1.10 | 425.00 | $467.50 | Prep for mtg. w/ O'Neill & Borges. |
| Gittleman, Ann | Managing Director | 12/05/18 | 1.10 | 650.00 | $715.00 | Prepare for restriction analysis meeting. |
| Hornung, Eric | Vice President | 12/05/18 | 3.30 | 425.00 | $1,402.50 | Discuss large account restrictions in mtg. w/ E. Trigo Fritz, J. Feltman, A. Gittleman. |
| Feltman, James | Managing Director | 12/05/18 | 3.30 | 650.00 | $2,145.00 | Discuss large account restrictions in mtg. w/ E. Trigo Fritz, E. Hornung, A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/05/18 | 3.30 | 650.00 | $2,145.00 | Discuss large account restrictions in mtg. w/ E. Trigo Fritz, J. Feltman, E. Hornung. |
| Hornung, Eric | Vice President | 12/06/18 | 2.10 | 425.00 | $892.50 | Update account schedules for O'Neill & Borges as follow up to mtg. |
| Hornung, Eric | Vice President | 12/06/18 | 2.40 | 425.00 | $1,020.00 | Build account schedules for O'Neill & Borges as follow up to mtg. |
| Hornung, Eric | Vice President | 12/07/18 | 0.90 | 425.00 | $382.50 | Meet with the FOMB, J. Feltman, A. Gittleman to discuss restrictions. |
| Hornung, Eric | Vice President | 12/13/18 | 0.50 | 425.00 | $212.50 | Update large claimed restriction accounts per O&B request. . |
| Gittleman, Ann | Managing Director | 12/13/18 | 1.40 | 650.00 | $910.00 | Call with counsel, J. Feltman re: updates and review of restrictions. |
| Feltman, James | Managing Director | 12/13/18 | 1.40 | 650.00 | $910.00 | Call with counsel, A. Gittleman re: updates and review of restrictions. |
| **Subtotals** | | | **20.8** | | **$11,202.50** | |

DUFF&PHELPS

*404 - Restriction Testing*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|----------|------|------|-------|------|-----|----------|
| Saeed, Zain | Director | 01/23/19 | 2.80 | 550.00 | $1,540.00 | Review UPR documentation to identify use of restricted accounts. |
| Saeed, Zain | Director | 01/24/19 | 2.60 | 550.00 | $1,430.00 | Review UPR documentation to identify use of restricted accounts (cont'd). |
| **Subtotals** | | | **5.40** | | **$2,970.00** | |



*501 - Draft Report*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 12/11/18 | 0.50 | 650.00 | $325.00 | Expand outline for report on Title III bank accounts. |
| Feltman, James | Managing Director | 12/27/18 | 1.70 | 650.00 | $1,105.00 | Draft report re: History. |
| Feltman, James | Managing Director | 12/27/18 | 2.10 | 650.00 | $1,365.00 | Draft report re: Background. |
| Feltman, James | Managing Director | 12/27/18 | 2.70 | 650.00 | $1,755.00 | Draft report re: Executive Summary. |
| Feltman, James | Managing Director | 12/28/18 | 2.50 | 650.00 | $1,625.00 | Draft report re: AH Process. |
| Feltman, James | Managing Director | 12/30/18 | 1.00 | 650.00 | $650.00 | Draft report re: FI Process. |
| Feltman, James | Managing Director | 01/03/19 | 2.90 | 650.00 | $1,885.00 | Draft Appendix C - Project Information section of the report. |
| Feltman, James | Managing Director | 01/04/19 | 1.00 | 650.00 | $650.00 | Draft report schedules. |
| Feltman, James | Managing Director | 01/05/19 | 1.50 | 650.00 | $975.00 | Draft Appendix C - AH Request section of the report. |
| Feltman, James | Managing Director | 01/07/19 | 0.50 | 650.00 | $325.00 | Internal call w/ R. Levy re: draft report. |
| Levy, Rebecca | Director | 01/07/19 | 0.50 | 550.00 | $275.00 | Internal call w/ J. Feltman re: draft report. |
| Feltman, James | Managing Director | 01/07/19 | 0.60 | 650.00 | $390.00 | Report draft and TC exchanges. |
| Feltman, James | Managing Director | 01/07/19 | 2.90 | 650.00 | $1,885.00 | Draft report and appendices. |
| Levy, Rebecca | Director | 01/08/19 | 0.50 | 550.00 | $275.00 | Call w/ J. Feltman re: draft report. |
| Levy, Rebecca | Director | 01/08/19 | 1.10 | 550.00 | $605.00 | Edit draft report for information received through 1/8. |
| Feltman, James | Managing Director | 01/08/19 | 2.40 | 650.00 | $1,560.00 | Draft Summary of Bank Accounts section of the report. |
| Feltman, James | Managing Director | 01/08/19 | 2.60 | 650.00 | $1,690.00 | Draft O&B Legal Due Diligence Chart in Draft Report. |
| Levy, Rebecca | Director | 01/09/19 | 0.30 | 550.00 | $165.00 | Call w/ J. Feltman re: draft report. |
| Feltman, James | Managing Director | 01/09/19 | 0.50 | 650.00 | $325.00 | Call w/ R. Levy re: Draft Report. |
| Levy, Rebecca | Director | 01/09/19 | 0.50 | 550.00 | $275.00 | Call w/ J. Feltman re: Draft Report. |
| Feltman, James | Managing Director | 01/09/19 | 1.10 | 650.00 | $605.00 | Assemble appendices and edit draft report. |
| Levy, Rebecca | Director | 01/09/19 | 2.10 | 550.00 | $1,155.00 | Edit draft report for information received through 1/9. |
| Gittleman, Ann | Managing Director | 01/09/19 | 2.80 | 650.00 | $1,820.00 | Review and provide edits to draft report. |
| Levy, Rebecca | Director | 01/10/19 | 0.40 | 550.00 | $220.00 | Consolidate appendices for report. |
| Feltman, James | Managing Director | 01/10/19 | 1.00 | 650.00 | $650.00 | Call w/ R. Levy re: report update. |
| Levy, Rebecca | Director | 01/10/19 | 1.00 | 550.00 | $550.00 | Call w/ J. Feltman re: report update. |
| Levy, Rebecca | Director | 01/10/19 | 1.40 | 550.00 | $770.00 | Edit Glossary. |
| Feltman, James | Managing Director | 01/10/19 | 1.50 | 650.00 | $975.00 | Edit Appendix C Project Information section of draft report. |
| Levy, Rebecca | Director | 01/10/19 | 2.50 | 550.00 | $1,375.00 | Edit draft report for information received through 1/10. |
| Levy, Rebecca | Director | 01/11/19 | 0.40 | 550.00 | $220.00 | Compile appendices for draft report. |
| Feltman, James | Managing Director | 01/11/19 | 0.70 | 650.00 | $455.00 | Research and draft GDB segment of report. |
| Feltman, James | Managing Director | 01/11/19 | 1.00 | 650.00 | $650.00 | Review draft report materials. |
| Levy, Rebecca | Director | 01/11/19 | 2.10 | 550.00 | $1,155.00 | Edit draft report for information received through 1/11. |
| Gittleman, Ann | Managing Director | 01/14/19 | 1.80 | 650.00 | $1,170.00 | Review of report and provide comments |
| Hornung, Eric | Vice President | 01/14/19 | 2.30 | 425.00 | $977.50 | Respond to inquiries re: draft report outline. |
| Feltman, James | Managing Director | 01/15/19 | 0.50 | 650.00 | $325.00 | Update report re: GDB information. |
| Feltman, James | Managing Director | 01/16/19 | 0.50 | 650.00 | $325.00 | Draft Non-PR Bank Accounts section of report. |
| Feltman, James | Managing Director | 01/16/19 | 1.00 | 650.00 | $650.00 | Review updates to database and edit report tables narrative. |
| Gittleman, Ann | Managing Director | 01/16/19 | 1.20 | 650.00 | $780.00 | Review of the report and provide comments. |
| Feltman, James | Managing Director | 01/17/19 | 0.40 | 650.00 | $260.00 | Call w/ R. Levy re: draft report. |
| Levy, Rebecca | Director | 01/17/19 | 0.40 | 550.00 | $220.00 | Call w/ J. Feltman re: draft report. |
| Levy, Rebecca | Director | 01/17/19 | 1.10 | 550.00 | $715.00 | Review and edit draft report. |
| Hornung, Eric | Vice President | 01/17/19 | 1.10 | 425.00 | $467.50 | Respond to R. Levy requests for information re: draft report. |
| Levy, Rebecca | Director | 01/17/19 | 1.10 | 550.00 | $605.00 | Edit draft report for information received through 1/17. |
| Levy, Rebecca | Director | 01/17/19 | 1.20 | 550.00 | $660.00 | Compile appendices for report. |
| Jenkins, Carl | Managing Director | 01/17/19 | 1.50 | 650.00 | $975.00 | Work on expert report/disclosure. Review drafts discussions with R. Levy. |
| Gittleman, Ann | Managing Director | 01/17/19 | 2.70 | 650.00 | $1,755.00 | Review of report and provide comments to R. Levy. |
| Levy, Rebecca | Director | 01/18/19 | 0.50 | 550.00 | $275.00 | Call w/ J. Feltman re: report. |
| Feltman, James | Director | 01/18/19 | 1.00 | 650.00 | $650.00 | Draft report edits and follow up calls. |
| Feltman, James | Managing Director | 01/18/19 | 1.00 | 650.00 | $650.00 | Review draft distributions and email with R. Levy. |
| Levy, Rebecca | Director | 01/18/19 | 1.40 | 550.00 | $770.00 | Review comments from J. Feltman and edit draft report. |
| Hornung, Eric | Vice President | 01/18/19 | 2.10 | 425.00 | $892.50 | Prepare responses to R. Levy requests. |
| Lattner, Kathryn | Director | 01/18/19 | 2.60 | 550.00 | $1,430.00 | Review draft report and provide respones to R. Levy. |
| Lattner, Kathryn | Director | 01/20/19 | 2.20 | 550.00 | $1,210.00 | Review draft report and email from R. Levy re: tables to be included. |
| Levy, Rebecca | Director | 01/22/19 | 0.20 | 550.00 | $110.00 | Review database output tables. |
| Feltman, James | Managing Director | 01/22/19 | 0.30 | 650.00 | $195.00 | Call with A. Gittleman re: summaries and edits to report. |
| Gittleman, Ann | Managing Director | 01/22/19 | 0.30 | 650.00 | $195.00 | Call with J. Feltman re: summaries and edits to report. |
| Feltman, James | Managing Director | 01/22/19 | 0.50 | 650.00 | $325.00 | Review updated tables and prep for conference call. |
| Feltman, James | Managing Director | 01/22/19 | 0.50 | 650.00 | $325.00 | Provide summary of updates for the board. |
| Levy, Rebecca | Director | 01/22/19 | 0.50 | 550.00 | $275.00 | Create tables for draft report. |
| Hornung, Eric | Vice President | 01/22/19 | 1.10 | 425.00 | $467.50 | Build initial FI v AH analysis table. |
| Lattner, Kathryn | Director | 01/22/19 | 1.10 | 550.00 | $605.00 | Review summary charts. |
| Levy, Rebecca | Director | 01/22/19 | 1.10 | 550.00 | $605.00 | Call with J. Feltman, E. Hornung re: tables for draft report. |
| Levy, Rebecca | Director | 01/22/19 | 1.40 | 550.00 | $770.00 | Edit draft report for information received through 1/22. |
| Feltman, James | Managing Director | 01/22/19 | 1.50 | 650.00 | $975.00 | Review report updates through 1/22 and provide feedback. |
| Lattner, Kathryn | Director | 01/22/19 | 1.80 | 550.00 | $990.00 | Review report and prepare charts to be used. |
| Hornung, Eric | Vice President | 01/22/19 | 2.10 | 425.00 | $892.50 | Prepare for high level walk through of initial exhibits. |
| Gittleman, Ann | Managing Director | 01/22/19 | 2.40 | 650.00 | $1,560.00 | Review current draft of the report and provide comments. |
| Hornung, Eric | Vice President | 01/23/19 | 0.20 | 425.00 | $85.00 | Summarize GDB related accounts. |
| Hornung, Eric | Vice President | 01/23/19 | 0.30 | 425.00 | $127.50 | Aggregate list of 'off-shore' FI. |
| Hornung, Eric | Vice President | 01/23/19 | 0.30 | 425.00 | $127.50 | Draft accounts held by GDB table. |
| Hornung, Eric | Vice President | 01/23/19 | 0.40 | 425.00 | $170.00 | Update report task list and provide comments. |
| Feltman, James | Managing Director | 01/23/19 | 0.50 | 650.00 | $325.00 | Call with R. Levy re: status and condition. |
| Hornung, Eric | Vice President | 01/23/19 | 0.50 | 425.00 | $212.50 | Build updated list of AH accounts at GDB. |
| Levy, Rebecca | Director | 01/23/19 | 0.50 | 550.00 | $275.00 | Call with J. Feltman re: status and condition. |
| Hornung, Eric | Vice President | 01/23/19 | 0.70 | 425.00 | $297.50 | Provide response to report task list. |
| Feltman, James | Managing Director | 01/23/19 | 0.80 | 650.00 | $520.00 | Review tables and update draft report. |
| Feltman, James | Managing Director | 01/23/19 | 1.00 | 650.00 | $650.00 | Call with R. Levy re: draft report. |
| Levy, Rebecca | Director | 01/23/19 | 1.00 | 550.00 | $550.00 | Call with J. Feltman re: draft report. |
| Hornung, Eric | Vice President | 01/23/19 | 1.10 | 425.00 | $467.50 | Review draft for non-title III entities. |
| Feltman, James | Managing Director | 01/23/19 | 1.50 | 650.00 | $975.00 | Review and edit initial draft report. |
| Levy, Rebecca | Director | 01/23/19 | 1.70 | 550.00 | $935.00 | Edit tables and appendices for draft report. |
| Hornung, Eric | Vice President | 01/23/19 | 1.80 | 425.00 | $765.00 | Read draft report. |
| Saeed, Zain | Director | 01/23/19 | 2.30 | 550.00 | $1,265.00 | Review draft report; edit data to be included in tables in report re: non-Title III entities. |
| Lattner, Kathryn | Director | 01/23/19 | 2.60 | 550.00 | $1,430.00 | Review report, prepare charts, answer questions to team. |
| Levy, Rebecca | Director | 01/23/19 | 2.90 | 550.00 | $1,595.00 | Edit draft report for information received through 1/23. |
| Feltman, James | Managing Director | 01/24/19 | 2.50 | 650.00 | $1,625.00 | Report draft/Edits. |
| Gittleman, Ann | Managing Director | 01/24/19 | 2.80 | 650.00 | $1,820.00 | Review draft of report and provide comments and edits. |
| Lattner, Kathryn | Director | 01/25/19 | 1.50 | 550.00 | $825.00 | Review draft report and provide edits to new version of draft. |
| Feltman, James | Managing Director | 01/28/19 | 0.50 | 650.00 | $325.00 | Review and reply to email re: draft report. |
| Feltman, James | Managing Director | 01/28/19 | 1.00 | 650.00 | $650.00 | Edit new version of report. |



*501 - Draft Report*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Levy, Rebecca | Director | 01/28/19 | 1.60 | 550.00 | $880.00 | Review edits to and update draft report. |
| Feltman, James | Managing Director | 01/28/19 | 2.00 | 650.00 | $1,300.00 | Review draft report and propose edits; recirculate report afterwards. |
| Gittleman, Ann | Managing Director | 01/28/19 | 2.70 | 650.00 | $1,755.00 | Review of report updates through 1/28 and provide comments on it. |
| Levy, Rebecca | Director | 01/29/19 | 0.20 | 550.00 | $110.00 | Review schedules for draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 0.30 | 425.00 | $127.50 | Update draft Table 1.a of draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 0.40 | 425.00 | $170.00 | Update draft Table 1.b of draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 0.40 | 425.00 | $170.00 | Review table metrics provided by R. Levy. |
| Feltman, James | Managing Director | 01/29/19 | 0.50 | 650.00 | $325.00 | Review counsel's comments re: report. |
| Feltman, James | Managing Director | 01/29/19 | 0.60 | 650.00 | $390.00 | Call w/ R. Levy and E. Trigo re: draft report. |
| Levy, Rebecca | Director | 01/29/19 | 0.60 | 550.00 | $330.00 | Call w/ J. Feltman and E. Trigo re: draft report. |
| Levy, Rebecca | Director | 01/29/19 | 0.70 | 550.00 | $385.00 | Update tables in draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 0.80 | 425.00 | $340.00 | Update draft Appendix C-8 of draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 0.90 | 425.00 | $382.50 | Update draft Appendix C-10 of draft report. |
| Feltman, James | Managing Director | 01/29/19 | 1.00 | 650.00 | $650.00 | Review draft w/ R. Levy. |
| Levy, Rebecca | Director | 01/29/19 | 1.00 | 550.00 | $550.00 | Review draft w/ J. Feltman. |
| Hornung, Eric | Vice President | 01/29/19 | 1.10 | 425.00 | $467.50 | Update draft Table 8 of draft report. |
| Levy, Rebecca | Director | 01/29/19 | 1.10 | 550.00 | $605.00 | Call w/ J. Feltman re: draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 1.20 | 425.00 | $510.00 | Update draft Table 2 of draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 1.20 | 425.00 | $510.00 | Update draft Appendix C-11 of draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 1.30 | 425.00 | $552.50 | Update draft Table 3 of draft report. |
| Levy, Rebecca | Director | 01/29/19 | 1.30 | 550.00 | $715.00 | Edit draft report for information received through 1/29. |
| Hornung, Eric | Vice President | 01/29/19 | 1.40 | 425.00 | $595.00 | Update draft Appendix C-13 of draft report. |
| Hornung, Eric | Vice President | 01/29/19 | 1.70 | 425.00 | $722.50 | Update draft Table 5 of draft report. |
| Feltman, James | Managing Director | 01/29/19 | 2.00 | 650.00 | $1,300.00 | Review updated tables and responses from internal team. |
| Saeed, Zain | Director | 01/29/19 | 2.30 | 550.00 | $1,265.00 | Analyze entities that are non-Title III (cont'd). |
| Saeed, Zain | Director | 01/29/19 | 2.60 | 550.00 | $1,430.00 | Analyze entities that are non-Title III. |
| Hornung, Eric | Vice President | 01/30/19 | 0.20 | 425.00 | $85.00 | Update Table 5. |
| Feltman, James | Managing Director | 01/30/19 | 0.50 | 650.00 | $325.00 | Edit draft report with R. Levy. |
| Feltman, James | Managing Director | 01/30/19 | 0.50 | 650.00 | $325.00 | Review and provide draft to client and team. |
| Feltman, James | Managing Director | 01/30/19 | 0.50 | 650.00 | $325.00 | Review of draft report and updated tables. |
| Levy, Rebecca | Director | 01/30/19 | 0.50 | 550.00 | $275.00 | Edit draft report with J. Feltman. |
| Feltman, James | Managing Director | 01/30/19 | 1.00 | 650.00 | $650.00 | Edit draft report with E. Hornung and R. Levy. |
| Feltman, James | Managing Director | 01/30/19 | 1.00 | 650.00 | $650.00 | Review updated tables for report. |
| Hornung, Eric | Vice President | 01/30/19 | 1.00 | 425.00 | $425.00 | Edit draft report with J. Feltman and R. Levy. |
| Levy, Rebecca | Director | 01/30/19 | 1.00 | 550.00 | $550.00 | Edit draft report with E. Hornung and J. Feltman. |
| Feltman, James | Managing Director | 01/30/19 | 1.50 | 650.00 | $975.00 | Call with R. Levy, E. Hornung re: report editing / follow up needed. |
| Hornung, Eric | Vice President | 01/30/19 | 1.50 | 425.00 | $637.50 | Call with R. Levy, J. Feltman re: report editing / follow up needed. |
| Levy, Rebecca | Director | 01/30/19 | 1.50 | 550.00 | $825.00 | Call with J. Feltman, E. Hornung re: report editing / follow up needed. |
| Hornung, Eric | Vice President | 01/30/19 | 2.50 | 425.00 | $1,062.50 | Assist R. Levy with report questions. |
| Levy, Rebecca | Director | 01/30/19 | 2.70 | 550.00 | $1,485.00 | Call w/ J. Feltman re: draft report. |
| Levy, Rebecca | Director | 01/30/19 | 2.80 | 550.00 | $1,540.00 | Edit draft report for information received through 1/30. |
| Levy, Rebecca | Director | 01/30/19 | 2.90 | 550.00 | $1,595.00 | Edit draft report for information received through 1/30 cont'd. |
| Feltman, James | Managing Director | 01/31/19 | 1.00 | 650.00 | $650.00 | Review responses re: draft report. |
| Hornung, Eric | Vice President | 01/31/19 | 1.50 | 425.00 | $637.50 | Review report tables and charts. |
| Hornung, Eric | Vice President | 01/31/19 | 2.10 | 425.00 | $892.50 | Assist R. Levy with report questions. |
| Gittleman, Ann | Managing Director | 01/31/19 | 2.70 | 650.00 | $1,755.00 | Review of report updates through 1/31 and provide comments on it. |

| Subtotals | | | 176.90 | | $100,977.50 | |



*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Cieciura, Caroline | Analyst | 11/05/18 | 0.50 | 225.00 | $112.50 | Review PREPA process summary. |
| Cieciura, Caroline | Analyst | 11/05/18 | 1.80 | 225.00 | $405.00 | Review account holder responses. |
| Jacobson, Jennifer L | Analyst | 11/06/18 | 0.30 | 225.00 | $67.50 | Internal call w/ C.Cieciura to discuss AH response analysis. |
| Cieciura, Caroline | Analyst | 11/06/18 | 0.30 | 225.00 | $67.50 | Internal call w/ J. Jacobson to discuss AH response analysis. |
| Lattner, Kathryn | Director | 11/06/18 | 0.40 | 550.00 | $220.00 | Call with E. Hornung, C. Cieciuria to discuss next steps. |
| Cieciura, Caroline | Analyst | 11/06/18 | 0.40 | 225.00 | $90.00 | Call with E. Hornung, K. Lattner to discuss next steps. |
| Hornung, Eric | Vice President | 11/06/18 | 0.40 | 425.00 | $170.00 | Call with K. Lattner, C. Cieciuria to discuss next steps. |
| Jacobson, Jennifer L | Analyst | 11/06/18 | 1.10 | 225.00 | $247.50 | Summarized missing info for the Top Five AHs. |
| Gittleman, Ann | Managing Director | 11/06/18 | 2.30 | 650.00 | $1,495.00 | Meeting with K. Williamson & E. Arroyo. |
| Hornung, Eric | Vice President | 11/07/18 | 0.70 | 425.00 | $297.50 | Build prioritized review schematic. |
| Jacobson, Jennifer L | Analyst | 11/07/18 | 2.00 | 225.00 | $450.00 | Summarized missing info for the Top Five AH's (con't) |
| Cieciura, Caroline | Analyst | 11/07/18 | 2.80 | 225.00 | $630.00 | Review AH responses. |
| Hornung, Eric | Vice President | 11/08/18 | 0.50 | 425.00 | $212.50 | Call w/ K. Lattner, C. Cieciura re: D&P review process. |
| Cieciura, Caroline | Analyst | 11/08/18 | 0.50 | 225.00 | $112.50 | Call w/ K. Lattner, E. Hornung re: D&P review process. |
| Hornung, Eric | Vice President | 11/08/18 | 0.60 | 425.00 | $135.00 | Call w/ FOMB re: process coordination. |
| Cieciura, Caroline | Analyst | 11/08/18 | 0.60 | 225.00 | $135.00 | Internal D&P call to onboard new team members for review process. |
| Jacobs, Debra | Vice President | 11/08/18 | 0.60 | 425.00 | $255.00 | Internal D&P call to onboard new team members for review process. |
| Jacobson, Jennifer L | Analyst | 11/08/18 | 0.60 | 225.00 | $135.00 | Internal D&P call to onboard new team members for review process. |
| Lattner, Kathryn | Director | 11/08/18 | 0.60 | 550.00 | $330.00 | Internal D&P call to onboard new team members for review process. |
| Lindquist, Brad | Analyst | 11/08/18 | 0.60 | 225.00 | $135.00 | Internal D&P call to onboard new team members for review process. |
| Hornung, Eric | Vice President | 11/08/18 | 0.70 | 425.00 | $297.50 | Call w/ C. Cieciura, K. Lattner re: coordination w/ FOMB staff process. |
| Lattner, Kathryn | Director | 11/08/18 | 0.70 | 550.00 | $385.00 | Call w/ E. Hornung, C. Cieciura re: coordination w/ FOMB staff process. |
| Cieciura, Caroline | Analyst | 11/08/18 | 0.70 | 225.00 | $157.50 | Call w/ E. Hornung, K. Lattner re: coordination w/ FOMB staff process. |
| Cieciura, Caroline | Analyst | 11/08/18 | 1.00 | 225.00 | $225.00 | Call w/ FOMB, C. Cieciura to discuss TeamConnect functionality. |
| Jacobson, Jennifer L | Analyst | 11/09/18 | 0.10 | 225.00 | $22.50 | Call E. Hornung re: completeness review. |
| Hornung, Eric | Vice President | 11/09/18 | 0.10 | 425.00 | $42.50 | Call w/ J. jacobson re: completeness review. |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.80 | 225.00 | $180.00 | Prepare materials for Top 15 Account Holders for review by D&P. |
| Jacobson, Jennifer L | Analyst | 11/09/18 | 1.50 | 225.00 | $337.50 | Process Summary and Completeness Reveiw for Autoridad de Edificios Publicos |
| Jacobson, Jennifer L | Analyst | 11/09/18 | 2.70 | 225.00 | $607.50 | Process Summary and Completeness Reveiw for Administracion de Compensaciones por Accidentes de Automoviles |
| Jacobson, Jennifer L | Analyst | 11/09/18 | 2.80 | 225.00 | $630.00 | Organize data provided by Top 25 prioritized AH's in order to begin Process Summary and Completeness Reveiws |
| Lattner, Kathryn | Director | 11/11/18 | 2.10 | 550.00 | $1,155.00 | Perform initial review of certain large priority AH. |
| Hornung, Eric | Vice President | 11/12/18 | 0.80 | 425.00 | $340.00 | Various emails re: review process management. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 0.80 | 225.00 | $180.00 | Process Summary and Completeness Reveiw for Autoridad de Carreteras y Transportacion (con't) |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 0.90 | 225.00 | $202.50 | Process Summary and Completeness Reveiw for Autoridad para el Financiamiento de la Infraestructura (cont'd). |
| Gittleman, Ann | Managing Director | 11/12/18 | 0.90 | 650.00 | $585.00 | Review priority process data. |
| Lindquist, Brad | Analyst | 11/12/18 | 1.00 | 225.00 | $225.00 | Analyze Process Summary and Completeness Review for Compania de Turismo. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 1.00 | 225.00 | $225.00 | Discuss process w/ B.Lindquist. |
| Ciecuira, Caroline | Analyst | 11/12/18 | 1.00 | 225.00 | $225.00 | Run TeamConnect searches to review AH uploads. |
| Gittleman, Ann | Managing Director | 11/12/18 | 1.00 | 650.00 | $650.00 | T/c w/ FOMB staff re: process. |
| Gittleman, Ann | Managing Director | 11/12/18 | 1.10 | 650.00 | $715.00 | Follow up tasks re: process. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 1.40 | 225.00 | $315.00 | Process Summary and Completeness Reveiw for Autoridad de Carreteras y Transportacion (cont'd). |
| Hornung, Eric | Vice President | 11/12/18 | 1.40 | 425.00 | $595.00 | Draft review process tracker for internal management. |
| Lindquist, Brad | Analyst | 11/12/18 | 1.50 | 225.00 | $337.50 | Analyze Process Summary and Completeness Review for Corporacion Fondo Seguro Estado. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 1.60 | 225.00 | $360.00 | Process Summary and Completeness Review for Autoridad de Carreteras y Transportacion. |
| Lindquist, Brad | Analyst | 11/12/18 | 1.70 | 225.00 | $382.50 | Analyze Process Summary and Completeness Review for Compania de Fomento Industrial. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 2.10 | 225.00 | $472.50 | Process Summary and Completeness Reveiw for Autoridad para el Financiamiento de la Infraestructura |
| Lattner, Kathryn | Director | 11/12/18 | 2.60 | 550.00 | $1,430.00 | Continue review of top 15 account holder responses |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 2.70 | 225.00 | $607.50 | Process Summary and Completeness Reveiw for Sistema de Retiro para Maestros |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 0.20 | 225.00 | $45.00 | Discuss review process w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/13/18 | 0.20 | 425.00 | $85.00 | Discuss review process w/ J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 0.30 | 225.00 | $67.50 | Process Summary and Completeness Reveiw for Banco Gubernamental de Fomento para Puerto Rico (con't) |
| Hornung, Eric | Vice President | 11/13/18 | 0.30 | 425.00 | $127.50 | Draft email re: review process next steps to internal team. |
| Hudson, Tremaine | Senior Associate | 11/13/18 | 0.50 | 395.00 | $197.50 | Call w/ J.Jacobson re: review process training. |
| Feltman, James | Managing Director | 11/13/18 | 0.50 | 650.00 | $325.00 | Discuss process on t/c w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/13/18 | 0.50 | 650.00 | $325.00 | Discuss process on t/c w/ J. Feltman. |
| Hudson, Tremaine | Senior Associate | 11/13/18 | 0.50 | 395.00 | $197.50 | Review summary and completeness review for Autoridad de Energia Electrica. |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 0.80 | 225.00 | $180.00 | Process Summary and Completeness Review for Autoridad de Energia Electrica. |
| Gittleman, Ann | Managing Director | 11/13/18 | 0.80 | 650.00 | $520.00 | Review progress status documentation and data. |
| Hornung, Eric | Vice President | 11/13/18 | 1.00 | 425.00 | $425.00 | Mtg. w/ FOMB staff, C. Cieciura re: progress status. |
| Cieciura, Caroline | Analyst | 11/13/18 | 1.00 | 225.00 | $225.00 | Mtg. w/ FOMB staff, E. Hornung re: progress status. |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 1.10 | 225.00 | $247.50 | Review completeness for Banco Gubernamental de Fomento para Puerto Rico |
| Hornung, Eric | Vice President | 11/13/18 | 1.50 | 425.00 | $637.50 | Mtg. w/ E. Arroyo, J. Calderon re: knowledge transfer. |
| Lattner, Kathryn | Director | 11/13/18 | 1.60 | 550.00 | $880.00 | Continue review of top 15 account holder responses |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 1.90 | 225.00 | $427.50 | Conduct completeness reveiw for Banco Gubernamental de Fomento para Puerto Rico |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 2.40 | 225.00 | $540.00 | Process Summary and Completeness Reveiw for Autoridad para el Financiamiento de la Infraestructura (con't) |
| Cieciura, Caroline | Analyst | 11/13/18 | 2.50 | 225.00 | $562.50 | Conduct on-site training for new FOMB staff for TeamConnect. |
| Hudson, Tremaine | Senior Associate | 11/13/18 | 2.50 | 395.00 | $987.50 | Prepare summary and completeness review for Autoridad de Energia Electrica. |
| Cieciura, Caroline | Analyst | 11/13/18 | 2.70 | 225.00 | $607.50 | Conduct on-site AH Review training with new FOMB staff. |
| Gittleman, Ann | Managing Director | 11/14/18 | 0.80 | 650.00 | $520.00 | Prep correspondance re: on-site training. |
| Gittleman, Ann | Managing Director | 11/14/18 | 0.90 | 650.00 | $585.00 | Review data entry activity. |
| Lattner, Kathryn | Director | 11/14/18 | 1.10 | 550.00 | $605.00 | Review E. Arroyo's database on reviews and related catch up call |
| Gittleman, Ann | Managing Director | 11/14/18 | 1.30 | 650.00 | $845.00 | Review AH process status data. |
| Cieciura, Caroline | Analyst | 11/14/18 | 1.50 | 225.00 | $337.50 | Conduct additional on-site AH Review training with new FOMB staff. |
| Cieciura, Caroline | Analyst | 11/14/18 | 2.70 | 225.00 | $607.50 | Conduct additional on-site training for new FOMB staff for TeamConnect. |
| Jacobson, Jennifer L | Analyst | 11/14/18 | 2.80 | 225.00 | $630.00 | Process Summary and Completeness Review for Compania de Comercio y Exportacion. |
| Cieciura, Caroline | Analyst | 11/15/18 | 0.50 | 225.00 | $112.50 | Meeting with Banco Popular re: Webcash. |
| Feltman, James | Managing Director | 11/15/18 | 0.60 | 650.00 | $390.00 | Review account database summaries and AH response summaries. |
| Lattner, Kathryn | Director | 11/15/18 | 0.80 | 550.00 | $440.00 | Discussion re: review process and analysis |
| Gittleman, Ann | Managing Director | 11/15/18 | 1.10 | 650.00 | $715.00 | Discuss AH Process in mtg. w/ M. Tulla. |
| Gittleman, Ann | Managing Director | 11/15/18 | 1.90 | 650.00 | $1,235.00 | Review process summary documents to prep for meetings with FOMB. |
| Lattner, Kathryn | Director | 11/15/18 | 2.10 | 550.00 | $1,155.00 | Continue to review E. Arroyo's review database and review of TC in connection with the same |
| Gittleman, Ann | Managing Director | 11/15/18 | 2.20 | 650.00 | $1,430.00 | Discuss AH Process status in mtg. w/ K. Williamson, E. Arroyo. |
| Cieciura, Caroline | Analyst | 11/16/18 | 0.50 | 225.00 | $112.50 | Assign D&amp;P account holders in TeamConnect. |
| Cieciura, Caroline | Analyst | 11/16/18 | 1.20 | 225.00 | $270.00 | Run TeamConnect searches to communicate data entry priorities to FOMB. |
| Lattner, Kathryn | Director | 11/16/18 | 1.40 | 550.00 | $770.00 | Contine review process for top 15 |
| Gittleman, Ann | Managing Director | 11/16/18 | 2.40 | 650.00 | $1,560.00 | Meeting w/ FOMB staff regarding process deliverables, roadblocks. |



*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Cieciura, Caroline | Analyst | 11/19/18 | 0.70 | 225.00 | $157.50 | Respond to FOMB staff TeamConnect inquires. |
| Gittleman, Ann | Managing Director | 11/19/18 | 1.20 | 650.00 | $780.00 | Call with K. Lattner to provide updates on letters to AH. |
| Gittleman, Ann | Managing Director | 11/19/18 | 1.50 | 650.00 | $975.00 | Review of database for accounts for super priority review |
| Lattner, Kathryn | Director | 11/19/18 | 1.80 | 550.00 | $990.00 | Review AH responses (cont'd). |
| Lattner, Kathryn | Director | 11/19/18 | 2.20 | 550.00 | $1,210.00 | Review AH responses. |
| Jacobson, Jennifer L | Analyst | 11/20/18 | 0.20 | 225.00 | $45.00 | Update Process Tracker to account for who reviewed each AH |
| Lattner, Kathryn | Director | 11/20/18 | 1.70 | 550.00 | $935.00 | Review AH responses. |
| Lattner, Kathryn | Director | 11/20/18 | 2.30 | 550.00 | $1,265.00 | Review AH responses (cont'd). |
| Cieciura, Caroline | Analyst | 11/21/18 | 0.30 | 225.00 | $67.50 | Look through documents COFINA responses. |
| Lattner, Kathryn | Director | 11/21/18 | 0.80 | 550.00 | $440.00 | Review AH responses |
| Ledwidge, Niall | Director | 11/22/18 | 2.80 | 550.00 | $1,540.00 | Review onboarding documents provided by Kate Lattner |
| Lattner, Kathryn | Director | 11/23/18 | 0.80 | 550.00 | $440.00 | Discuss review process w/ K. Williamson, C. Cieciura, E. Hornung, A. Gittleman. |
| Cieciura, Caroline | Analyst | 11/23/18 | 0.80 | 225.00 | $180.00 | Discuss review process w/ K. Williamson, E. Hornung, K. Lattner, A. Gittleman. |
| Lattner, Kathryn | Director | 11/23/18 | 1.50 | 550.00 | $825.00 | Call with A Gittleman and N Ledgwidge on overall case and review process |
| Lattner, Kathryn | Director | 11/25/18 | 1.00 | 550.00 | $550.00 | Working on sending responses for follow up |
| Ledwidge, Niall | Director | 11/26/18 | 0.70 | 550.00 | $385.00 | Discuss review task on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/26/18 | 0.70 | 425.00 | $297.50 | Discuss review task on t/c w/ N. Ledwidge. |
| Gittleman, Ann | Managing Director | 11/26/18 | 1.00 | 650.00 | $650.00 | Meeting with K. Williamson re: process. |
| Hornung, Eric | Vice President | 11/26/18 | 1.20 | 425.00 | $510.00 | Update account by AH schedule for initial review. |
| Hornung, Eric | Vice President | 11/27/18 | 0.30 | 425.00 | $127.50 | Draft memo to internal team re: review process. |
| Lattner, Kathryn | Director | 11/27/18 | 0.30 | 550.00 | $165.00 | Strategy and next steps mtg. re: review task w/ E. Hornung, N. Ledwidge. |
| Ledwidge, Niall | Director | 11/27/18 | 0.30 | 550.00 | $165.00 | Strategy and next steps mtg. re: review task w/ K. Lattner, E. Hornung. |
| Hornung, Eric | Vice President | 11/27/18 | 0.30 | 425.00 | $127.50 | Strategy and next steps mtg. re: review task w/ K. Lattner, N. Ledwidge. |
| Jacobson, Jennifer L | Analyst | 11/27/18 | 0.40 | 225.00 | $90.00 | Discuss accelerated review task w/ internal team. |
| Ledwidge, Niall | Director | 11/27/18 | 0.40 | 550.00 | $220.00 | Discuss accelerated review task w/ internal team. |
| Hornung, Eric | Vice President | 11/27/18 | 0.40 | 425.00 | $170.00 | Discuss accelerated review task w/ internal team. |
| Lattner, Kathryn | Director | 11/27/18 | 0.40 | 550.00 | $220.00 | Discuss accelerated review task w/ internal team. |
| Feltman, James | Managing Director | 11/27/18 | 0.40 | 650.00 | $260.00 | Discuss accelerated review task w/ internal team. |
| Gittleman, Ann | Managing Director | 11/27/18 | 0.40 | 650.00 | $260.00 | Discuss accelerated review task w/ internal team. |
| Patino, Daniel | Vice President | 11/27/18 | 0.40 | 425.00 | $170.00 | Discuss accelerated review task w/ internal team. |
| Kanto, John | Analyst | 11/27/18 | 0.40 | 225.00 | $90.00 | Discuss accelerated review task w/ internal team. |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.40 | 225.00 | $90.00 | Discuss accelerated review task w/ internal team. |
| Kanto, John | Analyst | 11/27/18 | 0.50 | 225.00 | $112.50 | Onboarding WebEx Meeting part 2 - Introduction to the PAH Review Process |
| Hornung, Eric | Vice President | 11/27/18 | 0.50 | 425.00 | $212.50 | Prepare for team review meeting. |
| Kanto, John | Analyst | 11/27/18 | 0.80 | 225.00 | $180.00 | Review introductory documents to review process. |
| Ledwidge, Niall | Director | 11/27/18 | 1.00 | 550.00 | $550.00 | 2nd Training Call re Team Connect and review Process |
| Ledwidge, Niall | Director | 11/27/18 | 1.00 | 550.00 | $550.00 | Training Call re Team Connect and review Process |
| Cieciura, Caroline | Analyst | 11/27/18 | 1.10 | 225.00 | $247.50 | Discuss review process on t/c w/ K. Lattner, E. Hornung, N. Ledwidge. |
| Patino, Daniel | Vice President | 11/27/18 | 1.20 | 425.00 | $510.00 | Review Administración de Seguros de Salud de PR. |
| Hornung, Eric | Vice President | 11/27/18 | 1.20 | 425.00 | $510.00 | Update project tracker for review process. |
| Hornung, Eric | Vice President | 11/27/18 | 1.30 | 425.00 | $552.50 | Update priority list per discussion w/ O'Neill & Borges |
| Ledwidge, Niall | Director | 11/27/18 | 1.40 | 550.00 | $770.00 | Populating Prioritized review Tracker. |
| Lattner, Kathryn | Director | 11/27/18 | 1.50 | 550.00 | $825.00 | Numerous calls and correspondence with N. Ledgwidge |
| Lattner, Kathryn | Director | 11/27/18 | 1.90 | 550.00 | $1,045.00 | Draft AH follow up letters per review. |
| Kanto, John | Analyst | 11/27/18 | 1.90 | 225.00 | $427.50 | Review data/material for Loteria Electronica . |
| Ledwidge, Niall | Director | 11/27/18 | 2.40 | 550.00 | $1,320.00 | Review Administracion de Terreno electronica . |
| Lattner, Kathryn | Director | 11/27/18 | 2.60 | 550.00 | $1,430.00 | Onboarding calls with N. Ledgwidge and review team on review process |
| Cieciura, Caroline | Analyst | 11/27/18 | 2.70 | 225.00 | $607.50 | Run TeamConnect searches to track FOMB and D&P case progress. |
| Ledwidge, Niall | Director | 11/27/18 | 2.80 | 550.00 | $1,540.00 | AH Review - Administracion de Seguros de Salud |
| Patino, Daniel | Vice President | 11/28/18 | 0.10 | 425.00 | $42.50 | Review Administracion de Servicios Medicos initial response. |
| Ledwidge, Niall | Director | 11/28/18 | 0.30 | 550.00 | $165.00 | Prepare training onboarding for new internal staff. |
| Patino, Daniel | Vice President | 11/28/18 | 0.30 | 425.00 | $127.50 | Review Fideicomiso Institucional de la Guardia Nacional initial response. |
| Hornung, Eric | Vice President | 11/28/18 | 0.30 | 425.00 | $127.50 | Various correspondence w/ N. Ledwidge, K. Lattner re: review tasks. |
| Ledwidge, Niall | Director | 11/28/18 | 0.30 | 550.00 | $165.00 | Various correspondence w/ E. Hornung, K. Lattner re: review tasks. |
| Lattner, Kathryn | Director | 11/28/18 | 0.30 | 550.00 | $165.00 | Various correspondence w/ N. Ledwidge, E. Hornung re: review tasks. |
| Kanto, John | Analyst | 11/28/18 | 0.40 | 225.00 | $90.00 | Discuss review process training w/ J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 11/28/18 | 0.40 | 225.00 | $90.00 | Discuss review process training w/ J. Kanto. |
| Ledwidge, Niall | Director | 11/28/18 | 0.80 | 550.00 | $440.00 | Discuss review process on t/c w/ E. Hornung, K. Lattner, FOMB staff. |
| Lattner, Kathryn | Director | 11/28/18 | 0.80 | 550.00 | $440.00 | Discuss review process on t/c w/ N. Ledwidge, E. Hornung, FOMB staff. |
| Hornung, Eric | Vice President | 11/28/18 | 0.80 | 425.00 | $340.00 | Discuss review process on t/c w/ N. Ledwidge, K. Lattner, FOMB staff. |
| Ledwidge, Niall | Director | 11/28/18 | 0.80 | 550.00 | $440.00 | Draft memo to potential reviewers re: review practices and capacity. |
| Kanto, John | Analyst | 11/28/18 | 0.80 | 225.00 | $180.00 | Review Loteria Electronica initial response. |
| Patino, Daniel | Vice President | 11/28/18 | 1.00 | 425.00 | $425.00 | Review Autoridad de Asesoria Financiera y Agencia Fiscal initial response. |
| Cieciura, Caroline | Analyst | 11/28/18 | 1.10 | 225.00 | $247.50 | Create TeamConnect log ins for D&P reviewers. |
| Lattner, Kathryn | Director | 11/28/18 | 1.10 | 550.00 | $605.00 | Discuss review process on t/c w/ C. Cieciura, E. Hornung, N. Ledwidge. |
| Ledwidge, Niall | Director | 11/28/18 | 1.10 | 550.00 | $605.00 | Discuss review process on t/c w/ C. Cieciura, K. Lattner, E. Hornung. |
| Hornung, Eric | Vice President | 11/28/18 | 1.10 | 425.00 | $467.50 | Discuss review process on t/c w/ C. Cieciura, K. Lattner, N. Ledwidge. |
| Patino, Daniel | Vice President | 11/28/18 | 1.10 | 425.00 | $467.50 | Review Administración de Seguros de Salud de PR initial response. |
| Kanto, John | Analyst | 11/28/18 | 1.20 | 225.00 | $270.00 | Draft follow-up letter for Banco Desarrollo Economico para Puerto Rico |
| Lattner, Kathryn | Director | 11/28/18 | 2.10 | 550.00 | $1,155.00 | Call with N. Ledgwidge and the FOMB staff to discuss review process |
| Ledwidge, Niall | Director | 11/28/18 | 2.20 | 550.00 | $1,210.00 | Review Autoridad de los Puertos initial response. |
| Ledwidge, Niall | Director | 11/28/18 | 2.40 | 550.00 | $1,320.00 | Review Administracion para el Desarrollo de Empresas Agropecuarias initial response. |
| Lattner, Kathryn | Director | 11/28/18 | 2.40 | 550.00 | $1,320.00 | Review AH responses, sending follow ups and numerous discussions w team on the same |
| Kanto, John | Analyst | 11/28/18 | 2.50 | 225.00 | $562.50 | Review data/material for Banco Desarrollo Economico para Puerto Rico |
| Patino, Daniel | Vice President | 11/29/18 | 0.10 | 425.00 | $42.50 | Review Administracion de Servicios Medicos initial response. |
| Ledwidge, Niall | Director | 11/29/18 | 0.20 | 550.00 | $110.00 | Meeting w/ A. Gittleman to approve new reviewers. |
| Patino, Daniel | Vice President | 11/29/18 | 0.20 | 425.00 | $85.00 | Review Autoridad de Asesoria Financiera y Agencia Fiscal initial response. |
| Kanto, John | Analyst | 11/29/18 | 0.50 | 225.00 | $112.50 | Finalize follow-up letter for Loteria Electronica. |
| Ledwidge, Niall | Director | 11/29/18 | 0.60 | 550.00 | $330.00 | Email correspondence with D. Patino re AH reviews. |
| Ledwidge, Niall | Director | 11/29/18 | 0.60 | 550.00 | $330.00 | Email correspondence with D. Patino re AH reviews. |
| Cieciura, Caroline | Analyst | 11/29/18 | 0.80 | 225.00 | $180.00 | Conduct review training with D&P review team. |
| Hornung, Eric | Vice President | 11/29/18 | 0.80 | 425.00 | $340.00 | Reviewer training w/ new FOMB staff. |
| Hornung, Eric | Vice President | 11/29/18 | 0.90 | 425.00 | $382.50 | Various mtgs. w/ FOMB staff. |
| Ledwidge, Niall | Director | 11/29/18 | 1.00 | 550.00 | $550.00 | Training call for new reviewers with C. Cieciura |
| Lindquist, Brad | Analyst | 11/29/18 | 1.10 | 225.00 | $247.50 | Review Autoridad Distrito Centro de Convenciones review tracker. |
| Klyman, Basyah | Senior Associate | 11/29/18 | 1.10 | 395.00 | $434.50 | Prepare account holder initial review. |
| Patino, Daniel | Vice President | 11/29/18 | 1.20 | 425.00 | $510.00 | Review Administracion para el Desarrollo de Empresas Agropecuarias initial response. |
| Ledwidge, Niall | Director | 11/29/18 | 1.20 | 550.00 | $660.00 | Review Junta Reglamentadora de Telecomunicaciones de Puerto Rico initial response. |
| Kanto, John | Analyst | 11/29/18 | 1.60 | 225.00 | $360.00 | Review data/material for Juna Reglamentadora de Telecomunicaciones |
| Ledwidge, Niall | Director | 11/29/18 | 1.60 | 550.00 | $880.00 | Review Negociado de Sistemas de Emergencias 9-1-1 initial response. |
| Cieciura, Caroline | Analyst | 11/29/18 | 1.70 | 225.00 | $382.50 | Run various TeamConnect searches to facilitate assignment of AH reviews and status updates. |



*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 11/29/18 | 1.70 | 550.00 | $935.00 | Send AH follow ups. |
| Kanto, John | Analyst | 11/29/18 | 1.80 | 225.00 | $405.00 | Review data/material for Negociado de Sistemas de Emergencias 9-1-1 and draft follow-up letter |
| Hudson, Tremaine | Senior Associate | 11/29/18 | 2.00 | 395.00 | $790.00 | Performing AH letter completeness preliminary review |
| Ledwidge, Niall | Director | 11/29/18 | 2.30 | 550.00 | $1,265.00 | Assigning AH Reviews to reviewers. |
| Lindquist, Brad | Analyst | 11/29/18 | 2.40 | 225.00 | $540.00 | Analyze Process Summary and Completeness Review for Departamento de Educacion. |
| Lattner, Kathryn | Director | 11/29/18 | 2.80 | 550.00 | $1,540.00 | Review AH responses. |
| Patino, Daniel | Vice President | 11/30/18 | 0.10 | 425.00 | $42.50 | Review Administracion de Desarollo Socioeconomico de la Familia initial response. |
| Patino, Daniel | Vice President | 11/30/18 | 0.10 | 425.00 | $42.50 | Review Oficina de Administracion y Transformacion de los Recursos Humanos initial response. |
| Patino, Daniel | Vice President | 11/30/18 | 0.40 | 425.00 | $170.00 | Review Administracion para el Desarrollo de Empresas Agropecuarias initial response. |
| Lattner, Kathryn | Director | 11/30/18 | 0.50 | 550.00 | $275.00 | Go forward meeting w/ J. Feltman. |
| Feltman, James | Managing Director | 11/30/18 | 0.50 | 650.00 | $325.00 | Go forward meeting w/ K. Lattner. |
| Lattner, Kathryn | Director | 11/30/18 | 0.60 | 550.00 | $330.00 | Discuss review process on t/c w/ E. Hornung, N. Ledwidge. |
| Ledwidge, Niall | Director | 11/30/18 | 0.60 | 550.00 | $330.00 | Discuss review process on t/c w/ K. Lattner, E. Hornung. |
| Hornung, Eric | Vice President | 11/30/18 | 0.60 | 425.00 | $255.00 | Discuss review process on t/c w/ K. Lattner, N. Ledwidge. |
| Patino, Daniel | Vice President | 11/30/18 | 0.60 | 425.00 | $255.00 | Review Comision de Energia initial response. |
| Hornung, Eric | Vice President | 11/30/18 | 0.70 | 425.00 | $297.50 | Discuss review process on t/c w/ K. Lattner. |
| Patino, Daniel | Vice President | 11/30/18 | 1.10 | 425.00 | $467.50 | Review Administracion de Servicios Medicos - reviewing/translating documents. |
| Kanto, John | Analyst | 11/30/18 | 1.40 | 225.00 | $315.00 | Review data/material for Administracion de Familias y Ninos. |
| Patino, Daniel | Vice President | 11/30/18 | 1.50 | 425.00 | $637.50 | Review Fideicomiso Institucional de la Guardia Nacional initial response (cont'd). |
| Damodaran, Brendan | Senior Associate | 11/30/18 | 1.60 | 395.00 | $632.00 | Reviewed Account Holder - Oficina Independiente Proteccion al Consumidor |
| Hudson, Tremaine | Senior Associate | 11/30/18 | 2.00 | 395.00 | $790.00 | Performing AH letter completeness preliminary review for Autoridad de Desperdicios Solidos. |
| Hudson, Tremaine | Senior Associate | 11/30/18 | 2.00 | 395.00 | $790.00 | Performing AH letter completeness preliminary review for Autoridad de Tierras de Puerto Rico. |
| Damodaran, Brendan | Senior Associate | 11/30/18 | 2.20 | 395.00 | $869.00 | Review Administracion de Recursos Naturales initial response. |
| Ledwidge, Niall | Director | 11/30/18 | 2.20 | 550.00 | $1,210.00 | Review Loteria Electronica initial response |
| Lattner, Kathryn | Director | 11/30/18 | 2.40 | 550.00 | $1,320.00 | Review AH responses. |
| Ledwidge, Niall | Director | 11/30/18 | 2.40 | 550.00 | $1,320.00 | Review Autoridad de Asesoria Financiera y Agencia Fiscal initial response. |
| Ennis, Helen | Vice President | 11/30/18 | 2.50 | 425.00 | $1,062.50 | Conduct preliminary review of Tribunal General de Justicia (62 accounts) |
| Ennis, Helen | Vice President | 11/30/18 | 2.80 | 425.00 | $1,190.00 | Conduct preliminary review of Tribunal General de Justicia (65 accounts) |
| Patino, Daniel | Vice President | 11/30/18 | 2.90 | 425.00 | $1,232.50 | Review Administracion de Servicios Medicos initial response. |
| Ennis, Helen | Vice President | 12/01/18 | 0.30 | 425.00 | $127.50 | Draft follow up letter to Departamento de Recursos Naturales y Ambientales. |
| Patino, Daniel | Vice President | 12/01/18 | 0.40 | 425.00 | $170.00 | Download AH response documents from TeamConnect. |
| Patino, Daniel | Vice President | 12/01/18 | 0.60 | 425.00 | $255.00 | Review Comision de Desarrollo Cooperativo. |
| Patino, Daniel | Vice President | 12/01/18 | 0.90 | 425.00 | $382.50 | Review master account list for AH responses. |
| Patino, Daniel | Vice President | 12/01/18 | 0.90 | 425.00 | $382.50 | Review Departamento de Asuntos Consumidor. |
| Damodaran, Brendan | Senior Associate | 12/01/18 | 1.10 | 395.00 | $434.50 | Review Oficina Independiente Proteccion al Consumidor. |
| Ennis, Helen | Vice President | 12/01/18 | 1.10 | 425.00 | $467.50 | Review Tribunal General de Justicia. |
| Patino, Daniel | Vice President | 12/01/18 | 1.20 | 425.00 | $510.00 | Review Comision Estatal de Elecciones. |
| Lattner, Kathryn | Director | 12/01/18 | 1.50 | 550.00 | $825.00 | Review Comision de Desarrollo Cooperativo |
| Ledwidge, Niall | Director | 12/01/18 | 1.60 | 550.00 | $880.00 | Review Fideicomiso Institucional de la Guardia Nacional. |
| Ledwidge, Niall | Director | 12/01/18 | 1.70 | 550.00 | $935.00 | Review Administracion para el Desarrollo de Empresas Agropecuarias. |
| Ledwidge, Niall | Director | 12/01/18 | 1.90 | 550.00 | $1,045.00 | Review Tribunal General de Justicia. |
| Ennis, Helen | Vice President | 12/01/18 | 2.10 | 425.00 | $892.50 | Review Departamento de Recursos Naturales y Ambientales. |
| Patino, Daniel | Vice President | 12/01/18 | 2.10 | 425.00 | $892.50 | Review Administracion de Asuntos Federales. |
| Patino, Daniel | Vice President | 12/01/18 | 2.80 | 425.00 | $1,190.00 | Review Autoridad de Desperdicios Solidos. |
| Patino, Daniel | Vice President | 12/02/18 | 0.20 | 425.00 | $85.00 | Review Oficina Comisionado de Instituciones Financieras. |
| Kanto, John | Analyst | 12/02/18 | 0.30 | 225.00 | $67.50 | Draft follow-up letter for Junta de Planificacion. |
| Kanto, John | Analyst | 12/02/18 | 0.30 | 225.00 | $67.50 | Draft follow-up letter for Comision de Investigacion. |
| Patino, Daniel | Vice President | 12/02/18 | 0.40 | 425.00 | $170.00 | Review Oficina de Administracion y Transformacion de los Recursos Humanos response. |
| Patino, Daniel | Vice President | 12/02/18 | 1.00 | 425.00 | $425.00 | Review Comision de Energia. |
| Ledwidge, Niall | Director | 12/02/18 | 1.20 | 550.00 | $660.00 | Review Autoridad de Tierras. |
| Ledwidge, Niall | Director | 12/02/18 | 1.50 | 550.00 | $825.00 | Review Departamento de la Vivienda. |
| Ledwidge, Niall | Director | 12/02/18 | 1.60 | 550.00 | $880.00 | Review Departamento de Educacion. |
| Lattner, Kathryn | Director | 12/02/18 | 1.60 | 550.00 | $880.00 | Review Comision Estatal de Elecciones. |
| Patino, Daniel | Vice President | 12/02/18 | 1.70 | 425.00 | $722.50 | Review Administracion de Desarrollo Socioeconomico de la Familia. |
| Lindquist, Brad | Analyst | 12/02/18 | 1.70 | 225.00 | $382.50 | Review Departamento de la Vivienda. |
| Ledwidge, Niall | Director | 12/02/18 | 1.80 | 550.00 | $990.00 | Review Autoridad Distrito Centro de Convenciones. |
| Patino, Daniel | Vice President | 12/02/18 | 1.90 | 425.00 | $807.50 | Translate Autoridad de Desperdicios Solidos documents. |
| Lindquist, Brad | Analyst | 12/02/18 | 2.10 | 225.00 | $472.50 | Review Consejo de Educacion. |
| Tocci, Dom | Senior Associate | 12/02/18 | 2.40 | 395.00 | $948.00 | Review Junta de Libertad Bajo Palabra. |
| Sablok, Sumeet | Vice President | 12/02/18 | 2.70 | 425.00 | $1,147.50 | Review Autoridad para el Desarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads. |
| Damodaran, Brendan | Senior Associate | 12/02/18 | 2.70 | 395.00 | $1,066.50 | Review Departamento de la Familia. |
| Hudson, Tremaine | Senior Associate | 12/02/18 | 2.90 | 395.00 | $1,145.50 | Review Salud Correccional. |
| Tocci, Dom | Senior Associate | 12/02/18 | 2.90 | 395.00 | $1,145.50 | Review Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico |
| Sablok, Sumeet | Vice President | 12/02/18 | 2.90 | 425.00 | $1,232.50 | Review Instituto de Cultura Puertorriquena. |
| Ledwidge, Niall | Director | 12/03/18 | 0.10 | 550.00 | $55.00 | Call with D. Patino re Banco de Gubernemal issue. |
| Ledwidge, Niall | Director | 12/03/18 | 0.40 | 550.00 | $220.00 | Review Corporacion de Seguros Agricolas (partial review). |
| Ennis, Helen | Vice President | 12/03/18 | 0.40 | 425.00 | $170.00 | Review Oficina Procurador del Ciudadano. |
| Ennis, Helen | Vice President | 12/03/18 | 0.40 | 425.00 | $170.00 | Draft FOMB follow up letter to Corporacion de las Artes Musicales. |
| Lindquist, Brad | Analyst | 12/03/18 | 0.50 | 225.00 | $112.50 | Review Oficina de Exencion Contributiva Industrial. |
| Kanto, John | Analyst | 12/03/18 | 0.60 | 225.00 | $135.00 | Draft follow-up letter for Administracion de Familias y Ninos. |
| Patino, Daniel | Vice President | 12/03/18 | 0.90 | 225.00 | $202.50 | Review Autoridad para el Financiamiento de Facilidades Industriales, Turisticas, Educativas, Medicas y de Control Ambiental. |
| Cristantiello, Joseph | Vice President | 12/03/18 | 0.90 | 425.00 | $382.50 | Meet with J.Jacobson to discuss Process Summary and Completeness Review process. |
| Jacobson, Jennifer L | Analyst | 12/03/18 | 0.90 | 225.00 | $202.50 | Review Oficina de Gerencia y Presupuesto. |
| Ledwidge, Niall | Director | 12/03/18 | 1.00 | 550.00 | $550.00 | Review Departamento de Recursos Naturales y Ambientales. |
| Damodaran, Brendan | Senior Associate | 12/03/18 | 1.20 | 395.00 | $474.00 | Review Tribunal de Primera Instancia. |
| Ledwidge, Niall | Director | 12/03/18 | 1.30 | 550.00 | $715.00 | Review Consejo de Educacion. |
| Ledwidge, Niall | Director | 12/03/18 | 1.40 | 550.00 | $770.00 | Review Instituto de Cultura Puertorriquena. |
| Ledwidge, Niall | Director | 12/03/18 | 1.50 | 550.00 | $825.00 | Review Corporacion Conservatorio de Musica de PR. |
| Lattner, Kathryn | Director | 12/03/18 | 1.60 | 550.00 | $880.00 | Email correspondence re: questions on AH review process. |
| Ledwidge, Niall | Director | 12/03/18 | 1.60 | 550.00 | $880.00 | Review Junta Reglamentadora de Telecomunicaciones. |
| Ledwidge, Niall | Director | 12/03/18 | 1.60 | 550.00 | $880.00 | Review Corporacion de las Artes Musicales. |
| Patino, Daniel | Vice President | 12/03/18 | 1.70 | 425.00 | $722.50 | Translate Departamento de Asuntos Consumidor documents. |
| Lindquist, Brad | Analyst | 12/03/18 | 1.70 | 225.00 | $382.50 | Review Compania para el Desarrollo Integral de la Peninsula de Cantera. |
| Lindquist, Brad | Analyst | 12/03/18 | 1.80 | 550.00 | $990.00 | Update tracker and assign AH reviews to preliminary reviewers. |
| Hudson, Tremaine | Senior Associate | 12/03/18 | 2.10 | 395.00 | $829.50 | Review Cuerpo de Bomberos. |
| Tocci, Dom | Senior Associate | 12/03/18 | 2.10 | 395.00 | $829.50 | Review Departamento de Transportacion y Obras Publicas. |
| Ennis, Helen | Vice President | 12/03/18 | 2.20 | 425.00 | $935.00 | Review Corporacion de las Artes Musicales. |
| Sablok, Sumeet | Vice President | 12/03/18 | 2.30 | 425.00 | $977.50 | Review Comision Derechos Civiles. |
| Damodaran, Brendan | Senior Associate | 12/03/18 | 2.30 | 395.00 | $908.50 | Review Administracion de Recursos Naturales. |
| Sablok, Sumeet | Vice President | 12/03/18 | 2.40 | 425.00 | $1,020.00 | Review Bosque Modelo. |



*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Sablok, Sumeet | Vice President | 12/03/18 | 2.60 | 425.00 | $1,105.00 | Review Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico. |
| Tocci, Dom | Senior Associate | 12/03/18 | 2.70 | 395.00 | $1,066.50 | Review Comision Industrial. |
| Tocci, Dom | Senior Associate | 12/03/18 | 2.80 | 395.00 | $1,106.00 | Review Autoridad Metropolitana de Autobuses. |
| Sablok, Sumeet | Vice President | 12/03/18 | 2.80 | 425.00 | $1,190.00 | Review Departamento de Estado. |
| Tocci, Dom | Senior Associate | 12/03/18 | 2.80 | 395.00 | $1,106.00 | Review Oficina Procurador de las Personas de Edad Avanzada. |
| Cristantiello, Joseph | Vice President | 12/03/18 | 2.90 | 425.00 | $1,232.50 | Review Junta de Calidad Ambiental. |
| Patino, Daniel | Vice President | 12/03/18 | 2.90 | 425.00 | $1,232.50 | Translate Administracion de Servicios Medicos documents. |
| Patino, Daniel | Vice President | 12/03/18 | 2.90 | 425.00 | $1,232.50 | Review Autoridad de Desperdicios Solidos. |
| Lattner, Kathryn | Director | 12/03/18 | 2.90 | 550.00 | $1,595.00 | Review Priority AH for information received through 12/2. |
| Ennis, Helen | Vice President | 12/04/18 | 0.30 | 425.00 | $127.50 | Draft follow up letter to Comision para la Seguridad en el Transito. |
| Lindquist, Brad | Analyst | 12/04/18 | 0.40 | 225.00 | $90.00 | Review Oficina Procurador General. |
| Lindquist, Brad | Analyst | 12/04/18 | 0.40 | 225.00 | $90.00 | Review Oficina de Procurador del Paciente Beneficiario de la Reforma de Salud. |
| Cieciura, Caroline | Analyst | 12/04/18 | 0.50 | 225.00 | $112.50 | Discuss process tracker with K. Lattner. |
| Ennis, Helen | Vice President | 12/04/18 | 0.60 | 425.00 | $255.00 | Review Departamento de Salud and update letter. |
| Ennis, Helen | Vice President | 12/04/18 | 0.60 | 425.00 | $255.00 | Review Oficina Estatal de Conservación Histórica . |
| Lattner, Kathryn | Director | 12/04/18 | 0.60 | 550.00 | $330.00 | Update N. Ledwidge on AH review status. |
| Ennis, Helen | Vice President | 12/04/18 | 0.70 | 425.00 | $297.50 | Review Oficina Procurador del Ciudadano. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 0.90 | 225.00 | $202.50 | Review Court of Appeals. |
| Cristantiello, Joseph | Vice President | 12/04/18 | 0.90 | 425.00 | $382.50 | Meet with J.Jacobson to discuss Process Summary and Completeness Review process (cont'd). |
| Cieciura, Caroline | Analyst | 12/04/18 | 0.90 | 225.00 | $202.50 | Review Popular WebCash accounts. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 1.00 | 225.00 | $225.00 | Review Oficina del Procurador del Cuidadano. |
| Ennis, Helen | Vice President | 12/04/18 | 1.00 | 425.00 | $425.00 | Review Oficina Administracion Tribunales ; summarize Tribunales accounts to N. Ledwidge. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 1.10 | 225.00 | $247.50 | Review Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 1.10 | 225.00 | $247.50 | Review Administracion de la Industria y el Deporte Hipico. |
| Ledwidge, Niall | Director | 12/04/18 | 1.10 | 550.00 | $605.00 | Review Puerto Rico Energy Bureau (formerly known as Puerto Rico Energy Comission). |
| Cieciura, Caroline | Analyst | 12/04/18 | 1.10 | 225.00 | $247.50 | Review AAFAF excluded accounts. |
| Ledwidge, Niall | Director | 12/04/18 | 1.20 | 550.00 | $660.00 | Review Compania para el Desarrollo Integral de la Peninsula de Cantera. |
| Ledwidge, Niall | Director | 12/04/18 | 1.30 | 550.00 | $715.00 | Review Guardia National. |
| Ennis, Helen | Vice President | 12/04/18 | 1.30 | 425.00 | $552.50 | Review Departamento de Desarrollo Economico and update letter. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 1.40 | 225.00 | $315.00 | Review Comision para la Seguridad en el Transito. |
| Ledwidge, Niall | Director | 12/04/18 | 1.40 | 550.00 | $770.00 | Review Departamento de Correccion y Rehabilitacion. |
| Ennis, Helen | Vice President | 12/04/18 | 1.40 | 425.00 | $595.00 | Review Comison para la Seguridad en el Transito. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 1.70 | 225.00 | $382.50 | Review Oficina Contralor Electoral. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 1.80 | 225.00 | $405.00 | Review Oficina Estatal de Conservacion Historica. |
| Ledwidge, Niall | Director | 12/04/18 | 1.90 | 550.00 | $1,045.00 | Update tracker and reassign AH reviews across reviewers. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 2.10 | 225.00 | $472.50 | Review Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura. |
| Lindquist, Brad | Analyst | 12/04/18 | 2.40 | 225.00 | $540.00 | Review Junta de Gobierno Servicio 9-1-1. |
| Cristantiello, Joseph | Vice President | 12/04/18 | 2.80 | 425.00 | $1,190.00 | Review Corporacion de Centro de Bellas Artes. |
| Lattner, Kathryn | Director | 12/04/18 | 2.90 | 550.00 | $1,595.00 | Review Priority AH for information received through 12/3. |
| Ledwidge, Niall | Director | 12/05/18 | 0.40 | 550.00 | $220.00 | Prepare and issue updated reviewer allocation and instructions on review process. |
| Lindquist, Brad | Analyst | 12/05/18 | 0.60 | 225.00 | $135.00 | Update AH response file to incorporate email responses through 12/5. |
| Ledwidge, Niall | Director | 12/05/18 | 0.70 | 550.00 | $385.00 | Finalize and issue follow up letter - Autoridad de Desperdicios Solidos. |
| Kanto, John | Analyst | 12/05/18 | 0.70 | 225.00 | $157.50 | Draft follow-up letter for Administracion de Los Sistemas de Retiro de Los Empleados del Gorbierno y la Judicatura. |
| Ledwidge, Niall | Director | 12/05/18 | 0.80 | 550.00 | $440.00 | Review Autoridad de Desperdicios Solidos. |
| Cieciura, Caroline | Analyst | 12/05/18 | 1.20 | 225.00 | $270.00 | Draft email to Hacienda re: overseas accounts and Hacienda custody accounts. |
| Ledwidge, Niall | Director | 12/05/18 | 1.20 | 550.00 | $660.00 | Review restriction documents for Autoridad de Desperdicios Solidos. |
| Kanto, John | Analyst | 12/05/18 | 1.30 | 225.00 | $292.50 | Review Administracion de Los Sistemas de Retiro de Los Empleados del Gorbierno y la Judicatura. |
| Cieciura, Caroline | Analyst | 12/05/18 | 1.40 | 225.00 | $770.00 | Follow up with reviewers on progress, updates and maintenance of tracker. |
| Cieciura, Caroline | Analyst | 12/05/18 | 1.50 | 225.00 | $337.50 | Review overseas accounts. |
| Lattner, Kathryn | Director | 12/05/18 | 1.90 | 550.00 | $1,045.00 | Review of Hacienda Fls in US and abroad. |
| Lattner, Kathryn | Director | 12/05/18 | 1.90 | 550.00 | $1,045.00 | Review Priority AH for information received through 12/5. |
| Ledwidge, Niall | Director | 12/05/18 | 2.30 | 550.00 | $1,265.00 | Review BANCO DE DESARROLLO ECONÓMICO . |
| Lattner, Kathryn | Director | 12/05/18 | 2.50 | 550.00 | $1,375.00 | Review language for AH email. |
| Lattner, Kathryn | Director | 12/05/18 | 2.60 | 550.00 | $1,430.00 | Review Priority AH for information received through 12/4. |
| Hornung, Eric | Vice President | 12/06/18 | 0.20 | 425.00 | $85.00 | Call with N. Ledwidge re: retirement accounts. |
| Ledwidge, Niall | Director | 12/06/18 | 0.20 | 550.00 | $110.00 | Call with E. Hornung re: retirement accounts. |
| Kanto, John | Analyst | 12/06/18 | 0.30 | 225.00 | $67.50 | Review Corporacion de las Artes Escenico-Musicales de Puerto Rico. |
| Kanto, John | Analyst | 12/06/18 | 0.30 | 225.00 | $67.50 | Review Oficina del Governador. |
| Ledwidge, Niall | Director | 12/06/18 | 0.40 | 550.00 | $220.00 | Review restrictions for Administracion Sistema de Retiro. |
| Lindquist, Brad | Analyst | 12/06/18 | 0.40 | 225.00 | $90.00 | Review Oficina Procurador General. |
| Lindquist, Brad | Analyst | 12/06/18 | 0.40 | 225.00 | $90.00 | Review Oficina de Procurador del Paciente Beneficiario de la Reforma de Salud. |
| Lindquist, Brad | Analyst | 12/06/18 | 0.50 | 225.00 | $112.50 | Review Comision Especial Conjunta de Fondos Legislativos. |
| Lindquist, Brad | Analyst | 12/06/18 | 0.50 | 225.00 | $112.50 | Review Departamento de Seguridad Publica. |
| Damodaran, Brendan | Senior Associate | 12/06/18 | 0.70 | 395.00 | $276.50 | Review Oficina Procurador Veterano. |
| Ledwidge, Niall | Director | 12/06/18 | 0.80 | 550.00 | $440.00 | Finalize and Issue follow up letter for Administracion Sistema de Retiro. |
| Cieciura, Caroline | Analyst | 12/06/18 | 0.80 | 225.00 | $180.00 | Draft new process tracker. |
| Ledwidge, Niall | Director | 12/06/18 | 0.80 | 550.00 | $440.00 | Review bank account information for Adm.Sistema de Retiro. |
| Jacobson, Jennifer L | Analyst | 12/06/18 | 1.10 | 225.00 | $247.50 | Review Comision para la Seguridad en el Transito. |
| Jacobson, Jennifer L | Analyst | 12/06/18 | 1.20 | 225.00 | $270.00 | Review Oficina del Procurador del Cuidadano. |
| Cieciura, Caroline | Analyst | 12/06/18 | 1.30 | 225.00 | $292.50 | Follow up with reviewers on progress, updates and maintenance of tracker. |
| Ledwidge, Niall | Director | 12/06/18 | 1.40 | 550.00 | $770.00 | Emails to FOMB, C. Cieciura and discussions with D. Tocci to arrange upload of follow up letters to TC. |
| Ledwidge, Niall | Director | 12/06/18 | 1.70 | 550.00 | $935.00 | Review ADMINISTRACIÓN DE SERVICIOS MÉDICOS DE PUERTO RICO . |
| Jacobson, Jennifer L | Analyst | 12/06/18 | 1.80 | 225.00 | $405.00 | Review Oficina Estatal de Conservacion Historica. |
| Tocci, Dom | Senior Associate | 12/06/18 | 1.80 | 395.00 | $711.00 | Update progress tracker in TC database for Follow-Up letters received through 12/5. |
| Tocci, Dom | Senior Associate | 12/06/18 | 2.10 | 395.00 | $829.50 | Update progress tracker in TC database for Follow-Up letters received through 12/6. |
| Damodaran, Brendan | Senior Associate | 12/06/18 | 2.80 | 395.00 | $1,106.00 | Review Escuela de Artes Plasticas y Diseno. |
| Ennis, Helen | Vice President | 12/06/18 | 2.90 | 425.00 | $1,232.50 | Review Administracion de Vivienda Publica. |
| Ledwidge, Niall | Director | 12/07/18 | 0.20 | 550.00 | $110.00 | Discuss review process on t/c w/ E. Hornung. |
| Ledwidge, Niall | Director | 12/07/18 | 0.20 | 550.00 | $110.00 | Email team re: locating bank statements. |
| Patino, Daniel | Vice President | 12/07/18 | 0.20 | 425.00 | $85.00 | Review COFINA response. |
| Hornung, Eric | Vice President | 12/07/18 | 0.20 | 425.00 | $85.00 | Discuss review process on t/c w/ N. Ledwidge. |
| Kanto, John | Analyst | 12/07/18 | 0.40 | 225.00 | $90.00 | Draft follow-up letter for Corporacion de las Artes Escenico-Musicales de Puerto Rico. |
| Lindquist, Brad | Analyst | 12/07/18 | 0.60 | 225.00 | $135.00 | Review Secretaria de la Gobernacion. |
| Kanto, John | Analyst | 12/07/18 | 0.60 | 225.00 | $135.00 | Draft follow-up letter for Oficina del Governador. |
| Jacobson, Jennifer L | Analyst | 12/07/18 | 0.70 | 225.00 | $157.50 | Review Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres. |
| Patino, Daniel | Vice President | 12/07/18 | 0.80 | 425.00 | $340.00 | Review COFINA - chart of accounts. |
| Jacobson, Jennifer L | Analyst | 12/07/18 | 0.80 | 225.00 | $180.00 | Review Administración de Desarrollo Laboral. |
| Ledwidge, Niall | Director | 12/07/18 | 1.10 | 550.00 | $605.00 | Review Administracion de Vivienda. |
| Jacobson, Jennifer L | Analyst | 12/07/18 | 1.20 | 225.00 | $270.00 | Review Tribunal de Apelaciones. |
| Ledwidge, Niall | Director | 12/07/18 | 1.30 | 550.00 | $715.00 | Follow up with reviewers on progress, updates and maintenance of tracker. |



*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Cieciura, Caroline | Analyst | 12/07/18 | 1.40 | 225.00 | $315.00 | Draft new process tracker (cont'd). |
| Cieciura, Caroline | Analyst | 12/07/18 | 1.60 | 225.00 | $360.00 | Review correspondence w/ Hacienda. |
| Jacobson, Jennifer L | Analyst | 12/07/18 | 1.80 | 225.00 | $405.00 | Review Administracion de la Industria y el Deporte Hipico. |
| Ledwidge, Niall | Director | 12/07/18 | 1.80 | 550.00 | $990.00 | Follow up with reviewers on progress, updates and maintenance of tracker. |
| Ennis, Helen | Vice President | 12/07/18 | 1.80 | 425.00 | $765.00 | Review Administracion de Vivienda Publica (cont'd). |
| Ennis, Helen | Vice President | 12/07/18 | 1.80 | 425.00 | $765.00 | Draft follow up later for Administracion de Vivienda Publica; discuss with N. Ledwidge. |
| Patino, Daniel | Vice President | 12/07/18 | 1.80 | 425.00 | $765.00 | Review COFINA - response template and consent letters. |
| Lattner, Kathryn | Director | 12/07/18 | 2.10 | 550.00 | $1,155.00 | Review Priority AH for information received through 12/7. |
| Patino, Daniel | Vice President | 12/07/18 | 2.70 | 425.00 | $1,147.50 | Review COFINA - identified account restrictions. |
| Ennis, Helen | Vice President | 12/07/18 | 2.80 | 425.00 | $1,190.00 | Review new supporting documents provided for Administracion de Vivienda Publica. |
| Tocci, Dom | Senior Associate | 12/07/18 | 2.90 | 395.00 | $1,145.50 | Update progress tracker in TC database for Follow-Up letters received through 12/7. |
| Ledwidge, Niall | Director | 12/08/18 | 0.30 | 550.00 | $165.00 | Email to A. Gittleman and J. Feltman RE: example of follow letter. |
| Ledwidge, Niall | Director | 12/08/18 | 0.40 | 550.00 | $220.00 | Finalize and Issue follow up letter for Administracion de Vivienda. |
| Ledwidge, Niall | Director | 12/08/18 | 1.40 | 550.00 | $770.00 | Review bank account information for Administracion de Vivienda. |
| Ledwidge, Niall | Director | 12/08/18 | 1.60 | 550.00 | $880.00 | Review restrictions for Administracion de Vivienda. |
| Hornung, Eric | Vice President | 12/10/18 | 0.20 | 425.00 | $85.00 | Update consent letters, bank account statements for N. Ledwidge. |
| Lattner, Kathryn | Director | 12/10/18 | 0.40 | 550.00 | $220.00 | Update N. Ledwidge on AH follow up calls and plan . |
| Ennis, Helen | Vice President | 12/10/18 | 0.50 | 425.00 | $212.50 | Review Superintendencia Capitolio. |
| Ennis, Helen | Vice President | 12/10/18 | 0.50 | 425.00 | $212.50 | Review Departamento de Agricultura. |
| Patino, Daniel | Vice President | 12/10/18 | 0.50 | 425.00 | $212.50 | Compile bank statements for priority AHs. |
| Feltman, James | Managing Director | 12/10/18 | 0.50 | 650.00 | $325.00 | Review ERS bank account submissions and revisions. |
| Ledwidge, Niall | Director | 12/10/18 | 0.60 | 550.00 | $330.00 | Meet with K. Williamson, Priscilla, A.Gittleman. |
| Gittleman, Ann | Managing Director | 12/10/18 | 0.60 | 650.00 | $390.00 | Meet with K. Williamson, Priscilla, N. Ledwidge. |
| Ledwidge, Niall | Director | 12/10/18 | 0.60 | 550.00 | $330.00 | Schedule AH follow up calls. |
| Patino, Daniel | Vice President | 12/10/18 | 0.70 | 425.00 | $297.50 | Review Centro de Investigaciones Educacion y Servicios Medicos para la Diabetes. |
| Ledwidge, Niall | Director | 12/10/18 | 0.80 | 550.00 | $440.00 | Introductory meeting with FOMB team inc. J. Calderon, M. K. Williamson. |
| Kanto, John | Analyst | 12/10/18 | 0.90 | 225.00 | $202.50 | Review Priority Account Holders for the purpose of locating and consolidating bank statements. |
| Lindquist, Brad | Analyst | 12/10/18 | 1.00 | 225.00 | $225.00 | Update AH response file to incorporate email responses through 12/10. |
| Cieciura, Caroline | Analyst | 12/10/18 | 1.10 | 225.00 | $247.50 | Draft email re: Hacienda correspondence to date. |
| Gittleman, Ann | Managing Director | 12/10/18 | 1.50 | 650.00 | $975.00 | Review status updates re: large AHs. |
| Jacobson, Jennifer L | Analyst | 12/10/18 | 1.80 | 225.00 | $405.00 | Upload documents to SharePoint for O&B. |
| Patino, Daniel | Vice President | 12/10/18 | 2.00 | 425.00 | $850.00 | Review COFINA - response letter. |
| Lattner, Kathryn | Director | 12/10/18 | 2.40 | 550.00 | $1,320.00 | Review Priority AH for information received through 12/10. |
| Tocci, Dom | Senior Associate | 12/10/18 | 2.40 | 395.00 | $948.00 | Update progress tracker in TC database for Follow-Up letters received through 12/8. |
| Tocci, Dom | Senior Associate | 12/10/18 | 2.50 | 395.00 | $987.50 | Update progress tracker in TC database for Follow-Up letters received through 12/9. |
| Hornung, Eric | Vice President | 12/11/18 | 0.10 | 425.00 | $42.50 | Discuss AH process tracker w/ N. Ledwidge. |
| Ledwidge, Niall | Director | 12/11/18 | 0.10 | 550.00 | $55.00 | Discuss AH process tracker w/ E. Hornung. |
| Ledwidge, Niall | Director | 12/11/18 | 0.10 | 550.00 | $55.00 | Update AH responses to K. Lattner. |
| Ledwidge, Niall | Director | 12/11/18 | 0.20 | 550.00 | $110.00 | Provide update re: consent letters, bank account statements to E. Hornung. |
| Ledwidge, Niall | Director | 12/11/18 | 0.30 | 550.00 | $165.00 | Update draft memo re: summary exhibit of material accounts for J. Feltman. |
| Ledwidge, Niall | Director | 12/11/18 | 0.40 | 550.00 | $220.00 | Emails to non-responsive AHs. |
| Ledwidge, Niall | Director | 12/11/18 | 0.50 | 550.00 | $275.00 | Call with University of Puerto Rico. |
| Gittleman, Ann | Managing Director | 12/11/18 | 0.50 | 650.00 | $325.00 | Meet with J. Feltman, K. Williamson re: AH responses. |
| Feltman, James | Managing Director | 12/11/18 | 0.50 | 650.00 | $325.00 | Meet with A. Gittleman, K. Williamson re: AH responses. |
| Gittleman, Ann | Managing Director | 12/11/18 | 0.50 | 650.00 | $325.00 | Call with J. Feltman re: AH responses and prep for internal call. |
| Feltman, James | Managing Director | 12/11/18 | 0.50 | 650.00 | $325.00 | Call with A. Gittleman re: AH responses and prep for internal call. |
| Ledwidge, Niall | Director | 12/11/18 | 0.60 | 550.00 | $330.00 | Call with Samuel Carlo re Banco de Desarrollo Economico. |
| Lattner, Kathryn | Director | 12/11/18 | 0.60 | 550.00 | $330.00 | Update N. Ledwidge on AH follow up calls and overall review process. |
| Ledwidge, Niall | Director | 12/11/18 | 1.20 | 550.00 | $660.00 | Review Banco de Desarrollo Economico with J. Calderon. |
| Ledwidge, Niall | Director | 12/11/18 | 1.20 | 550.00 | $660.00 | Reviewing Vivienda Publica with J. Calderon. |
| Ledwidge, Niall | Director | 12/11/18 | 1.40 | 550.00 | $770.00 | Review and update priority review tracker. |
| Ledwidge, Niall | Director | 12/11/18 | 1.60 | 550.00 | $880.00 | Review Seguros de Salud with J. Calderon. |
| Jacobson, Jennifer L | Analyst | 12/11/18 | 1.70 | 225.00 | $382.50 | Locate Bank Statements for Priority AH. |
| Tocci, Dom | Senior Associate | 12/11/18 | 1.80 | 395.00 | $711.00 | Review consent letters; update spreadsheet; cross-check with TC (cont'd). |
| Tocci, Dom | Senior Associate | 12/11/18 | 1.90 | 395.00 | $750.50 | Review consent letters; update spreadsheet; cross-check with TC. |
| Feltman, James | Managing Director | 12/11/18 | 1.90 | 650.00 | $1,235.00 | Review responses to AH inquiries and follow up letters. |
| Damodaran, Brendan | Senior Associate | 12/11/18 | 2.10 | 395.00 | $829.50 | Review Bank Statements for AHs. |
| Tocci, Dom | Senior Associate | 12/11/18 | 2.40 | 395.00 | $948.00 | Review consent letters; build spreadsheet to include data; update N. Ledwidge |
| Jacobson, Jennifer L | Analyst | 12/11/18 | 2.70 | 225.00 | $607.50 | Reconcile TeamConnect AH information against AAFAF/Hacienda file. |
| Lattner, Kathryn | Director | 12/11/18 | 2.80 | 550.00 | $1,540.00 | Review Priority AH for information received through 12/11. |
| Lattner, Kathryn | Director | 12/11/18 | 2.90 | 550.00 | $1,595.00 | Review follow up letters received through 12/10. |
| Feltman, James | Managing Director | 12/12/18 | 0.80 | 650.00 | $520.00 | Review tracker for AH responses and additional updates. |
| Ledwidge, Niall | Director | 12/12/18 | 0.90 | 550.00 | $495.00 | Call unresponsive AHs. |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 0.90 | 225.00 | $202.50 | Produce a list of AH that have AAFAF listed as a contact with C.Cieciura. |
| Ledwidge, Niall | Director | 12/12/18 | 1.60 | 550.00 | $880.00 | Review ADS with J. Calderon, Ana T. Ortiz. |
| Ledwidge, Niall | Director | 12/12/18 | 1.80 | 550.00 | $990.00 | Review Corporacion Fondo Seguro Estado with J. Calderon. |
| Ledwidge, Niall | Director | 12/12/18 | 2.30 | 550.00 | $1,265.00 | Review Sistema de Retiro. |
| Patino, Daniel | Vice President | 12/12/18 | 2.40 | 425.00 | $1,020.00 | Review Autoridad de los Puertos. |
| Tocci, Dom | Senior Associate | 12/12/18 | 2.60 | 395.00 | $1,027.00 | Reconcile June 2018 bank account statements from WebCash database. Work on WebCash with B. Klyman (cont'd). |
| Tocci, Dom | Senior Associate | 12/12/18 | 2.90 | 395.00 | $1,145.50 | Review consent letters; update spreadsheet; cross-check with TC for info received through 12/12. |
| Lattner, Kathryn | Director | 12/12/18 | 2.90 | 550.00 | $1,595.00 | Call AHs on the Top 20 AH list to set up meetings. |
| Ledwidge, Niall | Director | 12/13/18 | 0.30 | 550.00 | $165.00 | Email Robert Cano Lopez to request meeting. |
| Tocci, Dom | Senior Associate | 12/13/18 | 0.40 | 395.00 | $158.00 | Review and track additional consent letters received / need to send. Update E. Hornung. |
| Ledwidge, Niall | Director | 12/13/18 | 0.70 | 550.00 | $385.00 | Update FOMB email - email Keyri Williamson, team discussion. |
| Ledwidge, Niall | Director | 12/13/18 | 0.80 | 550.00 | $440.00 | Review Dept of Labour. |
| Lattner, Kathryn | Director | 12/13/18 | 0.80 | 550.00 | $440.00 | Review priority tracker and update. |
| Ledwidge, Niall | Director | 12/13/18 | 1.10 | 550.00 | $605.00 | Review Agropecurias Empresa. |
| Feltman, James | Managing Director | 12/13/18 | 1.40 | 650.00 | $845.00 | Review AH responses through 12/13. |
| Ledwidge, Niall | Director | 12/13/18 | 1.40 | 550.00 | $770.00 | Review Dept. Trabajo y Recursos. |
| Ledwidge, Niall | Director | 12/13/18 | 1.40 | 550.00 | $770.00 | Review National Guard. |
| Ledwidge, Niall | Director | 12/13/18 | 1.60 | 550.00 | $880.00 | Review Banco Gubernamental with J. Calderon. |
| Ledwidge, Niall | Director | 12/13/18 | 1.60 | 550.00 | $880.00 | Reconcile and update AH responses received in TC vs our tracker. |
| Tocci, Dom | Senior Associate | 12/13/18 | 2.40 | 395.00 | $948.00 | Review and track additional consent letters received / need to send through 12/13 (cont'd). |
| Tocci, Dom | Senior Associate | 12/13/18 | 2.60 | 395.00 | $1,027.00 | Review and track additional consent letters received / need to send through 12/13. |
| Lattner, Kathryn | Director | 12/13/18 | 2.60 | 550.00 | $1,430.00 | Review Priority AH for information received through 12/12. |
| Tocci, Dom | Senior Associate | 12/13/18 | 2.80 | 395.00 | $1,106.00 | Review and track additional consent letters received / need to send through 12/12. |
| Tocci, Dom | Senior Associate | 12/13/18 | 2.80 | 395.00 | $1,106.00 | Summarize consent letters received. |
| Lattner, Kathryn | Director | 12/13/18 | 2.90 | 550.00 | $1,595.00 | Call AHs on the Top 20 AH list to set up meetings (cont'd). |
| Ledwidge, Niall | Director | 12/14/18 | 0.10 | 550.00 | $55.00 | Email Robert Cano Lopez to schedule meeting. |
| Lattner, Kathryn | Director | 12/14/18 | 0.60 | 550.00 | $330.00 | Correspond with team re:  AH process. |



*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Gittleman, Ann | Managing Director | 12/14/18 | 1.20 | 650.00 | $780.00 | Review tracker and follow up requests through 12/14. |
| Ledwidge, Niall | Director | 12/14/18 | 2.40 | 550.00 | $1,320.00 | Review follow up responses received from AH's. |
| Ledwidge, Niall | Director | 12/15/18 | 0.40 | 550.00 | $220.00 | Email COFINA copies of associated agency follow up letters. |
| Ledwidge, Niall | Director | 12/15/18 | 0.50 | 550.00 | $275.00 | Finalize and issue COFINA follow up letter. |
| Ledwidge, Niall | Director | 12/15/18 | 0.60 | 550.00 | $330.00 | Update tracker and email updated instructions to review team. |
| Patino, Daniel | Vice President | 12/17/18 | 0.10 | 425.00 | $42.50 | Review follow-up responses received through 12/16. |
| Hornung, Eric | Vice President | 12/17/18 | 0.30 | 425.00 | $127.50 | Discuss AH Process in mtg. w/ K. Williamson. |
| Feltman, James | Managing Director | 12/17/18 | 0.30 | 650.00 | $195.00 | Review AH responses through 12/17. |
| Ledwidge, Niall | Director | 12/17/18 | 0.40 | 550.00 | $220.00 | Review of PREPA banking info. received. |
| Damodaran, Brendan | Senior Associate | 12/17/18 | 1.10 | 395.00 | $434.50 | Review Administracion de Recursos Naturales. |
| Ledwidge, Niall | Director | 12/17/18 | 1.10 | 550.00 | $605.00 | Review COFINA Account Holder info. for AAFAF meeting. |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 1.10 | 225.00 | $247.50 | Upload documents to SharePoint for O&B. |
| Gittleman, Ann | Managing Director | 12/17/18 | 1.40 | 650.00 | $910.00 | Review tracker and follow up requests through 12/17. |
| Ledwidge, Niall | Director | 12/17/18 | 1.80 | 550.00 | $990.00 | Update and maintain tracker and run TC reports. |
| Damodaran, Brendan | Senior Associate | 12/17/18 | 1.90 | 395.00 | $750.50 | Review Corporacion Proyecto ENLACE Cano Martin Pena. |
| Lattner, Kathryn | Director | 12/17/18 | 2.20 | 550.00 | $1,210.00 | Review Priority AH for information received through 12/14. |
| Damodaran, Brendan | Senior Associate | 12/17/18 | 2.70 | 395.00 | $1,066.50 | Review Autoridad para el Financiamiento de la Vivienda. |
| Ledwidge, Niall | Director | 12/18/18 | 0.10 | 550.00 | $55.00 | Discuss follow up calls w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/18/18 | 0.10 | 425.00 | $42.50 | Discuss follow up calls w/ N. Ledwidge. |
| Ledwidge, Niall | Director | 12/18/18 | 0.40 | 550.00 | $220.00 | Field AH follow up calls. |
| Damodaran, Brendan | Senior Associate | 12/18/18 | 0.60 | 395.00 | $237.00 | Review Oficina Comisionado de Seguros. |
| Ledwidge, Niall | Director | 12/18/18 | 0.60 | 550.00 | $330.00 | Mtg. w/ AAFAF, E. Hornung re: account holder review. |
| Hornung, Eric | Vice President | 12/18/18 | 0.60 | 425.00 | $255.00 | Mtg. w/ AAFAF, N. Ledwidge re: account holder review. |
| Damodaran, Brendan | Senior Associate | 12/18/18 | 1.20 | 395.00 | $474.00 | Review Consent Letters for AHs. |
| Ennis, Helen | Vice President | 12/18/18 | 1.20 | 425.00 | $510.00 | Review AHs and forward consent letters to D Tocci. |
| Ledwidge, Niall | Director | 12/18/18 | 1.40 | 550.00 | $770.00 | Review Admin. Seguridad Salud. |
| Ledwidge, Niall | Director | 12/18/18 | 1.50 | 550.00 | $825.00 | Meeting with Roberto Lopez, AAFAF with E. Hornung. |
| Ledwidge, Niall | Director | 12/18/18 | 1.60 | 550.00 | $880.00 | Review of Sistema Retiro banking info. |
| Ledwidge, Niall | Director | 12/18/18 | 1.60 | 550.00 | $880.00 | Update and maintain Prioritized Review Tracker. |
| Ledwidge, Niall | Director | 12/18/18 | 1.80 | 550.00 | $990.00 | Review of UPR AH info including scanned info. from binder. |
| Damodaran, Brendan | Senior Associate | 12/18/18 | 2.40 | 395.00 | $948.00 | Review Administracion Sistema de Retiro de la Judicatura. |
| Cristaniello, Joseph | Vice President | 12/18/18 | 2.50 | 425.00 | $1,062.50 | Review Loteria Tradicional. |
| Patino, Daniel | Vice President | 12/19/18 | 0.30 | 425.00 | $127.50 | Call with N. Ledwidge to discuss final reviews of response letters. |
| Ledwidge, Niall | Director | 12/19/18 | 0.30 | 550.00 | $165.00 | Call with D. Patino to discuss final reviews of response letters. |
| Damodaran, Brendan | Senior Associate | 12/19/18 | 0.60 | 395.00 | $237.00 | Review Autoridad para el Financiamiento de la Vivienda. |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 1.00 | 225.00 | $225.00 | AH Process Review - Hacienda. |
| Ledwidge, Niall | Director | 12/19/18 | 1.20 | 550.00 | $660.00 | Review of UPR AH info including scanned info. from binder (cont'd). |
| Cristaniello, Joseph | Vice President | 12/19/18 | 1.30 | 425.00 | $552.50 | Review Junta Apelacion sobre Construcciones y Lotificaciones. |
| Ledwidge, Niall | Director | 12/19/18 | 1.40 | 550.00 | $770.00 | Review info received; call with Dept. of Public Housing. |
| Ledwidge, Niall | Director | 12/19/18 | 1.40 | 550.00 | $770.00 | Coordinate reviewers availability. Email to and call with D. Patino re instructions on completing Final reviews. |
| Lindquist, Brad | Analyst | 12/19/18 | 1.40 | 225.00 | $315.00 | Review Departamento Trabajo y Recursos Humanos. |
| Ledwidge, Niall | Director | 12/19/18 | 1.60 | 550.00 | $880.00 | Call AH re follow up letters. |
| Ledwidge, Niall | Director | 12/19/18 | 1.90 | 550.00 | $1,045.00 | Update tracker and communicate updated instructions to review team. |
| Sablok, Sumeet | Vice President | 12/19/18 | 2.40 | 425.00 | $1,020.00 | Review Oficina Productor Personas Impedimentos. |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 2.40 | 225.00 | $540.00 | Review Asignaciones Bajo la Custodia de Hacienda. |
| Lattner, Kathryn | Director | 12/19/18 | 2.50 | 550.00 | $1,375.00 | Review Priority AH for information received through 12/17. |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 2.60 | 225.00 | $585.00 | AH Process Review - Hacienda (cont'd). |
| Tocci, Dom | Senior Associate | 12/19/18 | 2.70 | 395.00 | $1,066.50 | Review Junta de Libertad Bajo Palabra. |
| Ledwidge, Niall | Director | 12/20/18 | 0.20 | 550.00 | $110.00 | Review and respond to weekly update email. |
| Hornung, Eric | Vice President | 12/20/18 | 0.40 | 425.00 | $170.00 | Meeting with E. Trigo and N. Ledwidge. |
| Ledwidge, Niall | Director | 12/20/18 | 0.40 | 550.00 | $220.00 | Meeting with E. Trigo and E.Hornung. |
| Damodaran, Brendan | Senior Associate | 12/20/18 | 0.50 | 395.00 | $197.50 | Review Administracion de Recursos Naturales. |
| Ledwidge, Niall | Director | 12/20/18 | 0.60 | 550.00 | $330.00 | Email review team re follow up responses received. |
| Damodaran, Brendan | Senior Associate | 12/20/18 | 0.90 | 395.00 | $355.50 | Review Autoridad para el Financiamiento de la Vivienda. |
| Ennis, Helen | Vice President | 12/20/18 | 0.90 | 425.00 | $382.50 | Review Departamento de Recursos Naturales y Ambientales; update N. Ledwidge. |
| Jacobson, Jennifer L | Analyst | 12/20/18 | 1.00 | 225.00 | $225.00 | Review Autoridad para el Financiamiento de la Infraestructura. |
| Jacobson, Jennifer L | Analyst | 12/20/18 | 1.00 | 225.00 | $225.00 | Review Administracion de Compensaciones por Accidentes de Automoviles. |
| Feltman, James | Managing Director | 12/20/18 | 1.00 | 650.00 | $650.00 | Review AH responses from through 12/20. |
| Lindquist, Brad | Analyst | 12/20/18 | 1.10 | 225.00 | $247.50 | Review Compania para el Desarrollo Integral de la Peninsula de Cantera. |
| Cristaniello, Joseph | Vice President | 12/20/18 | 1.30 | 425.00 | $552.50 | Review Junta Apelacion sobre Construcciones y Lotificaciones (cont'd). |
| Ledwidge, Niall | Director | 12/20/18 | 1.60 | 550.00 | $880.00 | Review and summarize tracker. |
| Tocci, Dom | Senior Associate | 12/20/18 | 2.10 | 395.00 | $829.50 | Review and summarize Informacion de Justicia Criminal. |
| Lindquist, Brad | Analyst | 12/20/18 | 2.10 | 225.00 | $472.50 | Review Departamento de la Vivienda. |
| Tocci, Dom | Senior Associate | 12/20/18 | 2.20 | 395.00 | $869.00 | Review Corporacion de Conservatorio de Musica. |
| Lindquist, Brad | Analyst | 12/20/18 | 2.20 | 225.00 | $495.00 | Review Universidad de Puerto Rico. |
| Sablok, Sumeet | Vice President | 12/20/18 | 2.30 | 425.00 | $977.50 | Review Oficina de Asuntos de la Juventud. |
| Lattner, Kathryn | Director | 12/20/18 | 2.30 | 550.00 | $1,265.00 | Review Priority AH for information received through 12/19. |
| Sablok, Sumeet | Vice President | 12/20/18 | 2.40 | 425.00 | $1,020.00 | Review Oficina de Asuntos de la Juventud (cont'd). |
| Tocci, Dom | Senior Associate | 12/20/18 | 2.50 | 395.00 | $987.50 | Review Negociado de Investigaciones Especiales. |
| Jacobson, Jennifer L | Analyst | 12/20/18 | 2.50 | 225.00 | $562.50 | Review Autoridad de Carreteras y Transportacion. |
| Sablok, Sumeet | Vice President | 12/20/18 | 2.70 | 425.00 | $1,147.50 | Review Oficina de Recursos Humanos del Estado Libre Asociado de Puerto Rico. |
| Ledwidge, Niall | Director | 12/21/18 | 0.20 | 550.00 | $110.00 | Update D. Patino re: Final reviews. |
| Ledwidge, Niall | Director | 12/21/18 | 0.30 | 550.00 | $165.00 | Discussion with S. Sablok re: AH review. |
| Ledwidge, Niall | Director | 12/21/18 | 0.30 | 550.00 | $165.00 | Review AH issues raised by S. Sablok. |
| Feltman, James | Managing Director | 12/21/18 | 1.00 | 650.00 | $650.00 | Review AH responses through 12/21. |
| Kanto, John | Analyst | 12/21/18 | 1.10 | 225.00 | $247.50 | Reviewed responses to follow-up letters and analyzed and consolidated new data and documents. |
| Patino, Daniel | Vice President | 12/21/18 | 1.50 | 425.00 | $637.50 | Review Negociado de Sistemas de Emergencias 9-1-1. |
| Lattner, Kathryn | Director | 12/21/18 | 2.10 | 550.00 | $1,155.00 | Review Priority AH for information received through 12/20. |
| Patino, Daniel | Vice President | 12/21/18 | 2.50 | 425.00 | $1,062.50 | Review Centro Comprensivo de Cancer. |
| Sablok, Sumeet | Vice President | 12/21/18 | 2.50 | 425.00 | $1,062.50 | Review Oficina de Recursos Humanos del Estado Libre Asociado de Puerto Rico (cont'd). |
| Ledwidge, Niall | Director | 12/21/18 | 2.80 | 550.00 | $1,540.00 | Review and update tracker. |
| Patino, Daniel | Vice President | 12/22/18 | 0.70 | 425.00 | $297.50 | Review Centro Comprensivo de Cancer. |
| Patino, Daniel | Vice President | 12/22/18 | 1.10 | 425.00 | $467.50 | Review Administracion de Familias y Ninos. |
| Patino, Daniel | Vice President | 12/22/18 | 1.50 | 425.00 | $637.50 | Review Negociado de Sistemas de Emergencias 9-1-1 (cont'd). |
| Patino, Daniel | Vice President | 12/22/18 | 1.70 | 425.00 | $722.50 | Review Autoridad para el Financiamiento de Facilidades Industriales, Turisticas, Educativas, Medicas y de Control Ambiental. |
| Kanto, John | Analyst | 12/24/18 | 0.20 | 225.00 | $45.00 | Update D. Patino re: status of Administracion de Familias y Ninos. |
| Jacobson, Jennifer L | Analyst | 12/24/18 | 1.20 | 225.00 | $270.00 | Review Administracion de Compensaciones por Accidentes de Automoviles. |
| Jacobson, Jennifer L | Analyst | 12/24/18 | 1.50 | 225.00 | $337.50 | Review Administracion de Compensaciones por Accidentes de Automoviles. |
| Kanto, John | Analyst | 12/24/18 | 1.60 | 225.00 | $360.00 | Compare response excel template to ADFAN file for Administracion de Familias y Ninos. |



*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Patino, Daniel | Vice President | 12/24/18 | 1.90 | 425.00 | $807.50 | Review Administracion de Familias y Ninos. |
| Feltman, James | Managing Director | 12/24/18 | 2.00 | 650.00 | $1,300.00 | Review AH responses from through 12/24. |
| Gittleman, Ann | Managing Director | 12/24/18 | 2.00 | 650.00 | $1,300.00 | Review AH responses through 12/24. |
| Patino, Daniel | Vice President | 12/26/18 | 0.30 | 425.00 | $127.50 | Review Administracion de Familias y Ninos (cont'd). |
| Kanto, John | Analyst | 12/26/18 | 0.30 | 225.00 | $67.50 | Update D. Patino re: status of Administracion de Familias y Ninos. |
| Jacobson, Jennifer L | Analyst | 12/26/18 | 0.40 | 225.00 | $90.00 | Review Autoridad de Edificios Publicos - Review of docs. |
| Damodaran, Brendan | Senior Associate | 12/26/18 | 0.50 | 395.00 | $197.50 | Review Autoridad para el Financiamiento de la Vivienda. |
| Kanto, John | Analyst | 12/26/18 | 0.80 | 225.00 | $180.00 | Compare consolidated material for Administracion de Familias y Ninos to data on TC. |
| Patino, Daniel | Vice President | 12/26/18 | 1.00 | 425.00 | $425.00 | Review consent letters issues and compose questions for E. Hornung. |
| Kanto, John | Analyst | 12/26/18 | 1.30 | 225.00 | $292.50 | Review Administracion de Familias y Ninos. |
| Patino, Daniel | Vice President | 12/26/18 | 1.50 | 425.00 | $637.50 | Review Escuela de Artes Plasticas y Diseno. |
| Lattner, Kathryn | Director | 12/26/18 | 1.90 | 550.00 | $1,045.00 | Review Priority AH for information received through 12/25. |
| Kanto, John | Analyst | 12/26/18 | 2.10 | 225.00 | $472.50 | Review Cuentas de Banco, Enmendado, and Corregido files for Administracion de Familias y Ninos. |
| Jacobson, Jennifer L | Analyst | 12/26/18 | 2.60 | 225.00 | $585.00 | Review Compania de Turismo. |
| Jacobson, Jennifer L | Analyst | 12/26/18 | 2.90 | 225.00 | $652.50 | Review Autoridad de Edificios Publicos - Translating docs. |
| Ledwidge, Niall | Director | 12/27/18 | 0.20 | 550.00 | $110.00 | Review tracker ahead of Internal call on 12/27. |
| Kanto, John | Analyst | 12/27/18 | 0.30 | 225.00 | $67.50 | Review Oficina Contralor Electoral. |
| Patino, Daniel | Vice President | 12/27/18 | 1.00 | 425.00 | $425.00 | Review Corporacion de Centro de Bellas Artes. |
| Lattner, Kathryn | Director | 12/27/18 | 1.20 | 550.00 | $660.00 | Review Priority AH for information received through 12/26. |
| Kanto, John | Analyst | 12/27/18 | 1.40 | 225.00 | $315.00 | Review Junta de Calidad Ambiental. |
| Patino, Daniel | Vice President | 12/27/18 | 1.50 | 425.00 | $637.50 | Review Administracion de Familias y Ninos. |
| Jacobson, Jennifer L | Analyst | 12/27/18 | 1.50 | 225.00 | $337.50 | Check Hacienda accounts against TeamConnect database. . |
| Kanto, John | Analyst | 12/27/18 | 1.60 | 225.00 | $360.00 | Review Junta Reglamentadora de Telecomunicaciones. |
| Jacobson, Jennifer L | Analyst | 12/27/18 | 2.10 | 225.00 | $472.50 | Review Autoridad de Edificios Publicos - Update Process Tracker. |
| Jacobson, Jennifer L | Analyst | 12/27/18 | 2.90 | 225.00 | $652.50 | Review Autoridad de Edificios Publicos - Review docs (cont'd). |
| Patino, Daniel | Vice President | 12/27/18 | 2.90 | 425.00 | $1,232.50 | Review Junta de Calidad Ambiental. |
| Patino, Daniel | Vice President | 12/28/18 | 1.10 | 425.00 | $467.50 | Review Autoridad para el Desarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads. |
| Patino, Daniel | Vice President | 12/28/18 | 1.10 | 425.00 | $467.50 | Review Corporacion de Centro de Bellas Artes. |
| Gittleman, Ann | Managing Director | 12/28/18 | 1.10 | 650.00 | $715.00 | Review of AH follow up. |
| Gittleman, Ann | Managing Director | 12/28/18 | 1.20 | 650.00 | $780.00 | Review AH responses received through 12/27. |
| Jacobson, Jennifer L | Analyst | 12/28/18 | 1.30 | 225.00 | $292.50 | Review Autoridad de Edificios Publicos - Summarize info for final reviewer. |
| Hornung, Eric | Vice President | 12/28/18 | 1.40 | 425.00 | $595.00 | Draft processed outstanding schedule for status meeting. |
| Lattner, Kathryn | Director | 12/28/18 | 1.90 | 550.00 | $1,045.00 | Review Priority AH for information received through 12/27. |
| Patino, Daniel | Vice President | 12/30/18 | 0.30 | 425.00 | $127.50 | Review Oficina Independiente Proteccion al Consumidor. |
| Patino, Daniel | Vice President | 12/30/18 | 0.90 | 425.00 | $382.50 | Review Comision Industrial. |
| Jacobson, Jennifer L | Analyst | 12/30/18 | 1.00 | 225.00 | $225.00 | Download documents from TeamConnect for Autoridad de Edificios Publicos. |
| Patino, Daniel | Vice President | 12/30/18 | 2.70 | 425.00 | $1,147.50 | Review Administracion de Recursos Naturales. |
| Ledwidge, Niall | Director | 12/31/18 | 0.20 | 550.00 | $110.00 | Review tracker ahead of Internal call on 12/31. |
| Jacobson, Jennifer L | Analyst | 12/31/18 | 0.30 | 225.00 | $67.50 | Update bank account report for E.Hornung. |
| Jacobson, Jennifer L | Analyst | 12/31/18 | 0.30 | 225.00 | $67.50 | Compose email to FOMB RE: clarification of relationship between AH 00048 and 00139. |
| Lattner, Kathryn | Director | 12/31/18 | 1.90 | 550.00 | $1,045.00 | Review Priority AH for information received through 12/31. |
| Hornung, Eric | Vice President | 12/31/18 | 2.70 | 425.00 | $1,147.50 | Draft memo re: Hacienda inquiry. |
| Patino, Daniel | Vice President | 01/01/19 | 0.50 | 425.00 | $212.50 | Final review of Oficina Gobernador. |
| Patino, Daniel | Vice President | 01/01/19 | 1.10 | 425.00 | $467.50 | Final review of Comision Industrial. |
| Patino, Daniel | Vice President | 01/02/19 | 0.20 | 425.00 | $85.00 | Final review of Oficina de Asuntos de la Juventud. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 0.30 | 225.00 | $67.50 | Pull docs for HTA, add to SharePoint for O&B. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 0.40 | 225.00 | $90.00 | Pull docs for ERS, add to SharePoint for O&B. |
| Feltman, James | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | Review AH responses received through 1/2. |
| Lattner, Kathryn | Director | 01/02/19 | 0.80 | 550.00 | $440.00 | Call with A Gittleman to discuss AH reviews |
| Gittleman, Ann | Managing Director | 01/02/19 | 0.90 | 650.00 | $585.00 | Review of new AH information received through 1/2. |
| Lattner, Kathryn | Director | 01/02/19 | 0.90 | 550.00 | $495.00 | Review ERS documents |
| Lattner, Kathryn | Director | 01/02/19 | 1.00 | 550.00 | $550.00 | Review doc QC tracker |
| Gittleman, Ann | Managing Director | 01/02/19 | 1.10 | 650.00 | $715.00 | Review of Follow up to Hacienda. |
| Gittleman, Ann | Managing Director | 01/02/19 | 1.10 | 650.00 | $715.00 | Review of AH responses received through 1/2. |
| Patino, Daniel | Vice President | 01/02/19 | 1.10 | 425.00 | $467.50 | Final review of Oficina Independiente Proteccion al Consumidor. |
| Patino, Daniel | Vice President | 01/02/19 | 1.20 | 425.00 | $510.00 | Final review of Departamento de Seguridad Publica. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.30 | 225.00 | $292.50 | Initial review of Comision de Desarrollo Cooperativo. |
| Lattner, Kathryn | Director | 01/02/19 | 1.40 | 550.00 | $770.00 | Review HTA documents |
| Damodaran, Brendan | Senior Associate | 01/02/19 | 1.70 | 395.00 | $671.50 | Review Negociado Cuerpo de Emergencias Medicas. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.70 | 225.00 | $382.50 | Follow up review of Departamento de Asuntos Consumidor. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.80 | 225.00 | $405.00 | Initial Review of Corporacion Proyecto ENLACE Cano Martin Pena. |
| Kanto, John | Analyst | 01/02/19 | 1.80 | 225.00 | $405.00 | Review and summarize updates for Programa de Servicios con Antelacion al Juicio. |
| Lattner, Kathryn | Director | 01/02/19 | 2.90 | 550.00 | $1,595.00 | Review AH reviews completed over break |
| Lattner, Kathryn | Director | 01/02/19 | 3.00 | 550.00 | $1,650.00 | Review final reviews completed and send follow up letters as necessary |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 0.20 | 225.00 | $45.00 | Call with Roosevelt Roads re: clarity on requested info. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 0.50 | 225.00 | $112.50 | Follow up review of Departamento de Transportacion y Obras Publicas. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 0.50 | 225.00 | $112.50 | Follow up review of Oficina de Gerencia de Permisos. |
| Patino, Daniel | Vice President | 01/03/19 | 1.10 | 425.00 | $467.50 | Final review of Negociado Cuerpo de Emergencias Medicas. |
| Patino, Daniel | Vice President | 01/03/19 | 1.20 | 425.00 | $510.00 | Final review of Panel sobre el Fiscal Especial Independiente. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 1.30 | 225.00 | $292.50 | Follow up review of Comision de Investigacion, Procesamiento y Apelacion. |
| Gittleman, Ann | Managing Director | 01/03/19 | 1.40 | 650.00 | $910.00 | Review of AH responses received through 1/3. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 1.50 | 225.00 | $337.50 | Reconcile Process Tracker to info in TC. |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 1.70 | 225.00 | $382.50 | Follow up review of Departamento de Transportacion y Obras Publicas (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/03/19 | 1.80 | 225.00 | $405.00 | Follow up review of Administracion de Servicios Generales. |
| Lattner, Kathryn | Director | 01/03/19 | 1.80 | 550.00 | $990.00 | Review TC AH status and document categories |
| Lattner, Kathryn | Director | 01/03/19 | 2.30 | 550.00 | $1,265.00 | Review AH reviews completed 1/2 and email correspondence |
| Patino, Daniel | Vice President | 01/04/19 | 0.10 | 425.00 | $42.50 | Final review of Oficina Procurador Veterano. |
| Patino, Daniel | Vice President | 01/04/19 | 0.20 | 425.00 | $85.00 | Final review of Secretaria de la Gobernacion. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 0.50 | 225.00 | $112.50 | Follow up review of Comision Derechos Civiles (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 0.50 | 225.00 | $112.50 | Check Oficina de etica Gubernamental for Z. Saeed and give him guidance on reviews. |
| Patino, Daniel | Vice President | 01/04/19 | 0.50 | 425.00 | $212.50 | Final review of Corporacion de las Artes Escenico-Musicales de Puerto Rico. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 0.80 | 225.00 | $180.00 | Follow up review of Oficina Procuradora de las Mujeres. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 0.80 | 225.00 | $180.00 | Follow up review of Comision Derechos Civiles. |
| Patino, Daniel | Vice President | 01/04/19 | 0.90 | 425.00 | $382.50 | Final review of Superintendencia Capitolio. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 1.00 | 225.00 | $225.00 | Help J. Kanto with QC of Corporacion de Fondo de Interes Apremienta. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 1.30 | 225.00 | $292.50 | Onboarding training call with Z. Saeed. |
| Saeed, Zain | Analyst | 01/04/19 | 1.30 | 225.00 | $315.00 | Onboarding training call with J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 1.40 | 225.00 | $315.00 | Follow up review of Junta de Relaciones Trabajo. |
| Gittleman, Ann | Managing Director | 01/04/19 | 1.60 | 650.00 | $1,040.00 | Review of AH responses received though 1/4. |
| Patino, Daniel | Vice President | 01/04/19 | 1.90 | 425.00 | $807.50 | Final review of Oficina de Servicios con Antelacion al Juicio. |
| Lattner, Kathryn | Director | 01/04/19 | 2.10 | 550.00 | $1,155.00 | Review AH responses and reviews completed as of 1/3 |



*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 01/04/19 | 2.30 | 225.00 | $517.50 | Save down files from TC into AH Review folders. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 2.30 | 225.00 | $517.50 | Prepare training materials re: TC for Z. Saeed. |
| Saeed, Zain | Director | 01/04/19 | 2.40 | 550.00 | $1,320.00 | Initial review of Oficina de etica Gubernamental. |
| Patino, Daniel | Vice President | 01/05/19 | 0.30 | 425.00 | $127.50 | Final review of Oficina Asuntos Seguridad Publica. |
| Saeed, Zain | Director | 01/05/19 | 0.90 | 550.00 | $495.00 | Initial review of Departamento de Recreación y Deportes. |
| Saeed, Zain | Director | 01/06/19 | 1.30 | 550.00 | $715.00 | Initial review of Oficina Contralor. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 0.10 | 225.00 | $22.50 | Call with N. Ledwidge to catch up on AH Final review status. |
| Lattner, Kathryn | Director | 01/07/19 | 0.10 | 550.00 | $55.00 | Call with N. Ledwidge on AH review status |
| Ledwidge, Niall | Director | 01/07/19 | 0.10 | 550.00 | $55.00 | Call with J. Jacobson to catch up on AH Final review status. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 0.50 | 225.00 | $112.50 | Run report of AH Responses as per discussion with K. Lattner. |
| Lattner, Kathryn | Director | 01/07/19 | 0.50 | 550.00 | $275.00 | Discuss AH reviews completion status with J. Jacobson |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 0.60 | 225.00 | $135.00 | Summarize final reviews performed while N. Ledwidge was away. |
| Lindquist, Brad | Analyst | 01/07/19 | 0.60 | 225.00 | $135.00 | Follow up Review of Corporacion de Industrias de Ciegos, Personas Mentalmente Retardadas y Otras Personas Incapacitadas. |
| Kanto, John | Analyst | 01/07/19 | 0.70 | 225.00 | $157.50 | Initial review of Fondo de Seguro del Desempleo. |
| Kanto, John | Analyst | 01/07/19 | 0.80 | 225.00 | $180.00 | Follow up review of Junta de Supervision y Administracion Financiera. |
| Kanto, John | Analyst | 01/07/19 | 0.80 | 225.00 | $180.00 | Follow up review of Autoridad de Transporte Integrado. |
| Kanto, John | Analyst | 01/07/19 | 0.90 | 225.00 | $202.50 | Follow up review of Oficina Comisionado de Asuntos Municipales (OCAM). |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 1.00 | 225.00 | $225.00 | Summarize Hacienda review to K. Lattner, N. Ledwidge, Z. Saeed. |
| Lattner, Kathryn | Director | 01/07/19 | 1.00 | 550.00 | $550.00 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. |
| Kanto, John | Analyst | 01/07/19 | 1.10 | 225.00 | $247.50 | Review TC for new data on previously reviewed AH's. |
| Lindquist, Brad | Analyst | 01/07/19 | 1.10 | 225.00 | $247.50 | Follow up Review of Comision Especial Conjunta de Fondos Legislativos. |
| Lindquist, Brad | Analyst | 01/07/19 | 1.20 | 225.00 | $270.00 | Follow up Review of Autoridad de Transporte Maritimo. |
| Kanto, John | Analyst | 01/07/19 | 1.40 | 225.00 | $315.00 | Follow up review of Instituto de Ciencias Forenses (ICF). |
| Gittleman, Ann | Managing Director | 01/07/19 | 1.70 | 650.00 | $1,105.00 | Review of AH responses received through 1/7. |
| Patino, Daniel | Vice President | 01/07/19 | 1.70 | 425.00 | $722.50 | Initial review of Administracion de Sustento de Menores. |
| Saeed, Zain | Director | 01/07/19 | 2.00 | 550.00 | $1,100.00 | Final review of Junta de Supervision y Administracion Financiera, Autoridad para las Alianzas Publico Privadas. |
| Lattner, Kathryn | Director | 01/07/19 | 2.10 | 550.00 | $1,155.00 | Review Hacienda AH review completed |
| Kanto, John | Analyst | 01/07/19 | 2.20 | 225.00 | $495.00 | Follow up review of Administracion Sistema de Retiro de Empleados Gobierno. |
| Saeed, Zain | Director | 01/07/19 | 2.30 | 550.00 | $1,265.00 | Initial review of Centro de Recaudacion de Ingresos Municipales. |
| Lattner, Kathryn | Director | 01/07/19 | 3.00 | 550.00 | $1,650.00 | Review AH responses and reviews completed as of 1/5 |
| Patino, Daniel | Vice President | 01/08/19 | 0.30 | 425.00 | $127.50 | Initial review of Comision Conjunta Sobre Informes Especiales Contralor. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 0.50 | 225.00 | $112.50 | Final review of Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros. |
| Kanto, John | Analyst | 01/08/19 | 0.50 | 225.00 | $112.50 | Draft follow-up letter for Administracion Sistema de Retiro de Empleados Gobierno requesting needed materials. |
| Patino, Daniel | Vice President | 01/08/19 | 0.50 | 425.00 | $212.50 | Final review of Administracion Sistema de Retiro de la Judicatura. |
| Ennis, Helen | Vice President | 01/08/19 | 0.70 | 425.00 | $297.50 | Follow up review of Centro de Recaudacion de Ingresos Municipales. |
| Ennis, Helen | Vice President | 01/08/19 | 0.70 | 425.00 | $297.50 | Follow up review of Oficina Estatal de Politica Publica Energetica. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 0.80 | 225.00 | $180.00 | Final review of Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros (cont'd). |
| Ennis, Helen | Vice President | 01/08/19 | 0.90 | 425.00 | $382.50 | Follow up review of Departamento de Recreación y Deportes. |
| Kanto, John | Analyst | 01/08/19 | 1.20 | 225.00 | $270.00 | Follow up review of Banco Desarrollo Economico. |
| Gittleman, Ann | Managing Director | 01/08/19 | 1.30 | 650.00 | $845.00 | Prepare for upcoming AH meetings |
| Lattner, Kathryn | Director | 01/08/19 | 1.30 | 550.00 | $715.00 | Review AH responses and follow up in advance of upcoming meetings |
| Ledwidge, Niall | Director | 01/08/19 | 1.40 | 550.00 | $770.00 | Final review of Instituto de Estadisticas. |
| Jacobson, Jennifer L | Analyst | 01/08/19 | 1.50 | 225.00 | $337.50 | Final review of Aportaciones para Pensiones y Seguridad Social (cont'd). |
| Patino, Daniel | Vice President | 01/08/19 | 1.60 | 425.00 | $680.00 | Initial review of Administracion para el Cuidado y Desarrollo Integral de la Ninez. |
| Saeed, Zain | Director | 01/08/19 | 1.60 | 550.00 | $880.00 | Final review of Loteria Tradicional. |
| Lindquist, Brad | Analyst | 01/08/19 | 1.70 | 225.00 | $382.50 | Follow up review of Oficina Procurador General. |
| Kanto, John | Analyst | 01/08/19 | 1.80 | 225.00 | $405.00 | Final review of Administracion Sistema de Retiro de Empleados Gobierno. |
| Lindquist, Brad | Analyst | 01/08/19 | 1.90 | 225.00 | $427.50 | Follow up review of Instituto de Estadisticas. |
| Saeed, Zain | Director | 01/08/19 | 2.00 | 550.00 | $1,100.00 | Final review of Autoridad de Transporte Integrado. |
| Damodaran, Brendan | Senior Associate | 01/08/19 | 2.10 | 395.00 | $829.50 | Review Departamento de la Familia. |
| Ledwidge, Niall | Director | 01/08/19 | 2.10 | 550.00 | $1,155.00 | Final review of Tribunal de Primera Instancia. |
| Ledwidge, Niall | Director | 01/08/19 | 2.20 | 550.00 | $1,210.00 | Final review of Autoridad de Transporte Maritimo. |
| Ledwidge, Niall | Director | 01/08/19 | 2.30 | 550.00 | $1,265.00 | Final review of Departamento de la Familia. |
| Lattner, Kathryn | Director | 01/08/19 | 3.00 | 550.00 | $1,650.00 | Review AH reviews completed to date and send follow up letters |
| Lattner, Kathryn | Director | 01/08/19 | 3.00 | 550.00 | $1,650.00 | Complete final reviews of AH responses assigned to me |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.30 | 225.00 | $67.50 | Status call re: UPR with K. Lattner, N. Ledwidge, Z. Saeed. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.30 | 225.00 | $67.50 | Locate files that relate to Tribunal re: email from A. Gittleman. |
| Lattner, Kathryn | Director | 01/09/19 | 0.30 | 550.00 | $165.00 | Status call re: UPR with N. Ledwidge, Z. Saeed, J. Jacobson. |
| Lattner, Kathryn | Director | 01/09/19 | 0.30 | 550.00 | $165.00 | Status call re: UPR with N. Ledwidge, Z. Saeed, J. Jacobson. |
| Saeed, Zain | Director | 01/09/19 | 0.30 | 550.00 | $165.00 | Status call re: UPR with K. Lattner, N. Ledwidge, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.70 | 225.00 | $157.50 | Prep for meeting with AFI. |
| Ennis, Helen | Vice President | 01/09/19 | 0.80 | 425.00 | $340.00 | Initial review of Fideicomiso Perpetuo para las Comunidades Especiales. |
| Ennis, Helen | Vice President | 01/09/19 | 1.00 | 425.00 | $425.00 | Initial review of Autoridad para las Alianzas Publico Privadas. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 1.00 | 225.00 | $225.00 | Final review of Loteria Tradicional. |
| Gittleman, Ann | Managing Director | 01/09/19 | 1.10 | 650.00 | $715.00 | Review of AH responses received through 1/9. |
| Lattner, Kathryn | Director | 01/09/19 | 1.10 | 550.00 | $605.00 | Review Tribunal files in advance of meeting |
| Ennis, Helen | Vice President | 01/09/19 | 1.20 | 425.00 | $510.00 | Initial review of Administracion de Servicios de Salud Mental y Contra la Adiccion. |
| Lattner, Kathryn | Director | 01/09/19 | 1.70 | 550.00 | $935.00 | Review UPR response in advance of meeting |
| Ennis, Helen | Vice President | 01/09/19 | 1.90 | 425.00 | $807.50 | Initial review of PREPA Retirement System. |
| Saeed, Zain | Director | 01/09/19 | 2.00 | 550.00 | $1,100.00 | Final review of Instituto de Ciencias Forenses. |
| Saeed, Zain | Director | 01/09/19 | 2.40 | 550.00 | $1,320.00 | Final review of Oficina Estatal de Politica Publica Energetica. |
| Lindquist, Brad | Analyst | 01/09/19 | 2.90 | 225.00 | $652.50 | Follow up review of Universidad de Puerto Rico. |
| Lattner, Kathryn | Director | 01/09/19 | 3.00 | 550.00 | $1,650.00 | Continue to review final reviews of AH responses and send follow up letters |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.90 | 225.00 | $202.50 | Prep for meeting with Tribunal General de Justica |
| Lattner, Kathryn | Director | 01/10/19 | 1.10 | 550.00 | $605.00 | Tribunal meeting |
| Kanto, John | Analyst | 01/10/19 | 1.30 | 225.00 | $292.50 | Review follow-up materials for Banco Desarrollo Economico and summarize what Is needed. |
| Lattner, Kathryn | Director | 01/10/19 | 1.60 | 550.00 | $880.00 | Prepare for and meet with COFINA |
| Saeed, Zain | Director | 01/10/19 | 1.80 | 550.00 | $990.00 | Final review of Corporacion para la Difusion Publica. |
| Ennis, Helen | Vice President | 01/11/19 | 0.30 | 425.00 | $127.50 | Summarize findings of Loteria Tradicional follow up request to Z. Saeed. |
| Feltman, James | Managing Director | 01/11/19 | 0.60 | 650.00 | $390.00 | Review various AH responses received though 1/11. |
| Ennis, Helen | Vice President | 01/11/19 | 0.70 | 425.00 | $297.50 | Final review of Loteria Tradicional follow up request. |
| Lattner, Kathryn | Director | 01/11/19 | 0.80 | 550.00 | $440.00 | Review Tribunal meeting notes |
| Lattner, Kathryn | Director | 01/11/19 | 1.20 | 550.00 | $660.00 | Review final review completed to date |
| Saeed, Zain | Director | 01/11/19 | 2.10 | 550.00 | $1,155.00 | Final review of Fideicomiso Perpetuo para las Comunidades Especiales, Administracion de Servicios de Salud Mental y Contra la Adiccion. |
| Gittleman, Ann | Managing Director | 01/14/19 | 0.80 | 650.00 | $520.00 | Review of AH status |
| Saeed, Zain | Director | 01/14/19 | 0.90 | 550.00 | $495.00 | Final review of Oficina Procurador Ciudadano, Court of Appeals, Junta Apelacion sobre Construcciones y Lotificaciones. |



*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Saeed, Zain | Director | 01/14/19 | 1.10 | 550.00 | $605.00 | Final review of Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres. |
| Saeed, Zain | Director | 01/14/19 | 1.10 | 550.00 | $605.00 | Final review of Administracion Desarrollo Laboral, Oficina Administracion Tribunales. |
| Saeed, Zain | Director | 01/14/19 | 1.70 | 550.00 | $935.00 | Final review of Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros, Administracion de la Industria y el Deporte Hipico. |
| Hudson, Tremaine | Senior Associate | 01/14/19 | 2.00 | 395.00 | $790.00 | Review new information ahead of meeting with Autoridad de Energia Electrica. |
| Lattner, Kathryn | Director | 01/14/19 | 2.10 | 550.00 | $1,155.00 | Review AH responses for Exportacion ahead of meeting. |
| Lindquist, Brad | Analyst | 01/14/19 | 2.80 | 225.00 | $630.00 | Follow up review of Corporacion Fondo Seguro Estado. |
| Feltman, James | Managing Director | 01/15/19 | 1.20 | 650.00 | $780.00 | Review AH responses received through 1/15. |
| Feltman, James | Managing Director | 01/15/19 | 1.50 | 650.00 | $975.00 | Review AH responses including PREPA and UPR. |
| Lattner, Kathryn | Director | 01/15/19 | 1.60 | 550.00 | $880.00 | Review UPR retirement accounts. |
| Lattner, Kathryn | Director | 01/16/19 | 0.30 | 550.00 | $165.00 | Review top 30 AHs for responsiveness. |
| Lattner, Kathryn | Director | 01/16/19 | 0.30 | 550.00 | $165.00 | Review PREPA ERS response. |
| Ennis, Helen | Vice President | 01/16/19 | 0.40 | 425.00 | $170.00 | Follow up review of Fideicomiso Perpetuo para las Comunidades Especiales. |
| Hudson, Tremaine | Senior Associate | 01/16/19 | 0.50 | 395.00 | $197.50 | Call w/ N. Ledwidge re: status update for Autoridad de Energia Electrica. |
| Ledwidge, Niall | Director | 01/16/19 | 0.50 | 550.00 | $275.00 | Call w/ T. Hudson re: status update for Autoridad de Energia Electrica. |
| Feltman, James | Managing Director | 01/16/19 | 0.70 | 650.00 | $455.00 | Review AH responses received through 1/16. |
| Saeed, Zain | Director | 01/16/19 | 1.80 | 550.00 | $990.00 | Final review of Oficina Estatal de Conservacion Historica. |
| Gittleman, Ann | Managing Director | 01/16/19 | 1.90 | 650.00 | $1,235.00 | Review AH responses through 1/16. |
| Lindquist, Brad | Analyst | 01/16/19 | 1.90 | 225.00 | $427.50 | Follow up review of Autoridad para el Financiamiento de la Vivienda. |
| Saeed, Zain | Director | 01/16/19 | 2.00 | 550.00 | $1,100.00 | Final review of Departamento de Agricultura. |
| Ennis, Helen | Vice President | 01/17/19 | 0.30 | 425.00 | $127.50 | Follow up review of Oficina Procurador Ciudadano. |
| Ennis, Helen | Vice President | 01/17/19 | 0.60 | 425.00 | $255.00 | Follow up review of Autoridad para las Alianzas Publico Privadas. |
| Feltman, James | Managing Director | 01/17/19 | 0.60 | 650.00 | $390.00 | Review AH responses and updates received through 1/17. |
| Saeed, Zain | Director | 01/17/19 | 1.30 | 550.00 | $715.00 | Final review of PREPA Retirement System (cont'd). |
| Hudson, Tremaine | Senior Associate | 01/17/19 | 2.00 | 395.00 | $790.00 | Review new information ahead of meeting with Autoridad de Desperdicios Solidos. |
| Gittleman, Ann | Managing Director | 01/17/19 | 2.10 | 650.00 | $1,365.00 | Review of AH responses received through 1/17. |
| Saeed, Zain | Director | 01/17/19 | 2.80 | 550.00 | $1,540.00 | Final review of PREPA Retirement System. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 0.30 | 225.00 | $67.50 | Review UPR with N. Patterson. |
| Patterson, Nicole | Vice President | 01/18/19 | 0.30 | 425.00 | $127.50 | Review UPR with J. Jacobson. |
| Feltman, James | Managing Director | 01/18/19 | 0.40 | 650.00 | $260.00 | Review AH responses and updates received through 1/18. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 0.50 | 225.00 | $112.50 | Review Tribunal response. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 1.00 | 225.00 | $225.00 | Look through UPR file from N. Patterson re: new accounts/marking duplicates. |
| Gittleman, Ann | Managing Director | 01/18/19 | 1.70 | 650.00 | $1,105.00 | Review of AH status for information received through 1/18. |
| Lattner, Kathryn | Director | 01/18/19 | 1.70 | 550.00 | $935.00 | Review Hacienda spreadsheets provided and TC uploads, data included. |
| Kanto, John | Analyst | 01/18/19 | 2.80 | 225.00 | $630.00 | Reconcile AH response from Departamento de Hacienda to TC. |
| Lattner, Kathryn | Director | 01/18/19 | 2.80 | 550.00 | $1,540.00 | Review AH responses received and delegate final reviews to team members. |
| Lattner, Kathryn | Director | 01/19/19 | 0.80 | 550.00 | $440.00 | Review PREPA ERS financial information and related emails. |
| Gittleman, Ann | Managing Director | 01/21/19 | 2.90 | 650.00 | $1,885.00 | Review of AH responses received through 1/21. |
| Albano, Juliana | Analyst | 01/22/19 | 0.40 | 225.00 | $90.00 | Perform QC of AH response templates with FI marked BDE. |
| Hudson, Tremaine | Senior Associate | 01/22/19 | 1.50 | 395.00 | $592.50 | Review new information ahead of meeting with Autoridad de Tierras. |
| Ledwidge, Niall | Director | 01/22/19 | 1.50 | 550.00 | $825.00 | Follow up Review of Sistema de retiro. |
| Ledwidge, Niall | Director | 01/22/19 | 1.80 | 550.00 | $990.00 | Follow up Review of COFINA. |
| Ledwidge, Niall | Director | 01/22/19 | 1.80 | 550.00 | $990.00 | Follow up Review of Dept. of Labor and Human Resources. |
| Lattner, Kathryn | Director | 01/22/19 | 2.10 | 550.00 | $1,155.00 | Review AFV responses. |
| Patino, Daniel | Vice President | 01/22/19 | 2.70 | 425.00 | $1,147.50 | Follow up review of Administracion para el Desarrollo de Empresas Agropecuarias. |
| Kanto, John | Analyst | 01/22/19 | 2.80 | 225.00 | $630.00 | QC of cash inventory excel file vs. AAFAF excel file. |
| Kanto, John | Analyst | 01/22/19 | 2.90 | 225.00 | $652.50 | QC of Hacienda schedule vs. Informacion Requerida. |
| Tocci, Dom | Senior Associate | 01/23/19 | 0.20 | 395.00 | $79.00 | Discuss general ledgers & trial balances w/ N. Ledwidge. |
| Tocci, Dom | Senior Associate | 01/23/19 | 0.60 | 395.00 | $237.00 | Quantify all GL and TB information received for report. |
| Lindquist, Brad | Analyst | 01/23/19 | 1.60 | 225.00 | $360.00 | Follow up review of Departamento Trabajo y Recursos Humanos. |
| Damodaran, Brendan | Analyst | 01/23/19 | 2.10 | 395.00 | $829.50 | Create index and check balances of bank statements for PRHFA. |
| Kanto, John | Analyst | 01/23/19 | 2.30 | 225.00 | $517.50 | Follow up review of COFINA. |
| Tocci, Dom | Senior Associate | 01/23/19 | 2.50 | 395.00 | $987.50 | Review all GL & TB received from AHs. |
| Kanto, John | Analyst | 01/24/19 | 0.40 | 225.00 | $90.00 | Follow up review for Autoridad de Asesoria Financiera y Agencia Fiscal. |
| Kanto, John | Analyst | 01/24/19 | 0.60 | 225.00 | $135.00 | Follow up review of Autoridad de los Puertos. |
| Kanto, John | Analyst | 01/24/19 | 0.70 | 225.00 | $157.50 | Follow up review of Banco de Desarrollo Economico. |
| Kanto, John | Analyst | 01/24/19 | 0.70 | 225.00 | $157.50 | Follow up review of Administracion de Seguros de Salud. |
| Feltman, James | Managing Director | 01/24/19 | 0.90 | 650.00 | $585.00 | Review AH responses and updates received through 1/24. |
| Tocci, Dom | Senior Associate | 01/24/19 | 1.10 | 395.00 | $434.50 | Review general ledger & trial balance information received through 1/24. |
| Kanto, John | Analyst | 01/24/19 | 1.30 | 225.00 | $292.50 | Follow up review of Loteria Electronica. |
| Tocci, Dom | Senior Associate | 01/24/19 | 1.40 | 395.00 | $553.00 | Map bank balance with general ledger and trial balance for AHs. |
| Tocci, Dom | Senior Associate | 01/24/19 | 2.90 | 395.00 | $1,145.50 | Create file to track if GL or TB was received from AH. |
| Feltman, James | Managing Director | 01/25/19 | 1.00 | 650.00 | $650.00 | Review AH responses and updates received through 1/25. |
| Tocci, Dom | Senior Associate | 01/25/19 | 1.40 | 395.00 | $553.00 | Edit GL / TB tracker to incorporate new response through 1/25. |
| Lattner, Kathryn | Director | 01/25/19 | 2.00 | 550.00 | $1,100.00 | Review COFINA responses. |
| Lattner, Kathryn | Director | 01/25/19 | 2.10 | 550.00 | $1,155.00 | Review PREPA GL information received. |
| Kanto, John | Analyst | 01/28/19 | 1.40 | 225.00 | $315.00 | Review PAH's for needed materials/updates. |
| Gittleman, Ann | Managing Director | 01/28/19 | 1.80 | 650.00 | $1,170.00 | Review AH responses received through 1/28. |
| Kanto, John | Analyst | 01/29/19 | 0.30 | 225.00 | $67.50 | Perform QC of TC AH balances for Administracion de Sustento de Menores. |
| Kanto, John | Analyst | 01/29/19 | 0.40 | 225.00 | $90.00 | Perform QC of TC AH balances for Autoridad de Asesoria Financiera y Agencia. |
| Kanto, John | Analyst | 01/29/19 | 0.40 | 225.00 | $90.00 | Perform QC of TC AH balances Administracion para el Desarrollo de Empresas Agropecuarias. |
| Ennis, Helen | Vice President | 01/29/19 | 0.50 | 425.00 | $212.50 | Perform QC of TC AH balances for Loteria Tradicional. |
| Kanto, John | Analyst | 01/29/19 | 0.50 | 225.00 | $112.50 | Perform QC of TC AH balances Banco de Desarrollo Economico. |
| Kanto, John | Analyst | 01/29/19 | 0.60 | 225.00 | $135.00 | Perform QC of TC AH balances Loteria Electronica. |
| Kanto, John | Analyst | 01/29/19 | 0.60 | 225.00 | $135.00 | Perform QC of TC AH balances Administracion de Seguros de Salud. |
| Lindquist, Brad | Analyst | 01/29/19 | 0.60 | 225.00 | $135.00 | Reconcile TC with AH Response Templates for Corporacion Fondo Seguro Estado. |
| Lindquist, Brad | Analyst | 01/29/19 | 0.80 | 225.00 | $180.00 | Follow up review of Compania de Fomento Industrial. |
| Kanto, John | Analyst | 01/29/19 | 0.90 | 225.00 | $202.50 | Perform QC of TC AH balances COFINA. |
| Ennis, Helen | Vice President | 01/29/19 | 1.10 | 425.00 | $467.50 | Perform QC of TC AH balances for Tribunal General de Justica. |
| Lindquist, Brad | Analyst | 01/29/19 | 1.20 | 225.00 | $270.00 | Reconcile TC account balances for Departamento Trabajo y Recursos Humanos. |
| Lindquist, Brad | Analyst | 01/29/19 | 1.30 | 225.00 | $292.50 | Reconcile TC account balances for Compania de Fomento Industrial. |
| Ennis, Helen | Vice President | 01/29/19 | 1.50 | 425.00 | $637.50 | Perform QC of TC account balances for Administracion Vivenda Publica. |
| Lindquist, Brad | Analyst | 01/29/19 | 1.80 | 225.00 | $405.00 | Reconcile TC account balances for Universidad de Puerto Rico. |
| Hudson, Tremaine | Senior Associate | 01/29/19 | 2.00 | 395.00 | $790.00 | Perform QC of TC AH balances for Autoridad para el Financiamiento de la Vivienda. |
| Gittleman, Ann | Managing Director | 01/29/19 | 2.60 | 650.00 | $1,690.00 | Review AH Responses received through 1/29. |
| Kanto, John | Analyst | 01/29/19 | 2.60 | 225.00 | $585.00 | Consolidate all needed changes to all QC'd AH balances and identify TC ID's and file names used re: Perform QC of TC AH balances. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.30 | 395.00 | $118.50 | Perform QC of TC account balances for Negociado de la Policia. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.30 | 225.00 | $67.50 | Reconcile TC account balances for Centro de Recaudacion de Ingresos Municipales. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.40 | 395.00 | $158.00 | Perform QC of TC account balances for Junta Reglamentadora de Telecomunicaciones. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.40 | 395.00 | $158.00 | Perform QC of TC account balances for PREPA Retirement System. |



*601 - Priority AH Review Process*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Kanto, John | Analyst | 01/30/19 | 0.40 | 225.00 | $90.00 | Perform QC of TC account balances for Administracion de Compensaciones por Accidentes de Automobiles. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.40 | 225.00 | $90.00 | Reconcile TC account balances for Administracion de Servicios Medicos. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.40 | 225.00 | $90.00 | Reconcile TC account balances for Fideicomiso Institucional de la Guardia Nacional. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.50 | 395.00 | $197.50 | Perform QC of TC account balances for Junta de Supervision y Administracion Financiera. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.50 | 225.00 | $112.50 | Reconcile TC account balances for Oficina de etica Gubernamental. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.60 | 395.00 | $237.00 | Perform QC of TC account balances for Autoridad Distrito Centro de Convenciones. |
| Kanto, John | Analyst | 01/30/19 | 0.60 | 225.00 | $135.00 | Perform QC of TC account balances for Asignaciones bajo la Custodia de Hacienda. |
| Kanto, John | Analyst | 01/30/19 | 0.60 | 225.00 | $135.00 | Perform QC of TC account balances for Autoridad de Edificios Publicos. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.60 | 225.00 | $135.00 | Reconcile new response template from Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura to TC. |
| Kanto, John | Analyst | 01/30/19 | 0.70 | 225.00 | $157.50 | Perform QC of TC account balances for Compania de Turismo de Puerto Rico. |
| Kanto, John | Analyst | 01/30/19 | 0.70 | 225.00 | $157.50 | Perform QC of TC account balances for Sistema de Retiro para Maestros. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.80 | 225.00 | $180.00 | Reconcile TC account balances for Banco Gubernamental de Fomento para Puerto Rico. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.80 | 395.00 | $316.00 | Perform QC of TC account balances for Autoridad de Transporte Integrado. |
| Lindquist, Brad | Analyst | 01/30/19 | 0.90 | 225.00 | $202.50 | Reconcile TC account balances for Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 0.90 | 395.00 | $355.50 | Perform QC of TC account balances for Autoridad de los Puertos. |
| Lindquist, Brad | Analyst | 01/30/19 | 1.10 | 225.00 | $247.50 | Reconcile TC account balances for Autoridad para el Financiamiento de la Infraestructura. |
| Kanto, John | Analyst | 01/30/19 | 1.10 | 225.00 | $247.50 | Perform QC of TC account balances for Autoridad de Carreteras y Transportacion. |
| Jacobson, Jennifer L. | Analyst | 01/30/19 | 1.30 | 225.00 | $292.50 | Coordinate and assign 40 - 50 AHs to QC. |
| Macmaster, Griffin | Analyst | 01/30/19 | 1.30 | 225.00 | $292.50 | Perform QC of TC account balances for Autoridad para el Financiamiento de la Vivienda. |
| Jacobson, Jennifer L. | Analyst | 01/30/19 | 1.40 | 225.00 | $315.00 | Review Top 30 file and assign updates to team to perform QC. |
| Kanto, John | Analyst | 01/30/19 | 1.40 | 225.00 | $315.00 | Perform QC of TC account balances for Departamento de Hacienda. |
| Kanto, John | Analyst | 01/30/19 | 1.60 | 225.00 | $360.00 | Consolidate all excel templates and draft email to J. Jacobson re: QC of TC account balances. |
| Macmaster, Griffin | Analyst | 01/30/19 | 1.90 | 225.00 | $427.50 | Perform QC of TC account balances for priority account holders. |
| Jacobson, Jennifer L. | Analyst | 01/30/19 | 2.10 | 225.00 | $472.50 | Coordinate and assign top 51 - 74 AHs to QC. |
| Tocci, Dom | Senior Associate | 01/30/19 | 2.40 | 395.00 | $948.00 | Review / QC FI accounts with information provided by AH. |
| Macmaster, Griffin | Analyst | 01/30/19 | 2.80 | 225.00 | $630.00 | Perform QC of TC account balances for AH 00068, 00087, 00101, 00138, 00175. |
| Gittleman, Ann | Managing Director | 01/30/19 | 2.90 | 650.00 | $1,885.00 | Review AH Responses received through 1/30. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 2.90 | 395.00 | $1,145.50 | Perform QC of TC account balances for Administracion de Terrenos. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 2.90 | 395.00 | $1,145.50 | Perform QC of TC account balances for Centro Comprensivo de Cancer. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 2.90 | 395.00 | $1,145.50 | Perform QC of TC account balances for Compania de Comercio y Exportacion. |
| Damodaran, Brendan | Senior Associate | 01/30/19 | 2.90 | 395.00 | $1,145.50 | Perform QC of TC account balances for Departamento de la Vivienda. |
| Jacobson, Jennifer L. | Analyst | 01/30/19 | 2.90 | 225.00 | $652.50 | Prepare QC file to track updates needed after QC file. |
| Kanto, John | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Perform QC of TC account balances for Administracion de Familias y Ninos. |
| Kanto, John | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Perform QC of TC account balances for Instituto de Estadisticas. |
| Lindquist, Brad | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Reconcile TC account balances for Autoridad Metropolitana de Autobuses. |
| Lindquist, Brad | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Reconcile TC account balances for Departamento de la Familia. |
| Lindquist, Brad | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Reconcile TC account balances for Departamento de Educacion. |
| Kanto, John | Analyst | 01/31/19 | 0.40 | 225.00 | $90.00 | Perform QC of TC account balances for Comision de Energia. |
| Kanto, John | Analyst | 01/31/19 | 0.40 | 225.00 | $90.00 | Perform QC of TC account balances for Corporacion de Seguros Agricolas. |
| Kanto, John | Analyst | 01/31/19 | 0.40 | 225.00 | $90.00 | Perform QC of TC account balances for PREPA Networks. |
| Lindquist, Brad | Analyst | 01/31/19 | 0.40 | 225.00 | $90.00 | Reconcile TC account balances for Consejo de Educacion. |
| Lindquist, Brad | Analyst | 01/31/19 | 0.40 | 225.00 | $90.00 | Reconcile TC account balances for Corporacion para la Difusion Publica. |
| Lindquist, Brad | Analyst | 01/31/19 | 0.40 | 225.00 | $90.00 | Reconcile TC account balances for Compania para el Desarrollo Integral de la Peninsula de Cantera. |
| Jacobson, Jennifer L. | Analyst | 01/31/19 | 0.50 | 225.00 | $112.50 | Assign final AHRT reviews out to team. |
| Kanto, John | Analyst | 01/31/19 | 0.60 | 225.00 | $135.00 | Perform QC of TC account balances for Corporacion Proyecto ENLACE Cano Martin Pena. |
| Macmaster, Griffin | Analyst | 01/31/19 | 0.80 | 225.00 | $180.00 | Research COFINA debt yields on Bloomberg. |
| Ennis, Helen | Vice President | 01/31/19 | 1.20 | 425.00 | $510.00 | Review of TC docs to ensure most recent AHRT used for comparison verification. |
| Macmaster, Griffin | Analyst | 01/31/19 | 1.20 | 225.00 | $270.00 | Perform QC of TC account balances to ensure accuracy. |
| Jacobson, Jennifer L. | Analyst | 01/31/19 | 1.50 | 225.00 | $337.50 | Review Top 50 AH QC; assign fixes to D. Tocci. |
| Jacobson, Jennifer L. | Analyst | 01/31/19 | 1.50 | 225.00 | $337.50 | Review Response templates to ensure the most updated file is being used for QC. |
| Jacobson, Jennifer L. | Analyst | 01/31/19 | 1.50 | 225.00 | $337.50 | Review next batch of QC work and assign AHs. |
| Lindquist, Brad | Analyst | 01/31/19 | 1.60 | 225.00 | $360.00 | Research COFINA debt yields on Bloomberg. |
| Tocci, Dom | Senior Associate | 01/31/19 | 1.80 | 395.00 | $711.00 | Review/download supporting data for AH holdings. |
| Jacobson, Jennifer L. | Analyst | 01/31/19 | 2.00 | 225.00 | $450.00 | Create change file for D. Tocci to implement. |
| Gittleman, Ann | Managing Director | 01/31/19 | 2.70 | 650.00 | $1,755.00 | Review AH Responses received through 1/31. |
| **Subtotals** | | | **1,101.20** | | **$460,240.50** | |



*801 - TeamConnect Database Maintenance & Development*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Chavira, Roger | Vice President | 11/02/18 | 0.30 | 425.00 | $127.50 | Work on process summary report. |
| Chavira, Roger | Vice President | 11/02/18 | 0.50 | 425.00 | $212.50 | Reviewing requirements for mapping to TeamConnect objects, capturing missing data elements. |
| Chavira, Roger | Vice President | 11/02/18 | 1.20 | 425.00 | $510.00 | Discuss design suggestions for new audit rules for object categories w/ H. Houser. |
| Chavira, Roger | Vice President | 11/06/18 | 1.00 | 425.00 | $425.00 | Collect mapping questions to submit internally. |
| Chavira, Roger | Vice President | 11/07/18 | 0.50 | 425.00 | $212.50 | Draft expected datatypes summary email. |
| Chavira, Roger | Vice President | 11/07/18 | 0.70 | 425.00 | $297.50 | Database call to discuss TeamConnect reporting. |
| Chavira, Roger | Vice President | 11/07/18 | 0.80 | 425.00 | $340.00 | T/c w/ C. Cieciura, H. Houser re: TeamConnect process |
| Chavira, Roger | Vice President | 11/08/18 | 1.00 | 425.00 | $425.00 | Updating document upload CJB with new requirements |
| Chavira, Roger | Vice President | 11/09/18 | 0.90 | 425.00 | $382.50 | Requirements call with Harley to discuss design for document upload. |
| Chavira, Roger | Vice President | 11/09/18 | 1.10 | 425.00 | $467.50 | Development of document cjb and involved rule. |
| Chavira, Roger | Vice President | 11/12/18 | 0.40 | 425.00 | $170.00 | Develop document upload screen for legal and accounting support. |
| Chavira, Roger | Vice President | 11/12/18 | 1.60 | 425.00 | $680.00 | Work on parent agency, financial institution rule. |
| Chavira, Roger | Vice President | 11/20/18 | 0.30 | 425.00 | $127.50 | Test revelant reports re: agency records. |
| Chavira, Roger | Vice President | 11/20/18 | 0.70 | 425.00 | $297.50 | Develop Agency-level custom action to generate a distinct list of Financial institutions. |
| Chavira, Roger | Vice President | 11/27/18 | 0.80 | 425.00 | $340.00 | Report design and output review meeting. |
| Chavira, Roger | Vice President | 11/27/18 | 1.70 | 425.00 | $722.50 | Discuss current requirements w/ H. Houser. |
| Chavira, Roger | Vice President | 11/29/18 | 1.50 | 425.00 | $637.50 | Review new report requirements; test TeamConnect reports; verify available functionality. |
| Chavira, Roger | Vice President | 11/30/18 | 2.00 | 425.00 | $850.00 | Working on output of process summary counts for an easily repeatable process |
| Chavira, Roger | Vice President | 12/03/18 | 0.50 | 425.00 | $212.50 | Work on process summary reports for output to Excel. |
| Chavira, Roger | Vice President | 12/04/18 | 1.10 | 425.00 | $467.50 | Create spreadsheet with summarizing formulas and send for approval to C. Cieciura. |
| Chavira, Roger | Vice President | 12/14/18 | 0.90 | 425.00 | $382.50 | Generate new report that includes new data elements.  Confirm output against new requirements. |
| **Subtotals** | | | **399.50** | | **$132,378.50** | |

DUFF&PHELPS

*995 - Supplemental FOMB Requests*
**Summary of Individual Billables**
*for the Period November 01, 2018 through November 30, 2018*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Cieciura, Caroline | Analyst | 11/01/18 | 0.10 | 225.00 | $22.50 | Internal D&P call re: process slide deck. |
| Cieciura, Caroline | Analyst | 11/01/18 | 0.30 | 225.00 | $67.50 | Internal D&P status call re: Proskauer materials. |
| Hornung, Eric | Vice President | 11/01/18 | 0.30 | 425.00 | $127.50 | Proskauer call debrief and discussion w/ internal team. |
| Lattner, Kathryn | Director | 11/01/18 | 0.30 | 550.00 | $165.00 | Proskauer Call Debrief and Discussion w/ J. Feltman, A. Gittleman. |
| Feltman, James | Managing Director | 11/01/18 | 0.30 | 650.00 | $195.00 | Proskauer Call Debrief and Discussion w/ K. Lattner, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/01/18 | 0.30 | 650.00 | $195.00 | Proskauer Call Debrief and Discussion w/ K. Lattner, J. Feltman. |
| Hornung, Eric | Vice President | 11/01/18 | 0.50 | 425.00 | $212.50 | Discuss staffing and process deck w/ K. Williamson, C. Cieciura. |
| Feltman, James | Managing Director | 11/01/18 | 0.50 | 650.00 | $325.00 | Review process presentation. |
| Hornung, Eric | Vice President | 11/01/18 | 1.00 | 425.00 | $425.00 | Update deck re: FOMB staffing and process. |
| Hornung, Eric | Vice President | 11/01/18 | 1.20 | 425.00 | $510.00 | Update framework deck re: FOMB staffing request. |
| Cieciura, Caroline | Analyst | 11/01/18 | 1.30 | 225.00 | $292.50 | Finalize process slide deck. |
| Hornung, Eric | Vice President | 11/01/18 | 2.00 | 425.00 | $850.00 | Finalize FOMB deck re: staffing and process. |
| Cieciura, Caroline | Analyst | 11/01/18 | 2.40 | 225.00 | $540.00 | Draft process slide deck for FOMB. |
| Hornung, Eric | Vice President | 11/07/18 | 0.30 | 425.00 | $127.50 | Call w/ C. Cieciura re: AAFAF v. Hacienda analysis. |
| Cieciura, Caroline | Analyst | 11/07/18 | 0.30 | 225.00 | $67.50 | Call w/ E. Hornung re: AAFAF v. Hacienda analysis. |
| Hornung, Eric | Vice President | 11/07/18 | 1.20 | 425.00 | $510.00 | Summarize updated response from Hacienda for Proskauer. |
| Lattner, Kathryn | Director | 11/08/18 | 0.40 | 550.00 | $220.00 | Discussion with E. Arroyo on AAFAF database production. |
| Lattner, Kathryn | Director | 11/08/18 | 0.90 | 550.00 | $495.00 | Review of AAFAF documents and production, related correspondence. |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.70 | 225.00 | $157.50 | Lead TeamConnect demo w/ Proskauer. |
| Hornung, Eric | Vice President | 11/12/18 | 0.40 | 425.00 | $170.00 | Review Hacienda v AAFAF account level database prepared by B. Lindquist. |
| Hornung, Eric | Vice President | 11/13/18 | 1.00 | 425.00 | $425.00 | Draft McKinsey v Fiscal Plan list per FOMB request. |
| Feltman, James | Managing Director | 11/16/18 | 1.00 | 650.00 | $650.00 | Discuss case status on t/c w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/16/18 | 1.00 | 650.00 | $650.00 | Discuss case status on t/c w/ J. Feltman. |
| Hornung, Eric | Vice President | 11/16/18 | 1.00 | 425.00 | $425.00 | Draft case progress matrix December - January. |
| Hornung, Eric | Vice President | 11/17/18 | 0.50 | 425.00 | $212.50 | Discuss Proskauer superpriority needs on t/c w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/17/18 | 0.50 | 650.00 | $325.00 | Discuss Proskauer superpriority needs on t/c w/ A. Gittleman. |
| Hornung, Eric | Vice President | 11/19/18 | 0.30 | 425.00 | $127.50 | Review Commonwealth AH per Hacienda Source. |
| Hornung, Eric | Vice President | 11/19/18 | 0.60 | 425.00 | $255.00 | Discuss Commonwealth AH per Hacienda Source w/ internal team. |
| Cieciura, Caroline | Analyst | 11/19/18 | 0.60 | 225.00 | $135.00 | Discuss Commonwealth AH per Hacienda Source w/ internal team. |
| Feltman, James | Managing Director | 11/19/18 | 0.60 | 650.00 | $390.00 | Discuss Commonwealth AH per Hacienda Source w/ internal team. |
| Gittleman, Ann | Managing Director | 11/19/18 | 0.60 | 650.00 | $390.00 | Discuss Commonwealth AH per Hacienda Source w/ internal team. |
| Hornung, Eric | Vice President | 11/19/18 | 0.80 | 425.00 | $340.00 | Build Commonwealth and Hacienda accounts exhibits. |
| Hornung, Eric | Vice President | 11/19/18 | 1.30 | 425.00 | $552.50 | Review account database. |
| Hornung, Eric | Vice President | 11/19/18 | 1.40 | 425.00 | $595.00 | Update database information for restriction inclusion and FOMB certain accounts. |
| Hornung, Eric | Vice President | 11/19/18 | 2.60 | 425.00 | $1,105.00 | Build Commonwealth AH per Hacienda Source. |
| Hornung, Eric | Vice President | 11/19/18 | 2.80 | 425.00 | $1,190.00 | Build summary exhibits for Hacienda and AAFAF accounts. |
| Cieciura, Caroline | Analyst | 11/20/18 | 0.50 | 225.00 | $112.50 | Internal status call re: Hacienda analysis. |
| Cieciura, Caroline | Analyst | 11/20/18 | 0.50 | 225.00 | $112.50 | Review Hacienda analysis for FOMB. |
| Hornung, Eric | Vice President | 11/20/18 | 0.90 | 425.00 | $382.50 | Update Hacienda Information based Summary |
| Hornung, Eric | Vice President | 11/20/18 | 1.40 | 425.00 | $595.00 | Review updated Hacienda AAFAF account comparison. |
| Hornung, Eric | Vice President | 11/20/18 | 2.30 | 425.00 | $977.50 | Build schedule per FOMB request for Hacienda Information based Summary |
| Hornung, Eric | Vice President | 11/20/18 | 2.60 | 425.00 | $1,105.00 | Update Hacienda AAFAF account comparison. |
| Hornung, Eric | Vice President | 11/21/18 | 0.90 | 425.00 | $382.50 | Prepare Hacienda v AAFAF high level summary. |
| Hornung, Eric | Vice President | 11/21/18 | 1.30 | 425.00 | $552.50 | Review Hacienda v AAFAF analysis for consistency. |
| Hornung, Eric | Vice President | 11/21/18 | 2.80 | 425.00 | $1,190.00 | Update Hacienda v AAFAF analysis. |
| Hornung, Eric | Vice President | 11/23/18 | 1.80 | 425.00 | $765.00 | Clean data in Hacienda AAFAF comparison. |
| Hornung, Eric | Vice President | 11/23/18 | 2.00 | 425.00 | $850.00 | Update Hacienda AAFAF account comparison. |
| Hornung, Eric | Vice President | 11/23/18 | 2.20 | 425.00 | $935.00 | Review account comparison for flags. |
| Hornung, Eric | Vice President | 11/26/18 | 0.60 | 425.00 | $255.00 | Update Hacienda AAFAF account comparison. |
| Hornung, Eric | Vice President | 11/26/18 | 1.30 | 425.00 | $552.50 | Build Hacienda third response reconciliation. |
| Feltman, James | Managing Director | 11/27/18 | 0.20 | 650.00 | $130.00 | Review comparison of AAFAF to Hacienda bank accounts and balances |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.40 | 225.00 | $90.00 | Develop list of D&P on-site team contact info for FOMB. |
| Hornung, Eric | Vice President | 11/27/18 | 0.70 | 425.00 | $297.50 | Draft memo to J. Feltman re: Hacienda AAFAF account comparison. |
| Feltman, James | Managing Director | 11/27/18 | 0.80 | 650.00 | $520.00 | T/c w/ A. Gittleman re: AAFAF to Hacienda comparison. |
| Hornung, Eric | Vice President | 11/27/18 | 1.10 | 425.00 | $467.50 | Update Hacienda AAFAF account comparison. |
| Hornung, Eric | Vice President | 11/28/18 | 0.80 | 425.00 | $340.00 | Prepare exhibits for Hacienda and AAFAF meeting for A. Gittleman. |
| Cieciura, Caroline | Analyst | 11/28/18 | 1.20 | 225.00 | $270.00 | Compare TSA account balances between Hacienda/AAFAF and Web Cash. |
| Hornung, Eric | Vice President | 12/14/18 | 0.20 | 425.00 | $85.00 | Discuss draft memo in follow up t/c w/ J. Feltman, A. Gittleman. |
| Feltman, James | Managing Director | 12/14/18 | 0.20 | 650.00 | $130.00 | Call re draft memo in follow up with A. Gittleman, E. Hornung. |
| Gittleman, Ann | Managing Director | 12/14/18 | 0.20 | 650.00 | $130.00 | Call re draft memo in follow up with J. Feltman, E. Hornung. |
| Hornung, Eric | Vice President | 12/14/18 | 0.30 | 425.00 | $127.50 | Update draft memo re: summary exhibit of material accounts w/ J. Feltman. |
| Feltman, James | Managing Director | 12/14/18 | 0.30 | 650.00 | $195.00 | Update draft memo re: summary exhibit of material accounts w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/14/18 | 1.30 | 425.00 | $552.50 | Review summary exhibit of material accounts. |
| Hornung, Eric | Vice President | 12/14/18 | 1.90 | 425.00 | $807.50 | Update memo re: summary exhibit of material accounts per J. Feltman comments. |
| **Subtotals** | | | **62.00** | | **$26,352.50** | |



*997 - Fee Statement & Application Preparation*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Damodaran, Brendan | Senior Associate | 01/14/19 | 2.80 | 395.00 | $1,106.00 | Perform QC of December Fee Statement. |
| Feltman, James | Managing Director | 12/07/18 | 0.50 | 650.00 | $325.00 | Prepare time detail for December Fee Statement for week of 12/2. |
| Feltman, James | Managing Director | 12/14/18 | 0.50 | 650.00 | $325.00 | Prepare time detail for December Fee Statement for week of 12/9. |
| Feltman, James | Managing Director | 12/17/18 | 0.70 | 650.00 | $455.00 | Prepare expense detail for December Fee Statement for week of 12/9. |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 0.10 | 225.00 | $22.50 | Discuss November 2018 review task w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/18/18 | 0.10 | 425.00 | $42.50 | Discuss November 2018 review task w/ J. Jacobson. |
| Hornung, Eric | Vice President | 12/18/18 | 0.90 | 425.00 | $382.50 | Prepare November 2018 review task for J. Jacobson. |
| Feltman, James | Managing Director | 12/18/18 | 1.40 | 425.00 | $595.00 | Prepare time detail for December Fee Statement through 12/18. |
| Hornung, Eric | Vice President | 12/18/18 | 2.70 | 425.00 | $1,147.50 | Update November 2018 fee statement per K. Lattner comments. |
| Hornung, Eric | Vice President | 12/19/18 | 0.30 | 425.00 | $127.50 | Update November 2018 fee statement draft with A. Gittleman comments. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Review November fee application and provide comments to A. Gittleman. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Prepare time detail for December Fee Statement for week of 12/16. |
| Gittleman, Ann | Managing Director | 12/19/18 | 2.00 | 650.00 | $1,300.00 | Review November 2018 fee statement draft and provide comments. |
| Hornung, Eric | Vice President | 12/20/18 | 0.20 | 425.00 | $85.00 | Discuss November 2018 fee statement process w/ A. Gittleman. |
| Feltman, James | Managing Director | 12/20/18 | 0.50 | 650.00 | $325.00 | Prepare expense detail for December Fee Statement for week of 12/16. |
| Feltman, James | Managing Director | 12/20/18 | 1.00 | 650.00 | $650.00 | Review and respond to draft of November monthly billing/application; discuss with A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/20/18 | 1.20 | 650.00 | $780.00 | Discuss November 2018 fee statement process w/ E. Hornung and provide updates. |
| Hornung, Eric | Vice President | 12/21/18 | 1.00 | 425.00 | $425.00 | Various tasks re: updating November 2018 fee statement. |
| Hornung, Eric | Vice President | 12/21/18 | 1.20 | 425.00 | $510.00 | Add November 2018 fee statement cover. |
| Gittleman, Ann | Managing Director | 12/21/18 | 1.20 | 650.00 | $780.00 | Finalize and send November fee statement. |
| Feltman, James | Managing Director | 12/24/18 | 1.00 | 650.00 | $650.00 | Prepare time detail for December Fee Statement for week of 12/23. |
| Feltman, James | Managing Director | 12/30/18 | 0.50 | 650.00 | $325.00 | Prepare time detail for December Fee Statement for week of 12/30. |
| Hornung, Eric | Vice President | 11/05/18 | 1.20 | 425.00 | $510.00 | Various case administration tasks re: time detail. |
| Feltman, James | Managing Director | 11/09/18 | 0.50 | 650.00 | $325.00 | Perform case administration tasks re: time detail. |
| Hornung, Eric | Vice President | 11/09/18 | 2.60 | 425.00 | $1,105.00 | Case administration tasks re: invoicing and time detail. |
| Feltman, James | Managing Director | 11/12/18 | 0.50 | 650.00 | $325.00 | Case administration tasks re: time entry, review. |
| Feltman, James | Managing Director | 11/15/18 | 0.40 | 650.00 | $260.00 | Case administration tasks re: weekly time detail. |
| Hornung, Eric | Vice President | 11/18/18 | 0.50 | 425.00 | $212.50 | Perform case administration tasks re: invoicing. |
| Feltman, James | Managing Director | 11/19/18 | 0.50 | 650.00 | $325.00 | Case administration tasks re: weekly time detail. |
| Feltman, James | Managing Director | 11/26/18 | 0.20 | 650.00 | $130.00 | Case administration tasks re: weekly time detail. |
| Feltman, James | Managing Director | 11/29/18 | 0.50 | 650.00 | $325.00 | Various case administration tasks re: time detail. |
| Ledwidge, Niall | Director | 11/30/18 | 0.30 | 550.00 | $165.00 | Email team re billing requirements. |
| Hornung, Eric | Vice President | 11/30/18 | 0.50 | 425.00 | $212.50 | Administrative tasks in prep for month end invoicing in bk. |
| Feltman, James | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for December Fee Statement. |
| Feltman, James | Managing Director | 01/04/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/4. |
| Feltman, James | Managing Director | 01/07/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/7. |
| Feltman, James | Managing Director | 01/10/19 | 0.10 | 650.00 | $65.00 | Prepare time detail for January Fee Statement through 1/10. |
| Feltman, James | Managing Director | 01/11/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/11. |
| Feltman, James | Managing Director | 01/16/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/16. |
| Feltman, James | Managing Director | 01/18/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/18. |
| Feltman, James | Managing Director | 01/22/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/22. |
| Feltman, James | Managing Director | 01/25/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/25. |
| Feltman, James | Managing Director | 01/29/19 | 1.50 | 650.00 | $975.00 | Prepare expense detail for January Fee Statement through 1/22. |
| Feltman, James | Managing Director | 01/30/19 | 0.50 | 650.00 | $325.00 | Prepare expense detail for January Fee Statement through 1/30. |
| Feltman, James | Managing Director | 01/31/19 | 0.50 | 650.00 | $325.00 | Prepare time detail for January Fee Statement through 1/31. |
| Hornung, Eric | Vice President | 01/02/19 | 0.20 | 425.00 | $85.00 | Correspondence w/ internal team re: December 2018 Fee statement. |
| Hornung, Eric | Vice President | 01/02/19 | 0.30 | 425.00 | $127.50 | Prepare individual time template for December 2018 Fee statement. |
| Hornung, Eric | Vice President | 01/09/19 | 1.60 | 425.00 | $680.00 | Prepare December Fee Statement framework for J. Jacobson. |
| Hornung, Eric | Vice President | 01/09/19 | 2.10 | 425.00 | $892.50 | Draft December Fee Statement time detail. |
| Hornung, Eric | Vice President | 01/11/19 | 0.50 | 425.00 | $212.50 | Include professional declaration in December, November Fee Statements. |
| Hornung, Eric | Vice President | 01/11/19 | 1.80 | 425.00 | $765.00 | Review December Fee Statement. |
| Hornung, Eric | Vice President | 01/11/19 | 2.30 | 425.00 | $977.50 | Update December Fee Statement schedules. |
| Hornung, Eric | Vice President | 01/11/19 | 2.70 | 425.00 | $1,147.50 | Prepare December Fee Statement time for J. Jacobson review. |
| Hornung, Eric | Vice President | 01/14/19 | 0.70 | 425.00 | $297.50 | Finalize December Fee Statement. |
| Hornung, Eric | Vice President | 01/14/19 | 0.80 | 425.00 | $340.00 | Review edits to December Fee Statement. |
| Hornung, Eric | Vice President | 01/30/19 | 1.00 | 425.00 | $425.00 | Tasks re: Fee Statement Declarations. |
| Hornung, Eric | Vice President | 01/31/19 | 2.40 | 425.00 | $1,020.00 | Build travel matrix for November, December fee statement declarations. |
| Jacobson, Jennifer L | Analyst | 01/06/19 | 1.20 | 225.00 | $270.00 | Prepare time detail for December Fee Statement. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 1.20 | 225.00 | $270.00 | Prepare time detail for January fee statement through 1/6. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 2.10 | 225.00 | $472.50 | Prepare time detail for C. Cieciura December Fee Statement. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 2.70 | 225.00 | $607.50 | Consolidate December time for fee statement. |
| Jacobson, Jennifer L | Analyst | 01/12/19 | 1.70 | 225.00 | $382.50 | Categorize December time for fee statement. |
| Jacobson, Jennifer L | Analyst | 01/12/19 | 2.10 | 225.00 | $472.50 | Categorize Expenses for December Fee Statement (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/12/19 | 2.60 | 225.00 | $585.00 | Consolidate Expenses for December Fee Statement. |
| Jacobson, Jennifer L | Analyst | 01/12/19 | 2.90 | 225.00 | $652.50 | Categorize Expenses for December Fee Statement. |
| Jacobson, Jennifer L | Analyst | 01/13/19 | 2.90 | 225.00 | $652.50 | Consolidate Expenses for December Fee Statement (cont'd). |
| Jacobson, Jennifer L | Analyst | 01/13/19 | 2.90 | 225.00 | $652.50 | Finalize December Fee Statement. |
| Jacobson, Jennifer L | Analyst | 01/14/19 | 1.00 | 225.00 | $225.00 | Update December Fee Statement to include suggested edits. |
| Jacobson, Jennifer L | Analyst | 01/14/19 | 2.70 | 225.00 | $607.50 | Update December Fee Statement. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 0.30 | 225.00 | $67.50 | Insert declaration page into fee November and December statements. |
| Jacobson, Jennifer L | Analyst | 01/26/19 | 1.70 | 225.00 | $382.50 | Prepare December Fee Statement. |
| Kanto, John | Analyst | 01/14/19 | 1.10 | 225.00 | $247.50 | Prepare time detail for January fee statement through 1/11. |
| Kanto, John | Analyst | 01/28/19 | 0.90 | 225.00 | $202.50 | Prepare time detail for January Fee Statement through 1/25. |
| Kanto, John | Analyst | 01/31/19 | 0.30 | 225.00 | $67.50 | Prepare time detail for Fee Statement through 1/31 |
| Klyman, Basyah | Senior Associate | 01/14/19 | 0.60 | 395.00 | $237.00 | Prepare time detail for January Fee statement through 1/14. |
| Lattner, Kathryn | Director | 01/05/19 | 3.00 | 550.00 | $1,650.00 | Prepare fee detail for December fee statement |
| Lattner, Kathryn | Director | 01/14/19 | 0.90 | 550.00 | $495.00 | Review fee statement and related correspondence. |
| Ledwidge, Niall | Director | 01/04/19 | 0.30 | 550.00 | $165.00 | Prepare time/expense detail for December Fee Statement. |
| Ledwidge, Niall | Director | 01/13/19 | 0.30 | 550.00 | $165.00 | Prepare time detail for January Fee statement through 1/13. |
| Ledwidge, Niall | Director | 01/25/19 | 0.20 | 550.00 | $110.00 | Prepare time detail for January Fee statement through 1/25. |
| Tocci, Dom | Senior Associate | 01/10/19 | 0.80 | 395.00 | $316.00 | Prepare time detail for January Fee statement through 1/10. |
| Tocci, Dom | Senior Associate | 01/14/19 | 0.60 | 395.00 | $237.00 | Prepare expense detail for January Fee statement through 1/14. |
| Tocci, Dom | Senior Associate | 01/14/19 | 0.90 | 395.00 | $355.50 | Prepare time detail for January Fee statement through 1/14. |
| Tocci, Dom | Senior Associate | 01/15/19 | 1.40 | 395.00 | $553.00 | Prepare expense detail for January Fee statement through 1/11. |
| Tocci, Dom | Senior Associate | 01/22/19 | 0.30 | 395.00 | $118.50 | Prepare time detail for January Fee statement through 1/18. |
| **Subtotals** | | | **88.20** | | **$36,730.50** | |



**DUFF&PHELPS**

998 - Case Administration
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 11/01/18 | 0.50 | 650.00 | $325.00 | Prepare modifications to FOMB scope of services. |
| Feltman, James | Managing Director | 11/02/18 | 3.50 | 650.00 | $2,275.00 | Travel to MIA from San Juan FOMB meetings. |
| Feltman, James | Managing Director | 11/04/18 | 0.60 | 650.00 | $390.00 | Modify draft addendum. |
| Cieciura, Caroline | Analyst | 11/04/18 | 2.50 | 225.00 | $562.50 | Prepare draft budget for D&P review of Top Account Holders. |
| Feltman, James | Managing Director | 11/05/18 | 1.00 | 650.00 | $650.00 | Review case administration emails. |
| Gittleman, Ann | Managing Director | 11/05/18 | 4.60 | 650.00 | $2,990.00 | Travel to PR for meeting with FOMB. |
| Feltman, James | Managing Director | 11/06/18 | 0.20 | 650.00 | $130.00 | Travel to FOMB office. |
| Feltman, James | Managing Director | 11/06/18 | 3.50 | 650.00 | $2,275.00 | Travel from MIA to San Juan for meetings. |
| Hornung, Eric | Vice President | 11/07/18 | 0.30 | 425.00 | $127.50 | Call w/ C. Cieciura re: logistics. |
| Cieciura, Caroline | Analyst | 11/07/18 | 0.30 | 225.00 | $67.50 | Call w/ E. Hornung re: logistics. |
| Feltman, James | Managing Director | 11/07/18 | 0.50 | 650.00 | $325.00 | Revisions to draft Addendum #3 |
| Feltman, James | Managing Director | 11/07/18 | 0.70 | 650.00 | $455.00 | Modify Addendum #3. |
| Gittleman, Ann | Managing Director | 11/07/18 | 4.00 | 650.00 | $2,600.00 | Travel from SJU > NYC. |
| Hornung, Eric | Vice President | 11/08/18 | 0.30 | 425.00 | $127.50 | Call w/ C. Cieciura re: travel logistics to PR. |
| Cieciura, Caroline | Analyst | 11/08/18 | 0.30 | 225.00 | $67.50 | Call w/ E. Hornung re: travel logistics to PR. |
| Feltman, James | Managing Director | 11/08/18 | 2.50 | 650.00 | $1,625.00 | Travel from SJU > MIA. |
| Feltman, James | Managing Director | 11/09/18 | 0.30 | 650.00 | $195.00 | Review Addendum #3 budget. |
| Feltman, James | Managing Director | 11/09/18 | 0.50 | 650.00 | $325.00 | Review correspondance w/ FOMB. |
| Feltman, James | Managing Director | 11/09/18 | 0.50 | 650.00 | $325.00 | T/c re: Fed Funds, OMB w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/09/18 | 0.50 | 650.00 | $325.00 | T/c re: Fed Funds, OMB w/ J. Feltman. |
| Gittleman, Ann | Managing Director | 11/09/18 | 0.70 | 650.00 | $455.00 | Draft FOMB correspondance re: Addendum #3. |
| Lattner, Kathryn | Director | 11/11/18 | 0.70 | 550.00 | $385.00 | Discuss budget and addendum w/ A. Gittleman |
| Gittleman, Ann | Managing Director | 11/11/18 | 0.70 | 650.00 | $455.00 | Discuss budget and addendum w/ K. Lattner. |
| Feltman, James | Managing Director | 11/11/18 | 1.00 | 650.00 | $650.00 | Revise language in Addendum #3. |
| Lattner, Kathryn | Director | 11/11/18 | 2.10 | 550.00 | $1,155.00 | Review and update new budget and addendum. |
| Cieciura, Caroline | Analyst | 11/12/18 | 0.40 | 225.00 | $90.00 | Plan travel logistics for week of 11/26 for team. |
| Jacobson, Jennifer L | Analyst | 11/12/18 | 0.70 | 225.00 | $157.50 | Review case administration output. |
| Cieciura, Caroline | Analyst | 11/12/18 | 6.00 | 225.00 | $1,350.00 | Travel from Chicago to San Juan. |
| Hornung, Eric | Vice President | 11/12/18 | 6.00 | 425.00 | $2,550.00 | Travel from CVG > SJU. |
| Hornung, Eric | Vice President | 11/13/18 | 0.50 | 425.00 | $212.50 | Working lunch w/ C. Cieciura, K. Williamson. |
| Cieciura, Caroline | Analyst | 11/13/18 | 0.50 | 225.00 | $112.50 | Working lunch w/ E. Hornung, K. Williamson. |
| Lattner, Kathryn | Director | 11/13/18 | 0.60 | 550.00 | $330.00 | Discussions and correspondence on addendum and budget. |
| Gittleman, Ann | Managing Director | 11/13/18 | 0.60 | 650.00 | $390.00 | Review case administration documents. |
| Lattner, Kathryn | Director | 11/13/18 | 1.10 | 550.00 | $605.00 | Review case administration documents. |
| Gittleman, Ann | Managing Director | 11/13/18 | 2.10 | 650.00 | $1,365.00 | Meeting w/ FOMB team re: E. Arroyo knowledge transfer. |
| Hornung, Eric | Vice President | 11/14/18 | 0.30 | 425.00 | $127.50 | Working travel to hotel w/ E. Arroyo. |
| Hornung, Eric | Vice President | 11/14/18 | 0.50 | 425.00 | $212.50 | Working breakfast w/ C. Cieciura. |
| Cieciura, Caroline | Analyst | 11/14/18 | 1.50 | 225.00 | $337.50 | Working breakfast w/ E. Hornung. |
| Gittleman, Ann | Managing Director | 11/14/18 | 4.00 | 650.00 | $2,600.00 | Travel from NYC > SJU. |
| Hornung, Eric | Vice President | 11/15/18 | 0.30 | 425.00 | $127.50 | Various case administration tasks. |
| Hornung, Eric | Vice President | 11/16/18 | 1.50 | 425.00 | $637.50 | Build draft metrics tracker |
| Gittleman, Ann | Managing Director | 11/16/18 | 5.00 | 650.00 | $3,250.00 | Travel from SJU > NYC. |
| Cieciura, Caroline | Analyst | 11/16/18 | 6.00 | 225.00 | $1,350.00 | Travel from San Juan to Chicago. |
| Hornung, Eric | Vice President | 11/17/18 | 6.00 | 425.00 | $2,550.00 | Travel from SJU > CVG. |
| Hornung, Eric | Vice President | 11/19/18 | 0.20 | 425.00 | $85.00 | Review case status projections. |
| Lattner, Kathryn | Director | 11/19/18 | 0.50 | 550.00 | $275.00 | Title III billing call w/ C. Garcia-Benitez, A. Gittleman, E. Hornung. |
| Hornung, Eric | Vice President | 11/19/18 | 0.50 | 425.00 | $212.50 | Title III billing call w/ C. Garcia-Benitez, A. Gittleman, K. Lattner. |
| Gittleman, Ann | Managing Director | 11/19/18 | 0.50 | 650.00 | $325.00 | Title III billing call w/ C. Garcia-Benitez, E. Hornung, K. Lattner. |
| Hornung, Eric | Vice President | 11/21/18 | 0.40 | 425.00 | $170.00 | Prepare staff recommendations analysis. |
| Feltman, James | Managing Director | 11/21/18 | 1.00 | 650.00 | $650.00 | Various email correspondace re: case. |
| Hornung, Eric | Vice President | 11/21/18 | 1.10 | 425.00 | $467.50 | Build draft update email template per internal discussion. |
| Feltman, James | Managing Director | 11/26/18 | 3.50 | 650.00 | $2,275.00 | Travel from SJU > MIA. |
| Gittleman, Ann | Managing Director | 11/26/18 | 4.00 | 650.00 | $2,600.00 | Travel from NYC > SJU. |
| Hornung, Eric | Vice President | 11/26/18 | 6.00 | 425.00 | $2,550.00 | Travel from CVG to SJU. |
| Cieciura, Caroline | Analyst | 11/26/18 | 7.00 | 225.00 | $1,575.00 | Travel from ORD to SJU. |
| Hornung, Eric | Vice President | 11/27/18 | 0.30 | 425.00 | $127.50 | Respond to J. Feltman request for project status update. |
| Hornung, Eric | Vice President | 11/27/18 | 0.50 | 425.00 | $212.50 | Update project status. |
| Hornung, Eric | Vice President | 11/27/18 | 1.10 | 425.00 | $467.50 | Prep team travel organization and approvals. |
| Feltman, James | Managing Director | 11/27/18 | 3.00 | 650.00 | $1,950.00 | Travel from SJU > MIA. |
| Gittleman, Ann | Managing Director | 11/28/18 | 0.20 | 650.00 | $130.00 | Meeting w/ N. Ledwidge to approve new reviewers. |
| Ledwidge, Niall | Director | 11/28/18 | 1.40 | 550.00 | $770.00 | Assess team capacity and efficiency. |
| Ledwidge, Niall | Director | 11/28/18 | 1.80 | 550.00 | $990.00 | Various emails and calls re: staffing. |
| Gittleman, Ann | Managing Director | 11/28/18 | 4.00 | 650.00 | $2,600.00 | Travel back from PR. |
| Hornung, Eric | Vice President | 11/29/18 | 0.50 | 425.00 | $212.50 | Various email correspondance re: process, status, etc. |
| Feltman, James | Managing Director | 11/30/18 | 3.50 | 650.00 | $2,275.00 | Travel Sju > MIA |
| Hornung, Eric | Vice President | 11/30/18 | 6.00 | 425.00 | $2,550.00 | Travel SJU > CVG |
| Cieciura, Caroline | Analyst | 11/30/18 | 7.00 | 225.00 | $1,575.00 | Travel from SJU to ORD. |
| Hornung, Eric | Vice President | 12/01/18 | 1.30 | 425.00 | $552.50 | Case administration tasks re: Title III billing for November expenses. |
| Hornung, Eric | Vice President | 12/01/18 | 1.70 | 425.00 | $722.50 | Case administration tasks re: Title III billing for November Fee Statement. |
| Feltman, James | Managing Director | 12/02/18 | 3.00 | 650.00 | $1,950.00 | Travel from MIA > SJU |
| Lattner, Kathryn | Director | 12/03/18 | 9.00 | 550.00 | $4,950.00 | Travel from ORD > SJU |
| Feltman, James | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | Travel from office to AAFAF. |
| Feltman, James | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | Travel to office from AAFAF. |
| Cieciura, Caroline | Analyst | 12/03/18 | 7.50 | 225.00 | $1,687.50 | Travel from ORD > SJU |
| Hornung, Eric | Vice President | 12/04/18 | 1.00 | 425.00 | $425.00 | Various administrative tasks re: team time detail. |
| Gittleman, Ann | Managing Director | 12/04/18 | 4.00 | 650.00 | $2,600.00 | Travel from NYC > SJU |
| Feltman, James | Managing Director | 12/05/18 | 4.50 | 650.00 | $2,925.00 | Travel from SJU > MIA |
| Gittleman, Ann | Managing Director | 12/06/18 | 4.00 | 650.00 | $2,600.00 | Travel from SJU > NYC |
| Cieciura, Caroline | Analyst | 12/06/18 | 7.00 | 225.00 | $1,575.00 | Travel from SJU > ORD |
| Lattner, Kathryn | Director | 12/06/18 | 8.00 | 550.00 | $4,400.00 | Travel from SJU > ORD |
| Feltman, James | Managing Director | 12/09/18 | 3.00 | 650.00 | $1,950.00 | Travel from MIA > SJU |
| Ledwidge, Niall | Director | 12/10/18 | 4.00 | 550.00 | $2,200.00 | Travel from NYC > SJU |
| Gittleman, Ann | Managing Director | 12/10/18 | 5.00 | 650.00 | $3,250.00 | Travel from NYC > SJU |
| Jacobson, Jennifer L | Analyst | 12/10/18 | 6.00 | 225.00 | $1,350.00 | Travel from EWR > ORD |
| Gittleman, Ann | Managing Director | 12/11/18 | 0.10 | 650.00 | $65.00 | Discuss bankruptcy court submission w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/11/18 | 0.10 | 425.00 | $42.50 | Discuss bankruptcy court submission w/ A. Gittleman. |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 0.60 | 225.00 | $135.00 | Training with C.Cieciura RE: Global Directory. |
| Cieciura, Caroline | Analyst | 12/12/18 | 0.60 | 225.00 | $135.00 | Training with J. Jacobson RE: Global Directory. |
| Hornung, Eric | Vice President | 12/12/18 | 1.90 | 425.00 | $807.50 | Organize time detail for draft of November 2018 Fee Statement (cont'd). |
| Hornung, Eric | Vice President | 12/12/18 | 2.60 | 425.00 | $1,105.00 | Download time entries to incorporate into draft of November 2018 Fee Statement (cont'd). |
| Hornung, Eric | Vice President | 12/12/18 | 2.70 | 425.00 | $1,147.50 | Organize time detail for draft of November 2018 Fee Statement. |



998 - Case Administration
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 12/12/18 | 2.80 | 425.00 | $1,190.00 | Download time entries to incorporate into draft of November 2018 Fee Statement. |
| Gittleman, Ann | Managing Director | 12/12/18 | 5.00 | 650.00 | $3,250.00 | Travel from SJU > NYC |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 5.30 | 225.00 | $1,192.50 | Travel from ORD > EWR |
| Hornung, Eric | Vice President | 12/13/18 | 2.40 | 425.00 | $1,020.00 | Prepare draft of November 2018 Fee Statement |
| Hornung, Eric | Vice President | 12/13/18 | 2.70 | 425.00 | $1,147.50 | Summarize Case Status & Strategy detail for draft of November 2018 Fee Statement . |
| Hornung, Eric | Vice President | 12/13/18 | 2.90 | 425.00 | $1,232.50 | Prepare draft of November 2018 Fee Statement (cont'd). |
| Feltman, James | Managing Director | 12/13/18 | 4.50 | 650.00 | $2,925.00 | Travel from SJU > NYC |
| Hornung, Eric | Vice President | 12/14/18 | 2.50 | 425.00 | $1,062.50 | Finalize November 2018 Fee Statement - expenses. |
| Hornung, Eric | Vice President | 12/14/18 | 2.70 | 425.00 | $1,147.50 | Finalize November 2018 Fee Statement - time (cont'd). |
| Hornung, Eric | Vice President | 12/14/18 | 2.80 | 425.00 | $1,190.00 | Finalize November 2018 Fee Statement - time. |
| Ledwidge, Niall | Director | 12/14/18 | 4.00 | 550.00 | $2,200.00 | Travel from NYC > SJU |
| Hornung, Eric | Vice President | 12/15/18 | 1.50 | 425.00 | $637.50 | Build November 2018 summary letter. |
| Hornung, Eric | Vice President | 12/16/18 | 2.50 | 425.00 | $1,062.50 | Build November 2018 summary exhibits. |
| Gittleman, Ann | Managing Director | 12/17/18 | 0.20 | 650.00 | $130.00 | Discuss November 2018 fee statement w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/17/18 | 0.20 | 425.00 | $85.00 | Discuss November 2018 fee statement w/ A. Gittleman. |
| Feltman, James | Managing Director | 12/17/18 | 0.50 | 650.00 | $325.00 | Schedule meetings and travel for January 2019. |
| Hornung, Eric | Vice President | 12/17/18 | 2.50 | 425.00 | $1,062.50 | Finalize November 2018 Fee Statement - summary. |
| Hornung, Eric | Vice President | 12/17/18 | 2.50 | 425.00 | $1,062.50 | Build November 2018 time exhibits by category. |
| Ledwidge, Niall | Director | 12/17/18 | 4.00 | 550.00 | $2,200.00 | Travel from NYC > SJU |
| Hornung, Eric | Vice President | 12/17/18 | 6.00 | 425.00 | $2,550.00 | Travel from NYC > ATL > SJU. |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 0.20 | 225.00 | $45.00 | Update November invoice to include C.Cieciura expenses. |
| Ledwidge, Niall | Director | 12/18/18 | 0.30 | 550.00 | $165.00 | Travel to AAFAF meeting w/ E. Hornung. |
| Ledwidge, Niall | Director | 12/18/18 | 0.30 | 550.00 | $165.00 | Travel from AAFAF meeting w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/18/18 | 0.30 | 425.00 | $127.50 | Travel to AAFAF meeting w/ N. Ledwidge. |
| Hornung, Eric | Vice President | 12/18/18 | 0.30 | 425.00 | $127.50 | Travel from AAFAF meeting w/ N. Ledwidge. |
| Hornung, Eric | Vice President | 12/18/18 | 0.50 | 425.00 | $212.50 | Retrieve and set up equipment for D&P team. |
| Hornung, Eric | Vice President | 12/18/18 | 0.90 | 425.00 | $382.50 | Draft memo re: TC review task staffing. |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 1.00 | 225.00 | $225.00 | QC November Invoice. |
| Hornung, Eric | Vice President | 12/18/18 | 1.90 | 425.00 | $807.50 | Update November 2018 fee statement per J. Jacobson comments. |
| Lattner, Kathryn | Director | 12/18/18 | 2.60 | 550.00 | $1,430.00 | Review November invoice. |
| Jacobson, Jennifer L | Analyst | 12/18/18 | 2.80 | 225.00 | $630.00 | QC November Invoice (cont'd). |
| Hornung, Eric | Vice President | 12/19/18 | 0.50 | 425.00 | $212.50 | Provide update of various case administration topics to A. Gittleman. |
| Ledwidge, Niall | Director | 12/20/18 | 4.00 | 550.00 | $2,200.00 | Travel from SJU > NYC |
| Hornung, Eric | Vice President | 12/20/18 | 6.00 | 425.00 | $2,550.00 | Travel from Travel from SJU > CVG. |
| Hornung, Eric | Vice President | 12/21/18 | 0.60 | 425.00 | $255.00 | Draft staffing emails re: QC task. |
| Jacobson, Jennifer L | Analyst | 12/26/18 | 1.00 | 225.00 | $225.00 | Relocate files to Global Directory. |
| Hornung, Eric | Vice President | 12/27/18 | 0.90 | 425.00 | $382.50 | Draft memo to team re: reorganized case files. |
| Hornung, Eric | Vice President | 12/27/18 | 1.20 | 425.00 | $510.00 | Organize case files per workstreams. |
| Hornung, Eric | Vice President | 12/28/18 | 2.40 | 425.00 | $1,020.00 | Build AH summary report mock up for status meeting. |
| Hornung, Eric | Vice President | 01/01/19 | 6.00 | 425.00 | $2,550.00 | Travel from CVG > SJU. |
| Jacobson, Jennifer L | Analyst | 01/01/19 | 9.00 | 225.00 | $2,025.00 | Travel from EWR > SJU. |
| Hornung, Eric | Vice President | 01/02/19 | 0.30 | 650.00 | $195.00 | Edit response to N. Jaresko re: document production. |
| Hornung, Eric | Vice President | 01/02/19 | 0.50 | 425.00 | $212.50 | Travel to/from OfficeMax for office supplies. |
| Hornung, Eric | Vice President | 01/02/19 | 1.10 | 425.00 | $467.50 | Set up FOMB office for team work stations w/ J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/02/19 | 1.10 | 225.00 | $247.50 | Set up FOMB office for team work stations w/ E. Hornung. |
| Feltman, James | Managing Director | 01/02/19 | 3.50 | 650.00 | $2,275.00 | Travel from MIA > SJU. |
| Hornung, Eric | Vice President | 01/03/19 | 0.30 | 425.00 | $127.50 | Draft memo to team re: office equipment set up. |
| Feltman, James | Managing Director | 01/03/19 | 0.40 | 650.00 | $260.00 | Review and comment on weekly report. |
| Hornung, Eric | Vice President | 01/03/19 | 1.00 | 425.00 | $425.00 | Set up FOMB office for team printer. |
| Lattner, Kathryn | Director | 01/04/19 | 1.30 | 550.00 | $715.00 | Onboard training call with JF. Saeed |
| Feltman, James | Managing Director | 01/04/19 | 3.50 | 650.00 | $2,275.00 | Travel from SJU > MIA. |
| Hornung, Eric | Vice President | 01/04/19 | 6.00 | 425.00 | $2,550.00 | Travel from SJU > CVG. |
| Tocci, Dom | Senior Associate | 01/06/19 | 6.90 | 395.00 | $2,725.50 | Travel from SJU > SJU. |
| Ledwidge, Niall | Director | 01/07/19 | 4.00 | 550.00 | $2,200.00 | NYC > SJU / Document review |
| Hornung, Eric | Vice President | 01/08/19 | 0.50 | 425.00 | $212.50 | Various administrative tasks re: FOMB scheduling. |
| Gittleman, Ann | Managing Director | 01/08/19 | 5.00 | 650.00 | $3,250.00 | Travel from NYC > SJU. |
| Feltman, James | Managing Director | 01/10/19 | 0.20 | 650.00 | $130.00 | Review and respond to email with counsel re: report timing issues. |
| Feltman, James | Managing Director | 01/10/19 | 0.50 | 650.00 | $325.00 | Prepare and circulate the report timeline to client and counsel. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.90 | 225.00 | $202.50 | Travel to/from UPR. |
| Gittleman, Ann | Managing Director | 01/10/19 | 5.00 | 650.00 | $3,250.00 | Travel from SJU > NYC. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 7.80 | 225.00 | $1,755.00 | Travel from SJU > NYC. |
| Tocci, Dom | Senior Associate | 01/11/19 | 8.20 | 395.00 | $3,239.00 | Travel from SJU > NYC. |
| Lattner, Kathryn | Director | 01/13/19 | 10.70 | 550.00 | $5,885.00 | Travel ORD>SJU |
| Lattner, Kathryn | Director | 01/14/19 | 0.80 | 550.00 | $440.00 | Travel from GDB meeting. |
| Feltman, James | Managing Director | 01/14/19 | 3.00 | 650.00 | $1,950.00 | Travel from M. Tulla; review updates. |
| Lattner, Kathryn | Director | 01/15/19 | 0.50 | 550.00 | $275.00 | Prep for meeting with M. Tulla; review updates. |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 0.50 | 225.00 | $112.50 | Pull billing detail from August - December as per discuss with J. Feltman. |
| Lattner, Kathryn | Director | 01/15/19 | 0.70 | 550.00 | $385.00 | Travel to/from AH meeting with Comercio y Exportacion. |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 2.30 | 225.00 | $517.50 | Pull billing detail from August - December as per discuss with J. Feltman (cont'd). |
| Lattner, Kathryn | Director | 01/17/19 | 2.20 | 550.00 | $1,210.00 | Review December Fee Statement. |
| Feltman, James | Managing Director | 01/17/19 | 4.00 | 650.00 | $2,600.00 | Travel from SJU > NYC. |
| Lattner, Kathryn | Director | 01/17/19 | 10.00 | 550.00 | $5,500.00 | Travel from SJU > NYC. |
| Ledwidge, Niall | Director | 01/18/19 | 4.00 | 550.00 | $2,200.00 | Travel from SJU > NYC. |
| Hornung, Eric | Vice President | 01/20/19 | 6.00 | 425.00 | $2,550.00 | Travel from CVG > SJU. |
| Jacobson, Jennifer L | Analyst | 01/20/19 | 6.50 | 225.00 | $1,462.50 | Travel from EWR > SJU. |
| Saeed, Zain | Director | 01/21/19 | 4.10 | 550.00 | $2,255.00 | Travel from EWR > SJU. |
| Lattner, Kathryn | Director | 01/21/19 | 8.00 | 550.00 | $4,400.00 | Travel from ORD > SJU. |
| Cappelli, Alexander | Analyst | 01/22/19 | 0.50 | 225.00 | $112.50 | Travel to/from office re: overtime QC task. |
| Lattner, Kathryn | Director | 01/23/19 | 0.90 | 550.00 | $495.00 | Travel to/from PREPA. |
| Gittleman, Ann | Managing Director | 01/23/19 | 5.00 | 650.00 | $3,250.00 | Travel from SJU > NYC. |
| Hornung, Eric | Vice President | 01/24/19 | 6.00 | 425.00 | $2,550.00 | Travel from SJU > CVG. |
| Lattner, Kathryn | Director | 01/24/19 | 10.00 | 550.00 | $5,500.00 | Travel from SJU > ORD. |
| Saeed, Zain | Director | 01/25/19 | 4.10 | 550.00 | $2,255.00 | Travel from EWR > SJU. |
| Gittleman, Ann | Managing Director | 01/25/19 | 5.00 | 650.00 | $3,250.00 | Travel from SJU > NYC. |
| Lattner, Kathryn | Director | 01/27/19 | 8.00 | 550.00 | $4,400.00 | Travel from ORD > PHL. |
| Cappelli, Alexander | Analyst | 01/28/19 | 0.60 | 225.00 | $135.00 | Discuss QC task with J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 0.60 | 225.00 | $135.00 | Discuss QC task with A. Cippeli. |
| Cappelli, Alexander | Analyst | 01/28/19 | 2.80 | 225.00 | $630.00 | Locate and review files to update FI schedule. |
| Ledwidge, Niall | Director | 01/28/19 | 4.00 | 550.00 | $2,200.00 | Travel from NYC > SJU. |
| Saeed, Zain | Director | 01/28/19 | 4.50 | 550.00 | $2,475.00 | Travel from EWR > SJU. |
| Lattner, Kathryn | Director | 01/28/19 | 7.60 | 550.00 | $4,180.00 | Travel from PHL > SJU. |



*998 - Case Administration*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Tocci, Dom | Senior Associate | 01/29/19 | 0.90 | 395.00 | $355.50 | Review / QC draft report. |
| Gittleman, Ann | Managing Director | 01/29/19 | 6.00 | 650.00 | $3,900.00 | Travel from NYC > SJU. |
| Tocci, Dom | Senior Associate | 01/30/19 | 1.30 | 395.00 | $513.50 | Review / QC PriorityDB file that feeds into the report. |
| Tocci, Dom | Senior Associate | 01/30/19 | 1.30 | 395.00 | $513.50 | Review / QC report tables. |
| **Subtotals** | | | **499.10** | | **$238,489.50** | |



*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 11/01/18 | 0.30 | 550.00 | $165.00 | Call with A. Gittleman to discuss case. |
| Gittleman, Ann | Managing Director | 11/01/18 | 0.30 | 650.00 | $195.00 | Call with K. Lattner to discuss case. |
| Jacobson, Jennifer L | Analyst | 11/01/18 | 0.40 | 225.00 | $90.00 | Internal call with C.Cieciura to discuss workstream |
| Cieciura, Caroline | Analyst | 11/01/18 | 0.50 | 225.00 | $112.50 | Discuss staffing and process deck w/ K. Williamson, E. Hornung. |
| Lattner, Kathryn | Director | 11/01/18 | 0.50 | 550.00 | $275.00 | Internal catch up with team to discuss case status. |
| Feltman, James | Managing Director | 11/01/18 | 0.90 | 650.00 | $585.00 | Prepare for mtg. with M. Tulla. |
| Feltman, James | Managing Director | 11/01/18 | 1.00 | 650.00 | $650.00 | Discuss case status in mtg. w/ M. Tulla, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/01/18 | 1.00 | 650.00 | $650.00 | Discuss case status on t/c w/ M. Tulla, J. Feltman. |
| Feltman, James | Managing Director | 11/01/18 | 2.10 | 650.00 | $1,365.00 | Status call w/ E. Arroyo, A. Gittleman |
| Gittleman, Ann | Managing Director | 11/01/18 | 2.10 | 650.00 | $1,365.00 | Status call w/ E. Arroyo, J. Feltman. |
| Lattner, Kathryn | Director | 11/02/18 | 0.50 | 550.00 | $275.00 | Internal status call. |
| Hornung, Eric | Vice President | 11/02/18 | 0.50 | 425.00 | $212.50 | Internal status call. |
| Cieciura, Caroline | Analyst | 11/02/18 | 0.50 | 225.00 | $112.50 | Internal status call. |
| Gittleman, Ann | Managing Director | 11/02/18 | 0.50 | 650.00 | $325.00 | Internal status call. |
| Feltman, James | Managing Director | 11/02/18 | 0.50 | 650.00 | $325.00 | Prepare for call with FOMB |
| Cieciura, Caroline | Analyst | 11/02/18 | 0.60 | 225.00 | $135.00 | Project status call w/ FOMB, D&P team. |
| Hornung, Eric | Vice President | 11/02/18 | 0.60 | 425.00 | $255.00 | Project status call w/ FOMB, D&P team. |
| Feltman, James | Managing Director | 11/02/18 | 0.60 | 650.00 | $390.00 | Project status call w/ FOMB, D&P team. |
| Lattner, Kathryn | Director | 11/02/18 | 0.60 | 550.00 | $330.00 | Project status call w/ FOMB, D&P team. |
| Gittleman, Ann | Managing Director | 11/02/18 | 0.60 | 650.00 | $390.00 | Project status call w/ FOMB, D&P team. |
| Feltman, James | Managing Director | 11/02/18 | 1.00 | 650.00 | $650.00 | Catch up w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/02/18 | 1.00 | 650.00 | $650.00 | Catch up w/ J. Feltman. |
| Hornung, Eric | Vice President | 11/03/18 | 0.30 | 425.00 | $127.50 | Call w/ A. Gittleman, C. Cieciura re: status update. |
| Cieciura, Caroline | Analyst | 11/03/18 | 0.30 | 225.00 | $67.50 | Call w/ A. Gittleman, E. Hornung re: status update. |
| Gittleman, Ann | Managing Director | 11/03/18 | 0.30 | 650.00 | $195.00 | Call w/ E. Hornung, C. Cieciura re: status update. |
| Lattner, Kathryn | Director | 11/03/18 | 0.50 | 550.00 | $275.00 | Call w/ A. Gittleman to discuss process. |
| Gittleman, Ann | Managing Director | 11/03/18 | 0.50 | 650.00 | $325.00 | Call w/ K. Lattner to discuss process. |
| Feltman, James | Managing Director | 11/03/18 | 0.50 | 650.00 | $325.00 | Prepare for t/c w/ C. Jenkins. |
| Feltman, James | Managing Director | 11/03/18 | 0.50 | 650.00 | $325.00 | Status call w/ C. Jenkins, A. Gittleman. |
| Jenkins, Carl | Managing Director | 11/03/18 | 0.50 | 650.00 | $325.00 | Status call w/ J. Feltman, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/03/18 | 0.50 | 650.00 | $325.00 | Status call w/ J. Feltman, C. Jenkins. |
| Feltman, James | Managing Director | 11/05/18 | 0.40 | 650.00 | $260.00 | Prepare for update call by reviewing email and addendum. |
| Gittleman, Ann | Managing Director | 11/05/18 | 0.50 | 650.00 | $325.00 | Follow up correspondence per meetings. |
| Cieciura, Caroline | Analyst | 11/05/18 | 0.50 | 225.00 | $112.50 | Internal D&P status call. |
| Feltman, James | Managing Director | 11/05/18 | 0.50 | 650.00 | $325.00 | Internal D&P status call. |
| Gittleman, Ann | Managing Director | 11/05/18 | 0.50 | 650.00 | $325.00 | Internal D&P status call. |
| Lattner, Kathryn | Director | 11/05/18 | 0.50 | 550.00 | $275.00 | Internal D&P status call. |
| Hornung, Eric | Vice President | 11/05/18 | 0.50 | 425.00 | $212.50 | Internal D&P status call. |
| Feltman, James | Managing Director | 11/05/18 | 0.60 | 650.00 | $390.00 | Draft open item status memo. |
| Cieciura, Caroline | Analyst | 11/05/18 | 0.70 | 225.00 | $157.50 | Project status call w/ FOMB, D&P team. |
| Feltman, James | Managing Director | 11/05/18 | 0.70 | 650.00 | $455.00 | Project status call w/ FOMB, D&P team. |
| Lattner, Kathryn | Director | 11/05/18 | 0.70 | 550.00 | $385.00 | Project status call w/ FOMB, D&P team. |
| Gittleman, Ann | Managing Director | 11/05/18 | 0.70 | 650.00 | $455.00 | Project status call w/ FOMB, D&P team. |
| Hornung, Eric | Vice President | 11/05/18 | 0.70 | 425.00 | $297.50 | Project status call w/ FOMB, D&P team. |
| Lattner, Kathryn | Director | 11/06/18 | 0.60 | 550.00 | $330.00 | Draft email explaining status of TC uploaded information and processx status. |
| Lattner, Kathryn | Director | 11/06/18 | 0.90 | 550.00 | $495.00 | Meeting w/ C. Cieciura re: next steps. |
| Cieciura, Caroline | Analyst | 11/06/18 | 0.90 | 225.00 | $202.50 | Meeting w/ K. Lattner re: next steps. |
| Cieciura, Caroline | Analyst | 11/06/18 | 1.20 | 225.00 | $270.00 | Run TeamConnect searches to quantify FOMB activity. |
| Feltman, James | Managing Director | 11/06/18 | 1.50 | 650.00 | $975.00 | Meeting with FOMB. |
| Feltman, James | Managing Director | 11/06/18 | 3.00 | 650.00 | $1,950.00 | Meetings in SJ re: banking project. |
| Lattner, Kathryn | Director | 11/07/18 | 0.20 | 550.00 | $110.00 | Prep for internal call with D&P team |
| Cieciura, Caroline | Analyst | 11/07/18 | 0.30 | 225.00 | $67.50 | Call w/ E Hornung, K Lattner re: status and progress. |
| Hornung, Eric | Vice President | 11/07/18 | 0.30 | 425.00 | $127.50 | Call w/ E Hornung, K Lattner re: status and progress. |
| Feltman, James | Managing Director | 11/07/18 | 0.30 | 650.00 | $195.00 | Planning mtg. w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/07/18 | 0.30 | 650.00 | $195.00 | Planning mtg. w/ J. Feltman. |
| Lattner, Kathryn | Director | 11/07/18 | 0.40 | 550.00 | $220.00 | Call w/ E Hornung, K Lattner re: status and progress. |
| Feltman, James | Managing Director | 11/07/18 | 0.40 | 650.00 | $260.00 | Draft staffing memo to M. Tulla, E. Arroyo. |
| Feltman, James | Managing Director | 11/07/18 | 0.40 | 650.00 | $260.00 | Prepare for internal D&P call. |
| Gittleman, Ann | Managing Director | 11/07/18 | 0.50 | 650.00 | $325.00 | Mtg. w/ A. Gittleman re: workstreams/roadblocks |
| Feltman, James | Managing Director | 11/07/18 | 0.50 | 650.00 | $325.00 | Mtg. w/ A. Gittleman re: workstreams/roadblocks |
| Feltman, James | Managing Director | 11/07/18 | 0.50 | 650.00 | $325.00 | Progress discussion w/ O&B, M. Tulla, McKinsey. |
| Gittleman, Ann | Managing Director | 11/07/18 | 0.50 | 650.00 | $325.00 | Progress discussion w/ O&B, M. Tulla, McKinsey. |
| Cieciura, Caroline | Analyst | 11/07/18 | 0.70 | 225.00 | $157.50 | Internal D&P status call. |
| Lattner, Kathryn | Director | 11/07/18 | 0.70 | 550.00 | $385.00 | Internal D&P status call. |
| Feltman, James | Managing Director | 11/07/18 | 0.70 | 650.00 | $455.00 | Internal D&P status call. |
| Gittleman, Ann | Managing Director | 11/07/18 | 0.70 | 650.00 | $455.00 | Internal D&P status call. |
| Hornung, Eric | Vice President | 11/07/18 | 0.70 | 425.00 | $297.50 | Internal D&P status call. |
| Feltman, James | Managing Director | 11/07/18 | 1.00 | 650.00 | $650.00 | Working lunch w/ E. Trigo, P. Ramirez, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/07/18 | 1.00 | 650.00 | $650.00 | Working lunch w/ E. Trigo, P. Ramirez, J. Feltman. |
| Lattner, Kathryn | Director | 11/08/18 | 0.20 | 550.00 | $110.00 | Correspondence on onboarding new team members |
| Hornung, Eric | Vice President | 11/08/18 | 0.30 | 425.00 | $127.50 | Draft personnel hours projection. |
| Lattner, Kathryn | Director | 11/08/18 | 0.50 | 550.00 | $275.00 | Call w/ E. Hornung, C. Cieciura re: D&P review process. |
| Cieciura, Caroline | Analyst | 11/08/18 | 0.50 | 225.00 | $112.50 | Internal D&P status call re: strategy/process. |
| Lattner, Kathryn | Director | 11/08/18 | 0.50 | 550.00 | $275.00 | Internal D&P status call re: strategy/process. |
| Gittleman, Ann | Managing Director | 11/08/18 | 0.50 | 650.00 | $325.00 | Internal D&P status call re: strategy/process. |
| Hornung, Eric | Vice President | 11/08/18 | 0.50 | 425.00 | $212.50 | Internal D&P status call re: strategy/process. |
| Hornung, Eric | Vice President | 11/08/18 | 0.90 | 425.00 | $382.50 | Draft weekly update template. |
| Feltman, James | Managing Director | 11/08/18 | 1.00 | 650.00 | $650.00 | Prepare november activities/workstreams and personnel. |
| Gittleman, Ann | Managing Director | 11/08/18 | 2.30 | 650.00 | $1,495.00 | Draft workflow plan to implement priority status. |
| Feltman, James | Managing Director | 11/08/18 | 3.00 | 650.00 | $1,950.00 | Various mtgs with E. Trigo. |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.20 | 225.00 | $45.00 | Call re: case status. |
| Hornung, Eric | Vice President | 11/09/18 | 0.20 | 425.00 | $85.00 | Call w/ E. Hornung re: case status. |
| Hornung, Eric | Vice President | 11/09/18 | 0.20 | 425.00 | $85.00 | T/c w/ C. Cieciura re: case status. |
| Lattner, Kathryn | Director | 11/09/18 | 0.20 | 550.00 | $110.00 | T/c w/ E. Hornung re: case status. |
| Feltman, James | Managing Director | 11/09/18 | 0.40 | 650.00 | $260.00 | Internal Call (cont'd) |
| Lattner, Kathryn | Director | 11/09/18 | 0.40 | 550.00 | $220.00 | Internal Call (cont'd) |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.40 | 225.00 | $90.00 | Internal Call (cont'd) |
| Gittleman, Ann | Managing Director | 11/09/18 | 0.40 | 650.00 | $260.00 | Internal Call (cont'd) |
| Hornung, Eric | Vice President | 11/09/18 | 0.40 | 425.00 | $170.00 | Internal Call (cont'd) |

# DUFF&PHELPS

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Cieciura, Caroline | Analyst | 11/09/18 | 0.40 | 225.00 | $90.00 | Update call w/ FOMB. |
| Feltman, James | Managing Director | 11/09/18 | 0.40 | 650.00 | $260.00 | Update call w/ FOMB. |
| Gittleman, Ann | Managing Director | 11/09/18 | 0.40 | 650.00 | $260.00 | Update call w/ FOMB. |
| Lattner, Kathryn | Director | 11/09/18 | 0.40 | 550.00 | $220.00 | Update call w/ FOMB. |
| Hornung, Eric | Vice President | 11/09/18 | 0.40 | 425.00 | $170.00 | Update call w/ FOMB. |
| Hornung, Eric | Vice President | 11/09/18 | 0.40 | 425.00 | $170.00 | Update weekly update template. |
| Lattner, Kathryn | Director | 11/09/18 | 0.50 | 550.00 | $275.00 | T/c w/ A. Gittleman re: case status. |
| Gittleman, Ann | Managing Director | 11/09/18 | 0.50 | 650.00 | $325.00 | T/c w/ K. Lattner re: case status. |
| Hornung, Eric | Vice President | 11/09/18 | 0.60 | 425.00 | $255.00 | Discuss weekly update template w/ FOMB staff. |
| Cieciura, Caroline | Analyst | 11/09/18 | 0.60 | 225.00 | $135.00 | Internal status call. |
| Feltman, James | Managing Director | 11/09/18 | 0.60 | 650.00 | $390.00 | Internal status call. |
| Gittleman, Ann | Managing Director | 11/09/18 | 0.60 | 650.00 | $390.00 | Internal status call. |
| Lattner, Kathryn | Director | 11/09/18 | 0.60 | 550.00 | $330.00 | Internal status call. |
| Hornung, Eric | Vice President | 11/09/18 | 0.60 | 425.00 | $255.00 | Internal status call. |
| Gittleman, Ann | Managing Director | 11/09/18 | 1.20 | 650.00 | $780.00 | Prepare for call with the FOMB. |
| Gittleman, Ann | Managing Director | 11/09/18 | 1.30 | 650.00 | $845.00 | Review of workflows and continue to train and update database matters. |
| Gittleman, Ann | Managing Director | 11/09/18 | 1.60 | 650.00 | $1,040.00 | Prepare and finalize weekly update to Natalie and send |
| Hornung, Eric | Vice President | 11/09/18 | 2.30 | 425.00 | $977.50 | Populate weekly update template. |
| Lattner, Kathryn | Director | 11/12/18 | 0.50 | 550.00 | $275.00 | Internal call to discuss status |
| Feltman, James | Managing Director | 11/12/18 | 0.50 | 650.00 | $325.00 | Internal call to discuss status |
| Gittleman, Ann | Managing Director | 11/12/18 | 0.50 | 650.00 | $325.00 | Internal call to discuss status |
| Hornung, Eric | Vice President | 11/12/18 | 1.10 | 425.00 | $467.50 | Draft priority memo to internal team re: SJ on-site tasks. |
| Cieciura, Caroline | Analyst | 11/12/18 | 1.50 | 225.00 | $337.50 | Draft on-site priorities for the week. |
| Jacobson, Jennifer L | Analyst | 11/13/18 | 0.50 | 225.00 | $112.50 | Call w/ T. Hudson re: review process training. |
| Hornung, Eric | Vice President | 11/13/18 | 0.50 | 425.00 | $212.50 | Working breakfast w/ C. Cieciura. |
| Cieciura, Caroline | Analyst | 11/13/18 | 0.50 | 225.00 | $112.50 | Working breakfast w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/13/18 | 1.10 | 425.00 | $467.50 | Draft 11.13 on-site progress email to internal team. |
| Cieciura, Caroline | Analyst | 11/14/18 | 0.30 | 225.00 | $67.50 | Review internal status update. |
| Hornung, Eric | Vice President | 11/14/18 | 0.80 | 425.00 | $340.00 | Draft 11.14 on-site progress email to internal team. |
| Hornung, Eric | Vice President | 11/15/18 | 0.10 | 425.00 | $42.50 | Update memo re: weekly progress. |
| Hornung, Eric | Vice President | 11/15/18 | 0.30 | 425.00 | $127.50 | Prep mtg. w/ FOMB staff. |
| Feltman, James | Managing Director | 11/15/18 | 0.50 | 650.00 | $325.00 | Discuss case status on t/c w/ J. El Khoury. |
| Feltman, James | Managing Director | 11/15/18 | 0.50 | 650.00 | $325.00 | Discuss current roadblocks in t/c w/ FOMB staff. |
| Hornung, Eric | Vice President | 11/15/18 | 0.50 | 425.00 | $212.50 | Follow up discussion w/ A. Gittleman re: weekly progress, next steps. |
| Hornung, Eric | Vice President | 11/15/18 | 0.50 | 425.00 | $212.50 | Meeting w/ K. Williamson, A. Gittleman re: status, strategy. |
| Gittleman, Ann | Managing Director | 11/15/18 | 0.50 | 650.00 | $325.00 | Meeting w/ K. Williamson, E. Hornung re: status, strategy. |
| Feltman, James | Managing Director | 11/15/18 | 0.50 | 650.00 | $325.00 | Provide edits to weekly progress report. |
| Hornung, Eric | Vice President | 11/15/18 | 0.50 | 425.00 | $212.50 | Update call w/ FOMB. |
| Feltman, James | Managing Director | 11/15/18 | 0.50 | 650.00 | $325.00 | Update call w/ FOMB. |
| Cieciura, Caroline | Analyst | 11/15/18 | 0.50 | 225.00 | $112.50 | Update call w/ FOMB. |
| Lattner, Kathryn | Director | 11/15/18 | 0.50 | 550.00 | $275.00 | Update call w/ FOMB. |
| Feltman, James | Managing Director | 11/15/18 | 0.80 | 650.00 | $520.00 | Internal Status Call. |
| Hornung, Eric | Vice President | 11/15/18 | 0.80 | 425.00 | $340.00 | Internal Status Call. |
| Cieciura, Caroline | Analyst | 11/15/18 | 0.80 | 225.00 | $180.00 | Internal Status Call. |
| Lattner, Kathryn | Director | 11/15/18 | 0.80 | 550.00 | $440.00 | Internal Status Call. |
| Hornung, Eric | Vice President | 11/15/18 | 0.80 | 425.00 | $340.00 | Preparatory mtg. w/ A. Gittleman, C. Cieciura, K. Lattner. |
| Cieciura, Caroline | Analyst | 11/15/18 | 0.80 | 225.00 | $180.00 | Preparatory mtg. w/ A. Gittleman, E. Hornung, K. Lattner. |
| Lattner, Kathryn | Director | 11/15/18 | 0.80 | 550.00 | $440.00 | Preparatory mtg. w/ C. Cieciura, E. Hornung, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/15/18 | 0.80 | 650.00 | $520.00 | Preparatory mtg. w/ C. Cieciura, E. Hornung, K. Lattner. |
| Gittleman, Ann | Managing Director | 11/15/18 | 0.90 | 650.00 | $585.00 | Call with K. Lattner to discuss TC and review process plan |
| Hornung, Eric | Vice President | 11/15/18 | 0.90 | 425.00 | $382.50 | Discuss project status w/ K. Williamson. |
| Cieciura, Caroline | Analyst | 11/15/18 | 1.50 | 225.00 | $337.50 | Draft weekly status update. |
| Hornung, Eric | Vice President | 11/16/18 | 0.50 | 425.00 | $212.50 | Internal Status Call. |
| Hornung, Eric | Vice President | 11/16/18 | 0.50 | 425.00 | $212.50 | Multiple status calls w/ A. Gittleman |
| Feltman, James | Managing Director | 11/16/18 | 0.50 | 650.00 | $325.00 | Prepare for 11 Am call by reviewing documents and correspondence. |
| Hornung, Eric | Vice President | 11/16/18 | 0.50 | 425.00 | $212.50 | Status mtg. w/ K. Williamson. |
| Hornung, Eric | Vice President | 11/16/18 | 0.80 | 425.00 | $340.00 | Working breakfast w/ A. Gittleman, C. Cieciura. |
| Feltman, James | Managing Director | 11/16/18 | 1.00 | 650.00 | $650.00 | Discuss Addendum #3 w/ C. Jenkins, A. Gittleman. |
| Hornung, Eric | Vice President | 11/16/18 | 1.00 | 650.00 | $650.00 | Discuss Addendum #3 w/ C. Jenkins, J. Feltman. |
| Jenkins, Carl | Managing Director | 11/16/18 | 1.00 | 650.00 | $650.00 | Discuss Addendum #3 w/ J. Feltman, A. Gittleman. |
| Lattner, Kathryn | Director | 11/16/18 | 1.10 | 550.00 | $605.00 | Call w/ FOMB to discuss status |
| Feltman, James | Managing Director | 11/17/18 | 0.30 | 650.00 | $195.00 | Discuss status update on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/17/18 | 0.30 | 425.00 | $127.50 | Discuss status update on t/c w/ J. Feltman. |
| Feltman, James | Managing Director | 11/17/18 | 0.40 | 650.00 | $260.00 | Draft email re: internal status reports and Addendum #3. |
| Feltman, James | Managing Director | 11/17/18 | 0.80 | 650.00 | $520.00 | Review internal status reports and Addendum #3. |
| Gittleman, Ann | Managing Director | 11/17/18 | 3.00 | 650.00 | $1,950.00 | T/c w/ FOMB staff and J. El Khoury re: case status and issues. |
| Feltman, James | Managing Director | 11/19/18 | 0.40 | 650.00 | $260.00 | Prepare for internal call. |
| Lattner, Kathryn | Director | 11/19/18 | 0.50 | 550.00 | $275.00 | Catch up t/c w/ C. Cieciura, E. Hornung. |
| Hornung, Eric | Vice President | 11/19/18 | 0.50 | 425.00 | $212.50 | Catch up t/c w/ C. Cieciura, K. Lattner. |
| Cieciura, Caroline | Analyst | 11/19/18 | 0.50 | 225.00 | $112.50 | Catch up t/c w/ E. Hornung, K. Lattner. |
| Hornung, Eric | Vice President | 11/19/18 | 0.50 | 425.00 | $212.50 | Internal Status Call. |
| Lattner, Kathryn | Director | 11/19/18 | 0.50 | 550.00 | $275.00 | Internal Status Call. |
| Gittleman, Ann | Managing Director | 11/19/18 | 0.50 | 650.00 | $325.00 | Internal Status Call. |
| Feltman, James | Managing Director | 11/19/18 | 0.50 | 650.00 | $325.00 | Internal Status Call. |
| Hornung, Eric | Vice President | 11/19/18 | 0.60 | 425.00 | $255.00 | Update call w/ FOMB (early exit). |
| Lattner, Kathryn | Director | 11/19/18 | 0.70 | 550.00 | $385.00 | Discuss case status on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/19/18 | 0.70 | 425.00 | $297.50 | Discuss case status on t/c w/ K. Lattner. |
| Feltman, James | Managing Director | 11/19/18 | 0.70 | 650.00 | $455.00 | Update call w/ FOMB. |
| Lattner, Kathryn | Director | 11/19/18 | 0.70 | 550.00 | $385.00 | Update call w/ FOMB. |
| Gittleman, Ann | Managing Director | 11/19/18 | 0.70 | 650.00 | $455.00 | Update call w/ FOMB. |
| Cieciura, Caroline | Analyst | 11/20/18 | 0.30 | 225.00 | $67.50 | Call w/ K. Williamson re: FOMB status update. |
| Gittleman, Ann | Managing Director | 11/20/18 | 0.60 | 650.00 | $390.00 | Prepare for meeting with N. Jaresko. |
| Cieciura, Caroline | Analyst | 11/20/18 | 0.60 | 225.00 | $135.00 | Run TeamConnect searches for status update. |



*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 11/20/18 | 0.70 | 550.00 | $385.00 | Meeting w/ C. Cieciura re: status update. |
| Cieciura, Caroline | Analyst | 11/20/18 | 0.70 | 225.00 | $157.50 | Meeting w/ K. Lattner re: status update. |
| | | | | | | |
| Feltman, James | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | Call w/ R. Mai Vizcarrondo re Bank Accounts. |
| Gittleman, Ann | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | Call with Kervi regarding statsu update and planning. |
| Lattner, Kathryn | Director | 11/20/18 | 1.00 | 550.00 | $550.00 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, E. Hornung |
| Hornung, Eric | Vice President | 11/20/18 | 1.00 | 425.00 | $425.00 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, K. Lattner |
| Feltman, James | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | Status mtg. w/ A. Gittleman, C. Cieciura, K. Lattner, E. Hornung |
| Cieciura, Caroline | Analyst | 11/20/18 | 1.00 | 225.00 | $225.00 | Status mtg. w/ A. Gittleman, K. Lattner, J. Feltman, E. Hornung |
| Gittleman, Ann | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | Status mtg. w/ K. Lattner, C. Cieciura, J. Feltman, E. Hornung |
| Feltman, James | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | T/c w/ A. Gittleman re: case strategy. |
| Gittleman, Ann | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | T/c w/ J. Feltman re: case strategy. |
| Gittleman, Ann | Managing Director | 11/20/18 | 1.00 | 650.00 | $650.00 | T/c w/ M. Tulla, Citigroup. |
| Cieciura, Caroline | Analyst | 11/20/18 | 1.20 | 225.00 | $270.00 | Draft weekly status update. |
| Lattner, Kathryn | Director | 11/21/18 | 0.60 | 550.00 | $330.00 | Discuss case status and strategy on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/21/18 | 0.60 | 425.00 | $255.00 | Discuss case status and strategy on t/c w/ K. Lattner. |
| Lattner, Kathryn | Director | 11/21/18 | 0.80 | 550.00 | $440.00 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, E. Hornung |
| Hornung, Eric | Vice President | 11/21/18 | 0.80 | 425.00 | $340.00 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, K. Lattner. |
| Feltman, James | Managing Director | 11/21/18 | 0.80 | 650.00 | $520.00 | Status mtg. w/ A. Gittleman, C. Cieciura, K. Lattner, E. Hornung |
| Cieciura, Caroline | Analyst | 11/21/18 | 0.80 | 225.00 | $180.00 | Status mtg. w/ A. Gittleman, K. Lattner, J. Feltman, E. Hornung |
| Gittleman, Ann | Managing Director | 11/21/18 | 0.80 | 650.00 | $520.00 | Status mtg. w/ K. Lattner, C. Cieciura, J. Feltman, E. Hornung |
| Feltman, James | Managing Director | 11/21/18 | 1.00 | 650.00 | $650.00 | Discuss case status w/ J. Feltman. |
| Gittleman, Ann | Managing Director | 11/21/18 | 1.00 | 650.00 | $650.00 | Discuss case status w/ J. Feltman. |
| Lattner, Kathryn | Director | 11/21/18 | 1.10 | 550.00 | $605.00 | Add'l update call with A. Gittleman on plan forward |
| Gittleman, Ann | Managing Director | 11/21/18 | 1.10 | 650.00 | $715.00 | Add'l update call with K. Lattner on plan forward |
| Lattner, Kathryn | Director | 11/23/18 | 0.20 | 550.00 | $110.00 | Call w/ C. Cieciura re: weekly progress. |
| Cieciura, Caroline | Analyst | 11/23/18 | 0.20 | 225.00 | $45.00 | Call w/ K. Lattner re: weekly progress. |
| Cieciura, Caroline | Analyst | 11/23/18 | 0.50 | 225.00 | $112.50 | Internal status call. |
| Ledwidge, Niall | Director | 11/23/18 | 0.50 | 550.00 | $275.00 | Internal status call. |
| Feltman, James | Managing Director | 11/23/18 | 0.50 | 650.00 | $325.00 | Internal status call. |
| Hornung, Eric | Vice President | 11/23/18 | 0.80 | 425.00 | $340.00 | Discuss review process w/ K. Williamson, C. Cieciura, K. Lattner, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/23/18 | 0.80 | 650.00 | $520.00 | Discuss review process w/ K. Williamson, C. Cieciura, K. Lattner, E. Hornung. |
| Ledwidge, Niall | Director | 11/23/18 | 0.80 | 550.00 | $440.00 | Draft email to team re: call notes and next steps. |
| Ledwidge, Niall | Director | 11/23/18 | 0.80 | 550.00 | $440.00 | Prepare call notes. |
| Hornung, Eric | Vice President | 11/23/18 | 0.90 | 425.00 | $382.50 | Review weekly update memo. |
| Cieciura, Caroline | Analyst | 11/23/18 | 1.00 | 225.00 | $225.00 | Call with K. Lattner re: Team Connect. |
| Gittleman, Ann | Managing Director | 11/23/18 | 1.00 | 650.00 | $650.00 | Prepare email to send to FOMB on proposed changes. |
| Hornung, Eric | Vice President | 11/23/18 | 1.10 | 425.00 | $467.50 | Build internal process tracker. |
| Lattner, Kathryn | Director | 11/23/18 | 1.20 | 550.00 | $660.00 | Prepare review process summaries. |
| Feltman, James | Managing Director | 11/23/18 | 1.50 | 650.00 | $975.00 | Edit work status memo and suggestions memo. |
| Cieciura, Caroline | Analyst | 11/23/18 | 1.50 | 225.00 | $337.50 | Run TeamConnect searches to draft progress update. |
| Gittleman, Ann | Managing Director | 11/23/18 | 1.60 | 650.00 | $1,040.00 | Prepare and send weekly update to FOMB. |
| Feltman, James | Managing Director | 11/26/18 | 0.30 | 650.00 | $195.00 | Draft email re: status report and scheduling. |
| Hornung, Eric | Vice President | 11/26/18 | 0.50 | 425.00 | $212.50 | Catch up mtg. w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/26/18 | 0.50 | 650.00 | $325.00 | Catch up mtg. w/ E. Hornung. |
| Feltman, James | Managing Director | 11/26/18 | 0.50 | 650.00 | $325.00 | T/c w/ J. El koury re: case status. |
| Gittleman, Ann | Managing Director | 11/26/18 | 0.60 | 650.00 | $390.00 | Discuss case status in mtg. w/ M. Tulla. |
| Gittleman, Ann | Managing Director | 11/26/18 | 2.00 | 650.00 | $1,300.00 | Work on process work flow and work product for Dec 31. |
| Hornung, Eric | Vice President | 11/27/18 | 0.20 | 425.00 | $85.00 | Draft memo to K. Williamson re: process numbers. |
| Lattner, Kathryn | Director | 11/27/18 | 0.30 | 550.00 | $165.00 | Call w/ A. Gittleman re: status |
| Gittleman, Ann | Managing Director | 11/27/18 | 0.30 | 650.00 | $195.00 | Call w/ J. Feltman re: status |
| Hornung, Eric | Vice President | 11/27/18 | 0.40 | 425.00 | $170.00 | Discuss number tracker on t/c w/ K. Williamson. |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.50 | 225.00 | $112.50 | Breakfast mtg. w/ A. Gittleman, E. Hornung. |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.50 | 225.00 | $112.50 | Breakfast mtg. w/ A. Gittleman, E. Hornung. |
| Feltman, James | Managing Director | 11/27/18 | 0.50 | 650.00 | $325.00 | Progress report w/ E. Hornung, A. Gittleman, C. Cieciura, FOMB, O'Neill &amp; Borges. |
| Hornung, Eric | Vice President | 11/27/18 | 0.50 | 425.00 | $212.50 | Progress report w/ J. Feltman, A. Gittleman, C. Cieciura, FOMB, O'Neill & Borges. |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.50 | 225.00 | $112.50 | Progress report w/ J. Feltman, A. Gittleman, E. Hornung, FOMB, O'Neill & Borges. |
| Gittleman, Ann | Managing Director | 11/27/18 | 0.50 | 650.00 | $325.00 | Progress report with J. Feltman, E. Hornung, C. Cieciura, FOMB O'Neill and Borges |
| Hornung, Eric | Vice President | 11/27/18 | 0.70 | 425.00 | $297.50 | Breakfast mtg. w/ A. Gittleman, C. Cieciura. |
| Gittleman, Ann | Managing Director | 11/27/18 | 0.70 | 650.00 | $455.00 | Breakfast mtg. w/ E. Hornung, C. Cieciura. |
| Feltman, James | Managing Director | 11/27/18 | 0.80 | 650.00 | $520.00 | Internal status meeting w/ E. Hornung; A. Gittleman &amp; C. Cieciura. |
| Cieciura, Caroline | Analyst | 11/27/18 | 0.80 | 225.00 | $180.00 | Internal status meeting with J. Feltman, E. Hornung, A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/27/18 | 0.80 | 650.00 | $520.00 | Internal status meeting with J. Feltman, E. Hornung, C. Cieciura. |
| Hornung, Eric | Vice President | 11/27/18 | 0.80 | 425.00 | $340.00 | Internal status mtg. w/ J. Feltman, A. Gittleman, C. Cieciura. |
| Gittleman, Ann | Managing Director | 11/27/18 | 0.80 | 650.00 | $520.00 | T/c w/ J. Feltman re: AAFAF to Hacienda comparison. |
| Cieciura, Caroline | Analyst | 11/27/18 | 1.00 | 225.00 | $225.00 | Catch up mtg. w. A. Gittleman, J. Feltman, E. Hornung. |
| Jacobson, Jennifer L | Analyst | 11/27/18 | 1.20 | 225.00 | $270.00 | Call between J.Jacobson and J.Kanto RE: training for Review Process |
| Feltman, James | Managing Director | 11/27/18 | 1.60 | 650.00 | $1,040.00 | Draft memo re: case status and December work plan. |
| Gittleman, Ann | Managing Director | 11/27/18 | 1.80 | 650.00 | $1,170.00 | Prepare memo re: D&P expanded role and plan forward for FOMB. |
| Gittleman, Ann | Managing Director | 11/27/18 | 1.90 | 650.00 | $1,235.00 | Draft process flows and assignment re: status. |
| Gittleman, Ann | Managing Director | 11/27/18 | 1.90 | 650.00 | $1,235.00 | Review documents re: status and development of December work plan. |
| Hornung, Eric | Vice President | 11/28/18 | 0.30 | 425.00 | $127.50 | Breakfast mtg. w/ A. Gittleman, C. Cieciura. |
| Gittleman, Ann | Managing Director | 11/28/18 | 0.30 | 650.00 | $195.00 | Breakfast mtg. w/ E. Hornung, C. Cieciura. |
| Feltman, James | Managing Director | 11/28/18 | 0.50 | 650.00 | $325.00 | T/c w/ J. Feltman re: case status. |
| Gittleman, Ann | Managing Director | 11/28/18 | 0.80 | 650.00 | $520.00 | T/c w/ J. Feltman re: open items, next steps, revisions to Addendum #3. |
| Feltman, James | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Catch up mtgs. w/ A. Gittleman, E. Hornung, C. Cieciura. |
| Hornung, Eric | Vice President | 11/28/18 | 1.00 | 425.00 | $425.00 | Catch up mtgs. w/ A. Gittleman, J. Feltman, C. Cieciura. |
| Gittleman, Ann | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Catch up mtgs. w/ E. Hornung, J. Feltman, C. Cieciura. |
| Feltman, James | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Mtg. w/ A. Gittleman re: scheduling, next steps, staffing. |
| Gittleman, Ann | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Mtg. w/ J. Feltman re: scheduling, next steps, staffing. |
| Ledwidge, Niall | Director | 11/28/18 | 1.00 | 550.00 | $550.00 | Status mtg. w/ K. Williamson, E. Hornung, C. Cieciura, K. Lattner, FOMB staff. |
| Hornung, Eric | Vice President | 11/28/18 | 1.00 | 425.00 | $425.00 | Status mtg. w/ K. Williamson, N. Ledgwidge, C. Cieciura, K. Lattner, FOMB staff. |
| Lattner, Kathryn | Director | 11/28/18 | 1.00 | 550.00 | $550.00 | Status mtg. w/ K. Williamson, N. Ledgwidge, C. Cieciura, K. Lattner, FOMB staff. |
| Feltman, James | Managing Director | 11/28/18 | 1.00 | 650.00 | $650.00 | Update mtg with James el Koury re: bank reporting project. |
| Ennis, Helen | Vice President | 11/29/18 | 0.10 | 425.00 | $42.50 | Review of correspondence from N Ledwidge on tasks required. |
| Ennis, Helen | Vice President | 11/29/18 | 0.10 | 425.00 | $42.50 | Review of draft letter and Power Point presentation. |
| Hornung, Eric | Vice President | 11/29/18 | 0.20 | 425.00 | $85.00 | Discuss project status, open items on t/c w/ K. Williamson. |
| Hornung, Eric | Vice President | 11/29/18 | 0.50 | 425.00 | $212.50 | Draft update for week ending 11/30 |
| Feltman, James | Managing Director | 11/29/18 | 0.50 | 650.00 | $325.00 | Review client revisions to Addendum # 3 and replies. |
| Feltman, James | Managing Director | 11/29/18 | 0.50 | 650.00 | $325.00 | T/c w/ A. Gittleman re: case status. |
| Damodaran, Brendan | Senior Associate | 11/29/18 | 0.80 | 395.00 | $316.00 | Discussed Project Overview/TeamConnect on Onboarding Call |

# DUFF&PHELPS

*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Feltman, James | Managing Director | 11/29/18 | 0.80 | 650.00 | $520.00 | Discussions with M. Tulla, J. El Koury re: addendum #3 revisions. |
| Ennis, Helen | Vice President | 11/29/18 | 0.80 | 425.00 | $340.00 | Initial meeting with team, N Ledwidge and C Cieciura explaining project and Team Connect. |
| Feltman, James | Managing Director | 11/29/18 | 0.80 | 650.00 | $520.00 | T/c w/ A. Gittleman re: open items, next steps, revisions to Addendum #3. |
| Hornung, Eric | Vice President | 11/29/18 | 1.00 | 425.00 | $425.00 | Discuss case status in mtg. w/ J. Feltman. |
| Lattner, Kathryn | Director | 11/29/18 | 1.30 | 550.00 | $715.00 | Review case status correspondence. |
| Feltman, James | Managing Director | 11/29/18 | 1.50 | 650.00 | $975.00 | Draft outline for board presentation. |
| Feltman, James | Managing Director | 11/30/18 | 0.20 | 650.00 | $130.00 | Draft strategy upcoming week. |
| Feltman, James | Managing Director | 11/30/18 | 0.40 | 650.00 | $260.00 | Discuss addendum w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 11/30/18 | 0.40 | 650.00 | $260.00 | Discuss addendum w/ J. Feltman. |
| Hornung, Eric | Vice President | 11/30/18 | 0.40 | 425.00 | $170.00 | Update attachments to comprehensive update email. |
| Feltman, James | Managing Director | 11/30/18 | 0.50 | 650.00 | $325.00 | Review and respond to email re: Addendum and weekly reporting. |
| Feltman, James | Managing Director | 11/30/18 | 0.60 | 650.00 | $390.00 | Draft revisions to Addendum #3. |
| Feltman, James | Managing Director | 11/30/18 | 0.60 | 650.00 | $390.00 | Internal catch up w/ A. Gittleman, E. Hornung, C. Cieciura, E. Hornung, K. Lattner. |
| Ledwidge, Niall | Director | 11/30/18 | 0.60 | 550.00 | $330.00 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, E. Hornung, K. Lattner. |
| Lattner, Kathryn | Director | 11/30/18 | 0.60 | 550.00 | $330.00 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, N. Ledwidge, E. Hornung. |
| Hornung, Eric | Vice President | 11/30/18 | 0.60 | 425.00 | $255.00 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, N. Ledwidge, K. Lattner. |
| Gittleman, Ann | Managing Director | 11/30/18 | 0.60 | 650.00 | $390.00 | Internal catch up w/ E. Hornung, J. Feltman, C. Cieciura, E. Hornung, K. Lattner. |
| Gittleman, Ann | Managing Director | 11/30/18 | 1.60 | 650.00 | $1,040.00 | Update addendum 3 and provide redline to FOMB. |
| Feltman, James | Managing Director | 11/30/18 | 1.70 | 650.00 | $1,105.00 | Build comprehensive update email in mtg. w/ E. Hornung. |
| Hornung, Eric | Vice President | 11/30/18 | 1.70 | 425.00 | $722.50 | Build comprehensive update in mtg. w/ J. Feltman. |
| Gittleman, Ann | Managing Director | 11/30/18 | 2.00 | 650.00 | $1,300.00 | Prepare weekly update for FOMB. |
| Lattner, Kathryn | Director | 12/02/18 | 0.40 | 550.00 | $220.00 | Prep call for mtg. w/ AAFAF on t/c w/ E. Hornung. |
| Hornung, Eric | Vice President | 12/02/18 | 0.40 | 425.00 | $170.00 | Prep call for mtg. w/ AAFAF on t/c w/ K. Lattner. |
| Cieciura, Caroline | Analyst | 12/03/18 | 0.10 | 225.00 | $22.50 | Discuss process status on t/c w/ K. Williamson, E. Hornung and K. Lattner. |
| Lattner, Kathryn | Director | 12/03/18 | 0.20 | 550.00 | $110.00 | Discuss process status on t/c w/ K. Williamson, E. Hornung and C. Cieciura (late arrival). |
| Hornung, Eric | Vice President | 12/03/18 | 0.20 | 425.00 | $85.00 | Discuss process status on t/c w/ K. Williamson, K. Lattner, C. Cieciura (late arrival). |
| Cieciura, Caroline | Analyst | 12/03/18 | 0.30 | 225.00 | $67.50 | FOMB progress report call. |
| Lattner, Kathryn | Director | 12/03/18 | 0.40 | 550.00 | $220.00 | Strategy meeting w K. Williamson, C. Cieciura. |
| Cieciura, Caroline | Analyst | 12/03/18 | 0.40 | 225.00 | $90.00 | Strategy meeting w K. Williamson, K. Lattner. |
| Feltman, James | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | Prep for 4:00 PM call with FOMB. |
| Feltman, James | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | Call with E. Fritz; Plan for meeting re: restricted account reviews; email to D&P staff. |
| Feltman, James | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | IFAT call with the FOMB, A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/03/18 | 0.50 | 650.00 | $325.00 | IFAT call with the FOMB, J. Feltman. |
| Lattner, Kathryn | Director | 12/03/18 | 0.60 | 550.00 | $330.00 | Working lunch with J. Feltman |
| Feltman, James | Managing Director | 12/03/18 | 0.60 | 650.00 | $390.00 | Working lunch with K. Lattner. |
| Lattner, Kathryn | Director | 12/03/18 | 0.90 | 550.00 | $495.00 | Discussion with K. Williamson on status of TC and outstanding items. |
| Feltman, James | Managing Director | 12/03/18 | 1.00 | 650.00 | $650.00 | Prep for AAFAF; meet with FOMB. |
| Feltman, James | Managing Director | 12/03/18 | 1.10 | 650.00 | $715.00 | Review AH bank responses received through 12/3. |
| Cieciura, Caroline | Analyst | 12/04/18 | 0.30 | 225.00 | $67.50 | meet w K. Williamson, A. Gittleman re: excluded funds. |
| Gittleman, Ann | Managing Director | 12/04/18 | 0.30 | 650.00 | $195.00 | Meet w K. Williamson, C. Cieciura re: excluded funds. |
| Feltman, James | Managing Director | 12/04/18 | 0.40 | 650.00 | $260.00 | Call with Emiliano re: review of restricted/unrestricted accounts, memo re: excluded agencies and schedule Friday |
| Gittleman, Ann | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Call re: Addendum # 3 w/ E. Forman, J. Feltman, C. Jenkins. |
| Jenkins, Carl | Analyst | 12/04/18 | 0.50 | 650.00 | $325.00 | Call re: Addendum # 3 w/ E. Forman, J. Feltman, A. Gittleman. |
| Feltman, James | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Call re: Addendum # 3 w/ E. Forman, C. Jenkins, A. Gittleman. |
| Feltman, James | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Prep for internal call with team. |
| Feltman, James | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Draft email to FOMB/counsel re: non responsive AH. |
| Feltman, James | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Prep for meetings with OB and FOMB. |
| Feltman, James | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Review and follow up on overseas accounts. |
| Feltman, James | Managing Director | 12/04/18 | 0.50 | 650.00 | $325.00 | Download and scan document production-bank reports from BoA. |
| Lattner, Kathryn | Director | 12/04/18 | 0.70 | 550.00 | $385.00 | Review 06/30 bank statements sent by Popular; confirmation email to KL. |
| Kanto, John | Analyst | 12/04/18 | 0.60 | 225.00 | $135.00 | Email correspondence with N. Ledwidge and K. Lattner to confirm data and AH status. |
| Feltman, James | Managing Director | 12/04/18 | 0.60 | 650.00 | $390.00 | Review preliminary information regarding title III AH bank reporting. |
| Lattner, Kathryn | Director | 12/04/18 | 0.70 | 550.00 | $385.00 | Catch up with K. Williamson on AH reviews and TC status of uploading issues. |
| Feltman, James | Managing Director | 12/04/18 | 0.80 | 650.00 | $520.00 | Revise list of non-responsive entities for communications to FOMB. |
| Jacobson, Jennifer L | Analyst | 12/04/18 | 0.90 | 225.00 | $202.50 | Continue training J. Cristantiello on "Process Summary and Completeness Review" process. |
| Cieciura, Caroline | Analyst | 12/04/18 | 1.30 | 225.00 | $292.50 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. |
| Gittleman, Ann | Managing Director | 12/04/18 | 1.30 | 650.00 | $845.00 | Internal Call re: two week strategy with C. Cieciura, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. |
| Feltman, James | Managing Director | 12/04/18 | 1.30 | 650.00 | $845.00 | Internal Call re: two week strategy with A. Gittleman, C. Cieciura, E. Hornung, K. Lattner, N. Ledwidge. |
| Lattner, Kathryn | Director | 12/04/18 | 1.30 | 550.00 | $715.00 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, C. Cieciura, E. Hornung, N. Ledwidge. |
| Ledwidge, Niall | Director | 12/04/18 | 1.30 | 550.00 | $715.00 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, C. Cieciura. |
| Hornung, Eric | Vice President | 12/04/18 | 1.30 | 425.00 | $552.50 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, C. Cieciura, K. Lattner, N. Ledwidge. |
| Tocci, Dom | Senior Associate | 12/04/18 | 2.90 | 395.00 | $1,145.50 | Transcribe and summarize in correspondence to A. Gittleman and J. Feltman. |
| Gittleman, Ann | Managing Director | 12/05/18 | 2.00 | 650.00 | $1,300.00 | Meet with Kevyn and FOMB team to discuss project and questions. |
| Gittleman, Ann | Managing Director | 12/05/18 | 2.00 | 650.00 | $1,300.00 | Review of AH responses through 12/5. |
| Feltman, James | Managing Director | 12/06/18 | 0.50 | 650.00 | $325.00 | Draft memo re: OB meeting. |
| Gittleman, Ann | Managing Director | 12/06/18 | 0.50 | 650.00 | $325.00 | Call with J. Feltman re: status updates including database mgmt. |
| Feltman, James | Managing Director | 12/06/18 | 0.50 | 650.00 | $325.00 | Call with A. Gittleman re: status updates including database mgmt. |
| Feltman, James | Managing Director | 12/06/18 | 0.50 | 650.00 | $325.00 | Draft email re: planning and next steps-Addendum # 3. |
| Gittleman, Ann | Managing Director | 12/06/18 | 1.20 | 650.00 | $780.00 | Meet with FOMB, K. Williamson re: COFINA. |
| Hornung, Eric | Vice President | 12/06/18 | 1.70 | 425.00 | $722.50 | Update weekly status update email. |
| Cieciura, Caroline | Analyst | 12/06/18 | 1.80 | 225.00 | $405.00 | Draft weekly update email. |
| Hornung, Eric | Vice President | 12/06/18 | 2.70 | 425.00 | $1,147.50 | Draft weekly status update email. |
| Hornung, Eric | Vice President | 12/07/18 | 0.10 | 425.00 | $42.50 | Discuss case status and next steps on t/c w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/07/18 | 0.10 | 650.00 | $65.00 | Discuss case status and next steps on t/c w/ E. Hornung. |
| Cieciura, Caroline | Analyst | 12/07/18 | 0.30 | 225.00 | $67.50 | Call w/ A. Gittleman re: email correspondence w/ Hacienda. |
| Gittleman, Ann | Managing Director | 12/07/18 | 0.30 | 650.00 | $195.00 | Call w/ C. Cieciura re: email correspondence w/ Hacienda. |
| Cieciura, Caroline | Analyst | 12/07/18 | 0.50 | 225.00 | $112.50 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. |
| Ledwidge, Niall | Director | 12/07/18 | 0.50 | 550.00 | $275.00 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, Caroline . |
| Hornung, Eric | Vice President | 12/07/18 | 0.50 | 425.00 | $212.50 | Internal Call with A. Gittleman, J. Feltman, N. Ledwidge, K. Lattner, C. Caroline . |
| Feltman, James | Managing Director | 12/07/18 | 0.50 | 650.00 | $325.00 | Call to discuss Addendum #3 with Jaime, Miguel, A. Gittleman. |
| Feltman, James | Managing Director | 12/07/18 | 0.50 | 650.00 | $325.00 | Internal Call with A. Gittleman, N. Ledwidge, E. Hornung, K. Lattner, C. Caroline . |
| Lattner, Kathryn | Director | 12/07/18 | 0.50 | 550.00 | $275.00 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, C. Caroline . |
| Feltman, James | Managing Director | 12/07/18 | 0.50 | 650.00 | $325.00 | Call to discuss Addendum #3 with Jaime, Miguel, J. Feltman. |
| Gittleman, Ann | Managing Director | 12/07/18 | 0.50 | 650.00 | $325.00 | Internal Call with N. Ledwidge, J. Feltman, E. Hornung, K. Lattner, C. Caroline . |
| Feltman, James | Managing Director | 12/07/18 | 0.90 | 650.00 | $585.00 | Meet with the FOMB, J. Feltman, E. Hornung to discuss restrictions. |
| Gittleman, Ann | Managing Director | 12/07/18 | 0.90 | 650.00 | $585.00 | Meet with the FOMB, A. Gittleman, E. Hornung to discuss restrictions. |
| Hornung, Eric | Vice President | 12/07/18 | 0.90 | 425.00 | $382.50 | Meeting with the team to discuss status and plan forward. |
| Gittleman, Ann | Managing Director | 12/07/18 | 0.90 | 650.00 | $585.00 | Meeting with the team to discuss status and plan forward. |
| Feltman, James | Managing Director | 12/07/18 | 0.90 | 650.00 | $585.00 | Meeting with the team to discuss status and plan forward. |
| Ledwidge, Niall | Director | 12/07/18 | 1.10 | 550.00 | $605.00 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, C. Caroline . |
| Jacobson, Jennifer L | Analyst | 12/10/18 | 0.20 | 225.00 | $45.00 | Case strategy call w/ K. Lattner, N. Ledwidge, C. Cieciura. |



*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Cieciura, Caroline | Analyst | 12/10/18 | 0.20 | 225.00 | $45.00 | Case strategy call w/ K. Lattner, N. Ledwidge, J. Jacobson, E. Hornung. |
| Ledwidge, Niall | Director | 12/10/18 | 0.20 | 550.00 | $110.00 | Case strategy call w/ K. Lattner, E. Hornung, J. Jacobson, C. Cieciura. |
| Lattner, Kathryn | Director | 12/10/18 | 0.20 | 550.00 | $110.00 | Case strategy call w/ E. Hornung, N. Ledwidge, J. Jacobson, C. Cieciura. |
| Hornung, Eric | Vice President | 12/10/18 | 0.20 | 425.00 | $85.00 | Case strategy call w/ K. Lattner, N. Ledwidge, J. Jacobson, C. Cieciura. |
| Feltman, James | Managing Director | 12/10/18 | 0.40 | 650.00 | $260.00 | Update re: weekly reports to clients; memo to team; meet with Keyri Williamson. |
| Feltman, James | Managing Director | 12/10/18 | 0.50 | 650.00 | $325.00 | Prep for call with A. Gittleman and C. Jenkins re: revisions to Addendum #3 an; edits and transmission to JEK. |
| Lattner, Kathryn | Director | 12/10/18 | 0.70 | 550.00 | $385.00 | Internal status call w/ J. Feltman, A. Gittleman, N. Ledwidge, C. Cieciura, E. Hornung. |
| Jacobson, Jennifer L | Analyst | 12/10/18 | 0.70 | 225.00 | $157.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. |
| Cieciura, Caroline | Analyst | 12/10/18 | 0.70 | 225.00 | $157.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson, E. Hornung. |
| Ledwidge, Niall | Director | 12/10/18 | 0.70 | 550.00 | $385.00 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, C. Cieciura, E. Hornung. |
| Hornung, Eric | Vice President | 12/10/18 | 0.70 | 425.00 | $297.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson. |
| Feltman, James | Managing Director | 12/10/18 | 0.70 | 650.00 | $455.00 | Internal status call w/ J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. |
| Gittleman, Ann | Managing Director | 12/10/18 | 0.70 | 650.00 | $455.00 | Internal status call w/ J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. |
| Feltman, James | Managing Director | 12/10/18 | 1.00 | 650.00 | $650.00 | Meet with FOMB, A. Gittleman to discuss status updates. |
| Gittleman, Ann | Managing Director | 12/10/18 | 1.00 | 650.00 | $650.00 | Call with J. Feltman re: next steps and planning for Dec/Jan activities. |
| Feltman, James | Managing Director | 12/10/18 | 1.00 | 650.00 | $650.00 | Call with A. Gittleman re: next steps and planning for Dec/Jan activities. |
| Gittleman, Ann | Managing Director | 12/10/18 | 1.00 | 650.00 | $650.00 | Meet with FOMB, F. Feltman to discuss status updates. |
| Jacobson, Jennifer L | Analyst | 12/10/18 | 2.10 | 225.00 | $472.50 | Training with C.Cieciura RE: Transition. |
| Cieciura, Caroline | Analyst | 12/10/18 | 2.10 | 225.00 | $472.50 | Training w/ J. Jacobson re: transition. |
| Ledwidge, Niall | Director | 12/11/18 | 0.20 | 550.00 | $110.00 | Update draft memo in follow up email to J. Feltman, A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/11/18 | 0.20 | 650.00 | $130.00 | Call with Emiliano re: weekly updates. |
| Houser, Harley | Vice President | 12/11/18 | 0.30 | 425.00 | $127.50 | Meeting w/ C. Cieciura, J. Jacobson re: role transition. |
| Jacobson, Jennifer L | Analyst | 12/11/18 | 0.30 | 225.00 | $67.50 | Training with C.Cieciura RE: Introduction to Harley (LMC). |
| Cieciura, Caroline | Analyst | 12/11/18 | 0.30 | 225.00 | $67.50 | Meeting w/ H. Houser, J. Jacobson re: role transition. |
| Gittleman, Ann | Managing Director | 12/11/18 | 1.40 | 650.00 | $910.00 | Review and update templates for reporting purposes. |
| Feltman, James | Managing Director | 12/12/18 | 0.10 | 650.00 | $65.00 | Call with N. Ledwidge re: AAFAF meeting. |
| Ledwidge, Niall | Director | 12/12/18 | 0.10 | 550.00 | $55.00 | Call w/ J. Feltman re: AAFAF meeting. |
| Gittleman, Ann | Managing Director | 12/12/18 | 0.50 | 650.00 | $325.00 | Call re: AAFAF and discussion of next steps with E. Trigo, J. Feltman. |
| Feltman, James | Managing Director | 12/12/18 | 0.50 | 650.00 | $325.00 | Call re: AAFAF and discussion of next steps with E. Trigo, A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/12/18 | 0.50 | 650.00 | $325.00 | Call with J. Feltman and programmers re: TC reporting capabilities. |
| Feltman, James | Managing Director | 12/12/18 | 0.50 | 650.00 | $325.00 | Call with A. Gittleman and programmers re: TC reporting capabilities. |
| Ledwidge, Niall | Director | 12/12/18 | 0.50 | 550.00 | $275.00 | Discuss work stream with J. Feltman, N. Ledwidge; draft follow up memo on overseas accounts. |
| Gittleman, Ann | Managing Director | 12/12/18 | 0.50 | 650.00 | $325.00 | Discuss work stream with J. Feltman, N. Ledwidge; draft follow up memo on overseas accounts. |
| Feltman, James | Managing Director | 12/12/18 | 0.50 | 650.00 | $325.00 | Discuss work stream with A. Gittleman, N. Ledwidge; draft follow up memo on overseas accounts. |
| Jacobson, Jennifer L | Analyst | 12/12/18 | 0.80 | 225.00 | $180.00 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, J. |
| Cieciura, Caroline | Analyst | 12/12/18 | 0.80 | 225.00 | $180.00 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, E. Hornung, J. |
| Lattner, Kathryn | Director | 12/12/18 | 0.80 | 550.00 | $440.00 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, E. Hornung, C. Cieciura, J. |
| Ledwidge, Niall | Director | 12/12/18 | 0.80 | 550.00 | $440.00 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, E. Hornung, K. Lattner, C. Cieciura, J. |
| Hornung, Eric | Vice President | 12/12/18 | 0.80 | 425.00 | $340.00 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, J. |
| Feltman, James | Managing Director | 12/12/18 | 0.80 | 650.00 | $520.00 | Internal call re: status, strategy, reporting w/ E. Hornung, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, J. |
| Gittleman, Ann | Managing Director | 12/12/18 | 0.80 | 650.00 | $520.00 | Internal call re: status, strategy, reporting w/ J. Feltman, E. Hornung, N. Ledwidge, K. Lattner, C. Cieciura, J. |
| Feltman, James | Managing Director | 12/12/18 | 1.60 | 650.00 | $1,040.00 | Edit memo to client re: overseas accounts. |
| Hornung, Eric | Vice President | 12/12/18 | 1.70 | 425.00 | $722.50 | Configure summary exhibit to work plan language per J. Feltman instruction. |
| Gittleman, Ann | Managing Director | 12/12/18 | 2.00 | 650.00 | $1,300.00 | Meeting at the FOMB to discuss TC database and progression of project. |
| Hornung, Eric | Vice President | 12/12/18 | 2.70 | 425.00 | $1,147.50 | Develop draft reporting package per J. Feltman, A. Gittleman comments. |
| Gittleman, Ann | Managing Director | 12/13/18 | 0.40 | 650.00 | $260.00 | Call w/ E. Hornung re: weekly status update. |
| Hornung, Eric | Vice President | 12/13/18 | 0.40 | 425.00 | $170.00 | Calls w/ A. Gittleman re: weekly status update. |
| Feltman, James | Managing Director | 12/13/18 | 0.90 | 650.00 | $585.00 | Review and edit weekly reporting update. |
| Jacobson, Jennifer L | Analyst | 12/13/18 | 0.90 | 225.00 | $202.50 | Train with C.Cieciura RE: Weekly Status Report Email. |
| Cieciura, Caroline | Analyst | 12/13/18 | 0.90 | 225.00 | $202.50 | Train J. Jacobson re: weekly status report emails. |
| Hornung, Eric | Vice President | 12/13/18 | 1.20 | 425.00 | $510.00 | Draft weekly status update email for week ending 12/13. |
| Gittleman, Ann | Managing Director | 12/13/18 | 1.80 | 650.00 | $1,170.00 | Draft memo to FOMB re: updates through 12/13. |
| Gittleman, Ann | Managing Director | 12/13/18 | 2.60 | 650.00 | $1,690.00 | Draft update to Natalie re: IFAT weekly update. |
| Tocci, Dom | Senior Associate | 12/14/18 | 0.40 | 395.00 | $158.00 | Discuss consent letters, access letters w/ E. Hornung. |
| Jacobson, Jennifer L | Analyst | 12/14/18 | 0.50 | 225.00 | $112.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. |
| Cieciura, Caroline | Analyst | 12/14/18 | 0.50 | 225.00 | $112.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, E. Hornung. |
| Ledwidge, Niall | Director | 12/14/18 | 0.50 | 550.00 | $275.00 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, C. Cieciura, E. Hornung. |
| Gittleman, Ann | Managing Director | 12/14/18 | 0.50 | 650.00 | $325.00 | Internal status call w/ J. Feltman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. |
| Hornung, Eric | Vice President | 12/14/18 | 0.50 | 425.00 | $212.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson. |
| Feltman, James | Managing Director | 12/14/18 | 0.50 | 650.00 | $325.00 | Internal status call w/ J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. |
| Feltman, James | Managing Director | 12/14/18 | 0.50 | 650.00 | $325.00 | Review and revise disclaimer language re: summary of title III AH information. |
| Feltman, James | Managing Director | 12/14/18 | 0.50 | 650.00 | $325.00 | FOMB bank reporting project status calls. |
| Lattner, Kathryn | Director | 12/14/18 | 0.50 | 550.00 | $275.00 | Internal status call w/ J. Feltman, A. Gittleman, N. Ledwidge, C. Cieciura, E. Hornung. |
| Feltman, James | Managing Director | 12/14/18 | 0.60 | 650.00 | $390.00 | Call with A. Gittleman to discuss strategy re: overseas accounts. |
| Gittleman, Ann | Managing Director | 12/14/18 | 0.60 | 650.00 | $390.00 | Call with J. Feltman to discuss strategy re: overseas accounts. |
| Gittleman, Ann | Managing Director | 12/14/18 | 1.50 | 650.00 | $975.00 | Discuss and develop a plan for the next few weeks with the team. |
| Gittleman, Ann | Managing Director | 12/14/18 | 1.60 | 650.00 | $1,040.00 | Prepare for meeting with the FOMB . |
| Gittleman, Ann | Managing Director | 12/17/18 | 0.20 | 650.00 | $130.00 | Call with counsel re: updates. |
| Cieciura, Caroline | Analyst | 12/17/18 | 0.40 | 225.00 | $90.00 | Internal status call with J. Jacobson, J. Feltman, K. Lattner, A. Gittleman. |
| Jacobson, Jennifer L | Analyst | 12/17/18 | 0.40 | 225.00 | $90.00 | Internal status call with K. Lattner, J. Feltman, C. Cieciura, A. Gittleman. |
| Feltman, James | Managing Director | 12/17/18 | 0.40 | 650.00 | $260.00 | Internal status call with J. Jacobson, K. Lattner, C. Cieciura, A. Gittleman. |
| Lattner, Kathryn | Director | 12/17/18 | 0.40 | 550.00 | $220.00 | Internal status call with J. Jacobson, J. Feltman, C. Cieciura, A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/17/18 | 0.40 | 650.00 | $260.00 | Internal status call with J. Jacobson, J. Feltman, C. Cieciura, K. Lattner. |
| Gittleman, Ann | Managing Director | 12/17/18 | 0.50 | 650.00 | $325.00 | Call with the FOMB, J. Feltman re: updates. |
| Feltman, James | Managing Director | 12/17/18 | 0.50 | 650.00 | $325.00 | Draft email and make calls re: open issues. |
| Feltman, James | Managing Director | 12/17/18 | 0.50 | 650.00 | $325.00 | Call with the FOMB, A. Gittleman re: updates. |
| Gittleman, Ann | Managing Director | 12/17/18 | 1.10 | 650.00 | $715.00 | Develop work plan for the week. |
| Gittleman, Ann | Managing Director | 12/17/18 | 1.10 | 650.00 | $715.00 | Prepare for update call with the FOMB. |
| Hornung, Eric | Vice President | 12/18/18 | 0.10 | 425.00 | $42.50 | Discuss status of various tasks w/ A. Gittleman. |
| Gittleman, Ann | Managing Director | 12/18/18 | 0.10 | 650.00 | $65.00 | Discuss status of various tasks w/ E. Hornung. |
| Tocci, Dom | Senior Associate | 12/18/18 | 0.40 | 395.00 | $158.00 | Discuss consent letters and FI access letters in mtg. w/ K. Williamson, E. Hornung. |
| Gittleman, Ann | Managing Director | 12/18/18 | 0.80 | 650.00 | $520.00 | Review of emails from team ahead of status call. |
| Gittleman, Ann | Managing Director | 12/18/18 | 1.20 | 650.00 | $780.00 | Prep for call with team to discuss billing. Review of billing invoices and provide comments. |
| Hornung, Eric | Vice President | 12/18/18 | 1.40 | 425.00 | $595.00 | Review agenda for internal review ahead of strategy discussion w/ FOMB. |
| Hornung, Eric | Vice President | 12/18/18 | 1.70 | 425.00 | $722.50 | Draft agenda for internal review ahead of strategy discussion w/ FOMB. |
| Gittleman, Ann | Managing Director | 12/18/18 | 1.80 | 650.00 | $1,170.00 | Create an agenda for call with FOMB and plan forward. |
| Ledwidge, Niall | Director | 12/19/18 | 0.20 | 550.00 | $110.00 | Review and send agenda/work program. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Call with J. Feltman re: recent activities and case management. |
| Ledwidge, Niall | Director | 12/19/18 | 0.50 | 550.00 | $275.00 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, E. Hornung, C. Cieciura, J. Jacobson. |
| Lattner, Kathryn | Director | 12/19/18 | 0.50 | 550.00 | $275.00 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 12/19/18 | 0.50 | 225.00 | $112.50 | Internal status call w/ J. Feltman, A. Gittleman, N. Ledwidge, C. Cieciura, K. Lattner. |



*999 - Case Status & Strategy*
**Summary of Individual Billables**
for the Period November 01, 2018 through January 31, 2019

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Jacobson, Jennifer L. | Analyst | 12/19/18 | 0.50 | 225.00 | $112.50 | Status discussion w/ FOMB, O&B, Internal Team. |
| Cieciura, Caroline | Analyst | 12/19/18 | 0.50 | 225.00 | $112.50 | Internal status w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. |
| Cieciura, Caroline | Analyst | 12/19/18 | 0.50 | 225.00 | $112.50 | Status discussion w/ FOMB, O&B, Internal Team. |
| Gittleman, Ann | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Internal status call w/ K. Lattner, J. Feltman, J. Jacobson, E. Hornung. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Internal status call w/ K. Lattner, A. Gittleman, C. Cieciura, N. Ledwidge, J. Jacobson, E. Hornung. |
| Hornung, Eric | Vice President | 12/19/18 | 0.50 | 425.00 | $212.50 | Internal status call w/ J. Feltman, A. Gittleman, C. Cieciura, N. Ledwidge, J. Jacobson, K. Lattner. |
| Hornung, Eric | Vice President | 12/19/18 | 0.50 | 425.00 | $212.50 | Status discussion w/ FOMB, O&B, Internal Team. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Status discussion w/ FOMB, O&B, Internal Team. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Prep for internal call with team. |
| Feltman, James | Managing Director | 12/19/18 | 0.50 | 650.00 | $325.00 | Call with A. Gittleman re: recent activities and case management. |
| Lattner, Kathryn | Director | 12/19/18 | 0.70 | 550.00 | $385.00 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. |
| Ledwidge, Niall | Director | 12/19/18 | 0.70 | 550.00 | $385.00 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, E. Hornung, C. Cieciura, J. Jacobson (cont'd). |
| Feltman, James | Managing Director | 12/19/18 | 0.70 | 650.00 | $455.00 | Internal status call w/ E. Hornung, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). |
| Jacobson, Jennifer L. | Analyst | 12/19/18 | 0.70 | 225.00 | $157.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung (cont'd). |
| Cieciura, Caroline | Analyst | 12/19/18 | 0.70 | 225.00 | $157.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, E. Hornung, J. Jacobson (cont'd). |
| Hornung, Eric | Vice President | 12/19/18 | 0.70 | 425.00 | $297.50 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). |
| Gittleman, Ann | Managing Director | 12/19/18 | 0.70 | 650.00 | $455.00 | Internal status call w/ J. Feltman, E. Hornung, K. Lattner, N. Ledwidge, J. Jacobson (cont'd). |
| Feltman, James | Managing Director | 12/19/18 | 0.80 | 650.00 | $520.00 | Call re status of bank reporting project. |
| Gittleman, Ann | Managing Director | 12/19/18 | 1.00 | 650.00 | $650.00 | Review and provide comments on the agenda for FOMB meeting. |
| Gittleman, Ann | Managing Director | 12/20/18 | 0.30 | 650.00 | $195.00 | Call with A. Gittleman to discuss project mgmt. . |
| Gittleman, Ann | Managing Director | 12/20/18 | 0.30 | 650.00 | $195.00 | Call with J. Feltman to discuss project mgmt. . |
| Hornung, Eric | Vice President | 12/20/18 | 0.70 | 425.00 | $297.50 | Revise work plan as supplement to weekly update memo. |
| Gittleman, Ann | Managing Director | 12/20/18 | 1.00 | 650.00 | $650.00 | Call with the FOMB and counsel. |
| Gittleman, Ann | Managing Director | 12/20/18 | 1.20 | 650.00 | $780.00 | Prepare for team call. |
| Feltman, James | Managing Director | 12/20/18 | 1.50 | 650.00 | $975.00 | Review and respond to draft of weekly client update. |
| Hornung, Eric | Vice President | 12/20/18 | 1.60 | 425.00 | $680.00 | Draft weekly update as of 12/19. |
| Gittleman, Ann | Managing Director | 12/20/18 | 2.20 | 650.00 | $1,430.00 | Prepare weekly update email to FOMB. |
| Lattner, Kathryn | Director | 12/21/18 | 0.60 | 550.00 | $330.00 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, E. Hornung. |
| Gittleman, Ann | Managing Director | 12/21/18 | 0.60 | 650.00 | $390.00 | Internal status call w/ J. Feltman, E. Hornung, N. Ledwidge, K. Lattner. |
| Hornung, Eric | Vice President | 12/21/18 | 0.60 | 425.00 | $255.00 | Internal status call w/ J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, K. Lattner. |
| Jacobson, Jennifer L. | Analyst | 12/21/18 | 0.60 | 225.00 | $135.00 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, K. Lattner. |
| Ledwidge, Niall | Director | 12/21/18 | 0.60 | 550.00 | $330.00 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, J. Jacobson, K. Lattner. |
| Feltman, James | Managing Director | 12/21/18 | 0.60 | 650.00 | $390.00 | Internal status call w/ N. Ledwidge, A. Gittleman, E. Hornung, J. Jacobson, K. Lattner. |
| Feltman, James | Managing Director | 12/21/18 | 1.00 | 650.00 | $650.00 | Update with FOMB re follow up issues. |
| Feltman, James | Managing Director | 12/21/18 | 1.00 | 650.00 | $650.00 | Review and discuss communications in connection with non responsive agencies. |
| Gittleman, Ann | Managing Director | 12/21/18 | 1.20 | 650.00 | $780.00 | Provide updates to FOMB. |
| Gittleman, Ann | Managing Director | 12/24/18 | 2.50 | 650.00 | $1,625.00 | Prepare for call with the FOMB and call with the FOMB. |
| Gittleman, Ann | Managing Director | 12/24/18 | 0.30 | 650.00 | $195.00 | Internal status call J. Jacobson, E.Hornung. |
| Jacobson, Jennifer L. | Analyst | 12/24/18 | 0.30 | 225.00 | $67.50 | Internal status call with A.Gittleman, E.Hornung. |
| Hornung, Eric | Vice President | 12/24/18 | 0.30 | 425.00 | $127.50 | Internal catch up w/ A. Gittleman, J. Jacobson. |
| Klyman, Basyah | Senior Associate | 12/24/18 | 0.30 | 395.00 | $118.50 | General training/overview of TeamConnect database with J. Jacobson. |
| Gittleman, Ann | Managing Director | 12/24/18 | 0.30 | 650.00 | $195.00 | Prepare agenda ahead of internal call. |
| Gittleman, Ann | Managing Director | 12/24/18 | 1.20 | 650.00 | $780.00 | Prepare agenda ahead of internal call. |
| Gittleman, Ann | Managing Director | 12/26/18 | 1.00 | 650.00 | $650.00 | Calls to discuss case strategy and roadblocks. |
| Jacobson, Jennifer L. | Analyst | 12/27/18 | 0.70 | 225.00 | $157.50 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Feltman, K. Lattner. |
| Hornung, Eric | Vice President | 12/27/18 | 0.70 | 425.00 | $297.50 | Internal status meeting w/ A. Gittleman, J. Feltman, N. Ledwidge, J. Jacobson, K. Lattner. |
| Lattner, Kathryn | Director | 12/27/18 | 0.70 | 550.00 | $385.00 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, J. Feltman. |
| Ledwidge, Niall | Director | 12/27/18 | 0.70 | 550.00 | $385.00 | Internal status meeting w/ A. Gittleman, E. Hornung, J. Feltman, J. Jacobson, K. Lattner. |
| Feltman, James | Managing Director | 12/27/18 | 0.70 | 650.00 | $455.00 | Develop and communicate work plan for the week. |
| Gittleman, Ann | Managing Director | 12/27/18 | 1.00 | 650.00 | $650.00 | Calls with team to discuss plan and process forward . |
| Hornung, Eric | Vice President | 12/27/18 | 1.90 | 425.00 | $807.50 | Draft weekly update as of 12/26. |
| Gittleman, Ann | Managing Director | 12/27/18 | 2.10 | 650.00 | $1,365.00 | Review database work and plan for reports. |
| Feltman, James | Managing Director | 12/28/18 | 0.50 | 650.00 | $325.00 | Review draft to Title III summary; update internal team. |
| Gittleman, Ann | Managing Director | 12/28/18 | 1.20 | 650.00 | $780.00 | Internal call with J. Jacobson, J. Feltman, E.Hornung, K.Lattner, N. Ledwidge. |
| Ledwidge, Niall | Director | 12/28/18 | 1.20 | 550.00 | $660.00 | Internal call with J. Jacobson, J. Feltman, E.Hornung, K.Lattner, N. Ledwidge. |
| Jacobson, Jennifer L. | Analyst | 12/28/18 | 1.20 | 225.00 | $270.00 | Internal call with A. Gittleman, J. Feltman, E.Hornung, K.Lattner, N. Ledwidge. |
| Hornung, Eric | Vice President | 12/28/18 | 1.20 | 425.00 | $510.00 | Internal call with J. Jacobson, J. Feltman, A. Gittleman, K.Lattner, N. Ledwidge. |
| Lattner, Kathryn | Director | 12/28/18 | 1.20 | 550.00 | $660.00 | Internal call with J. Jacobson, J. Feltman, E.Hornung, A. Gittleman, N. Ledwidge. |
| Feltman, James | Managing Director | 12/28/18 | 1.20 | 650.00 | $780.00 | Internal call with J. Jacobson, A. Gittleman, E.Hornung, K.Lattner, N. Ledwidge. |
| Hornung, Eric | Vice President | 12/28/18 | 1.70 | 425.00 | $722.50 | Draft memo re: comprehensive process and progress. |
| Feltman, James | Managing Director | 12/30/18 | 0.50 | 650.00 | $325.00 | Schedule meetings in Puerto Rico for January 2019 stay. |
| Jacobson, Jennifer L. | Analyst | 12/31/18 | 0.50 | 225.00 | $112.50 | Internal call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. |
| Hornung, Eric | Vice President | 12/31/18 | 0.50 | 425.00 | $212.50 | Internal call with A. Gittleman, J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge. |
| Lattner, Kathryn | Director | 12/31/18 | 0.50 | 550.00 | $275.00 | Internal call with A. Gittleman, J. Feltman, E. Hornung, J. Jacobson, N. Ledwidge. |
| Ledwidge, Niall | Director | 12/31/18 | 0.50 | 550.00 | $275.00 | Internal call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, J. Jacobson. |
| Feltman, James | Managing Director | 12/31/18 | 0.50 | 650.00 | $325.00 | Internal call with A. Gittleman, J. Jacobson, E. Hornung, K. Lattner, N. Ledwidge. |
| Gittleman, Ann | Managing Director | 12/31/18 | 0.50 | 650.00 | $325.00 | Internal call with J. Jacobson, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. |
| Gittleman, Ann | Managing Director | 12/31/18 | 2.00 | 650.00 | $1,300.00 | Review and respond to correspondence re: case. |
| Feltman, James | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | Call with A. Gittleman re: N. Jaresko inquiries about subpoenas for AHs. |
| Gittleman, Ann | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | Call with J. Feltman re: N. Jaresko inquiries about subpoenas for AHs. |
| Gittleman, Ann | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | Internal status call w/ J. Jacobson, N. Ledwidge, K. Lattner, E. Hornung. |
| Gittleman, Ann | Managing Director | 01/02/19 | 0.50 | 650.00 | $325.00 | Emails with counsel re: legal due diligence. |
| Hornung, Eric | Vice President | 01/02/19 | 0.50 | 425.00 | $212.50 | Internal status call w/ A. Gittleman, N. Ledwidge, K. Lattner, J. Jacobson. |
| Hornung, Eric | Vice President | 01/02/19 | 0.50 | 425.00 | $212.50 | Correspondence re: case status update. |
| Jacobson, Jennifer L. | Analyst | 01/02/19 | 0.50 | 225.00 | $112.50 | Internal status call w/ A. Gittleman, N.Ledwidge, K. Lattner, E. Hornung. |
| Lattner, Kathryn | Director | 01/02/19 | 0.50 | 550.00 | $275.00 | Internal call with A. Gittleman, N.Ledwidge, J. Jacobson, E. Hornung. |
| Lattner, Kathryn | Director | 01/02/19 | 0.50 | 550.00 | $275.00 | Internal Call with AG, NL, KL, EH |
| Ledwidge, Niall | Director | 01/02/19 | 0.50 | 550.00 | $275.00 | Internal status call w/ A. Gittleman, J. Jacobson, K. Lattner, E. Hornung. |
| Jacobson, Jennifer L. | Analyst | 01/02/19 | 0.70 | 225.00 | $157.50 | Call with J. Kanto re: QC process for documents and materials uploaded to TC. |
| Kanto, John | Analyst | 01/02/19 | 0.70 | 225.00 | $157.50 | Call with J. Jacobson re: QC process for documents and materials uploaded to TC. |
| Gittleman, Ann | Managing Director | 01/02/19 | 1.90 | 650.00 | $1,235.00 | Status update through 1/4 with counsel and FOMB. |
| Kanto, John | Analyst | 01/03/19 | 0.20 | 225.00 | $45.00 | Call with B. Klyman re: QC process for documents and materials uploaded to TC. |
| Klyman, Basyah | Senior Associate | 01/03/19 | 0.20 | 395.00 | $79.00 | Call with J. Kanto re: QC process for documents and materials uploaded to TC. |
| Jacobson, Jennifer L. | Analyst | 01/03/19 | 0.30 | 225.00 | $67.50 | Edit weekly update email to N. Jaresko. |
| Jacobson, Jennifer L. | Analyst | 01/03/19 | 0.30 | 225.00 | $67.50 | Call with J. Kanto re: QC process for documents and materials uploaded to TC (cont'd). |
| Kanto, John | Analyst | 01/03/19 | 0.30 | 225.00 | $67.50 | Call with J. Jacobson re: QC process for documents and materials uploaded to TC (cont'd). |
| Feltman, James | Managing Director | 01/03/19 | 0.50 | 650.00 | $325.00 | Scheduling call with J. Gavin. |
| Hornung, Eric | Vice President | 01/03/19 | 0.90 | 425.00 | $382.50 | Draft weekly update memo. |
| Lattner, Kathryn | Director | 01/03/19 | 0.90 | 550.00 | $495.00 | Review updated process tracker |
| Feltman, James | Managing Director | 01/03/19 | 1.00 | 650.00 | $650.00 | Call w/ A. Gittleman re: Legal due diligence. |



*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Gittleman, Ann | Managing Director | 01/03/19 | 1.00 | 650.00 | $650.00 | Call w/ J. Feltman re: Legal due diligence. |
| Lattner, Kathryn | Director | 01/03/19 | 1.50 | 550.00 | $825.00 | Review and update weekly memo |
| Gittleman, Ann | Managing Director | 01/03/19 | 1.80 | 650.00 | $1,170.00 | Exchange emails and calls with counsel and FOMB. |
| Gittleman, Ann | Managing Director | 01/03/19 | 2.10 | 650.00 | $1,365.00 | Various meeting with client and planning for update to N. Jaresko. |
| Feltman, James | Managing Director | 01/04/19 | 1.00 | 650.00 | $650.00 | Internal status call with A. Gittleman, E. Hornung, J. Jacobson. |
| Feltman, James | Managing Director | 01/04/19 | 1.00 | 650.00 | $650.00 | Internal status call with J. Jacobson, E. Hornung, J. Feltman |
| Hornung, Eric | Vice President | 01/04/19 | 1.00 | 425.00 | $425.00 | Internal status call with J. Gittleman, J. Feltman, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/04/19 | 1.00 | 225.00 | $225.00 | Internal status call with A. Gittleman, E. Hornung, J. Feltman |
| Gittleman, Ann | Managing Director | 01/04/19 | 2.00 | 650.00 | $1,300.00 | Various calls and emails with counsel and FOMB. |
| Lattner, Kathryn | Director | 01/07/19 | 0.30 | 550.00 | $165.00 | Review TC update email from J. Jacobson |
| Ledwidge, Niall | Director | 01/07/19 | 0.50 | 550.00 | $275.00 | Call with J. Jacobson, K. Lattner, Z. Saeed re: AH Reviews. |
| Saeed, Zain | Director | 01/07/19 | 0.50 | 550.00 | $275.00 | Call with J. Jacobson, K. Lattner, N. Ledwidge re: AH Reviews. |
| Feltman, James | Managing Director | 01/07/19 | 1.00 | 650.00 | $650.00 | Draft email re: TC system costs and allocations. |
| Jacobson, Jennifer L | Analyst | 01/07/19 | 1.00 | 225.00 | $225.00 | Call with K. Lattner, N. Ledwidge, Z. Saeed re: AH Reviews. |
| Lattner, Kathryn | Director | 01/07/19 | 1.00 | 550.00 | $550.00 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. |
| Gittleman, Ann | Managing Director | 01/07/19 | 2.00 | 650.00 | $1,300.00 | Various calls and emails with counsel and FOMB to update for information received through 1/7. |
| Kanto, John | Analyst | 01/08/19 | 0.60 | 225.00 | $135.00 | Draft emails to K. Lattner and N. Ledwidge re: updates to numerous AH reviews through 1/14. |
| Lattner, Kathryn | Director | 01/08/19 | 0.60 | 550.00 | $330.00 | Review memo prepared by E. Hornung re AAFAF excluded accounts |
| Lattner, Kathryn | Director | 01/08/19 | 1.10 | 550.00 | $605.00 | Review AAFAF report re excluded accounts |
| Ledwidge, Niall | Director | 01/09/19 | 0.30 | 550.00 | $165.00 | Status call re: UPR with K. Lattner, Z. Saeed, J. Jacobson. |
| Kanto, John | Analyst | 01/09/19 | 0.60 | 225.00 | $135.00 | Draft emails to K. Lattner and N. Ledwidge re: updates to numerous AH reviews through 1/28. |
| Feltman, James | Managing Director | 01/09/19 | 0.80 | 650.00 | $520.00 | Internal status call with A. Gittleman, N. Ledwidge, J. Jacobson, K. Lattner, D. Tocci. |
| Gittleman, Ann | Managing Director | 01/09/19 | 0.80 | 650.00 | $520.00 | Internal status call with N. Ledwidge, J. Feltman, J. Jacobson, K. Lattner, D. Tocci. |
| Jacobson, Jennifer L | Analyst | 01/09/19 | 0.80 | 225.00 | $180.00 | Internal status call with A. Gittleman, J. Feltman, K. Lattner, D. Tocci, N. Ledwidge. |
| Lattner, Kathryn | Director | 01/09/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. |
| Lattner, Kathryn | Director | 01/09/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. |
| Ledwidge, Niall | Director | 01/09/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, K. Lattner, D. Tocci. |
| Tocci, Dom | Senior Associate | 01/09/19 | 0.80 | 395.00 | $316.00 | Internal status call with N. Ledwidge, J. Feltman, J. Jacobson, K. Lattner, A. Gittleman. |
| Gittleman, Ann | Managing Director | 01/09/19 | 1.90 | 650.00 | $1,235.00 | Provide updates to counsel and FOMB for information received through 1/9. |
| Lattner, Kathryn | Director | 01/10/19 | 0.40 | 550.00 | $220.00 | Call w/ D. Tocci on DP progress update. |
| Lattner, Kathryn | Director | 01/10/19 | 0.40 | 550.00 | $220.00 | Call with D. Tocci on weekly update re FI process |
| Tocci, Dom | Senior Associate | 01/10/19 | 0.40 | 395.00 | $158.00 | Call w/ K.Lattner on DP progress update. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.50 | 225.00 | $112.50 | Call with K.Lattner re: Weekly update email. |
| Jacobson, Jennifer L | Analyst | 01/10/19 | 0.50 | 225.00 | $112.50 | Call with G. Macmaster, B. Klyman, J. Kanto re: training on updating process tracker in TC. |
| Kanto, John | Analyst | 01/10/19 | 0.50 | 225.00 | $112.50 | Call with J. Jacobson, G. Macmaster, B. Klyman re: training on updating process tracker in TC. |
| Klyman, Bassyah | Senior Associate | 01/10/19 | 0.50 | 395.00 | $197.50 | Call with J. Jacobson, G. Macmaster, J. Kanto re: training on updating process tracker in TC. |
| Lattner, Kathryn | Director | 01/10/19 | 0.50 | 550.00 | $275.00 | Call with J. Jacobson re: Weekly update email. |
| Lattner, Kathryn | Director | 01/10/19 | 0.50 | 550.00 | $275.00 | Call with J. Jacobson on weekly email |
| Macmaster, Griffin | Analyst | 01/10/19 | 0.50 | 225.00 | $112.50 | Call with J. Jacobson, B. Klyman, J. Kanto re: training on updating process tracker in TC. |
| Kanto, John | Analyst | 01/10/19 | 1.10 | 225.00 | $247.50 | Email to N. Ledwidge re: materials that are needed for Banco Desarrollo Economico. |
| Lattner, Kathryn | Director | 01/10/19 | 1.20 | 550.00 | $660.00 | Prepare weekly update email |
| Gittleman, Ann | Managing Director | 01/10/19 | 2.10 | 650.00 | $1,365.00 | Draft update to N. Jaresko. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 0.30 | 225.00 | $67.50 | Discussion with G. Macmaster, J. Kanto, B. Klyman re: Updating Process Tracker in TC. |
| Kanto, John | Analyst | 01/11/19 | 0.30 | 225.00 | $67.50 | Discussion with J.Jacobson, G. Macmaster, B. Klyman re: Updating Process Tracker in TC. |
| Klyman, Bassyah | Senior Associate | 01/11/19 | 0.30 | 395.00 | $118.50 | Discussion with J.Jacobson, J. Kanto, G. Macmaster re: Updating Process Tracker in TC. |
| Macmaster, Griffin | Analyst | 01/11/19 | 0.30 | 225.00 | $67.50 | Discussion with J.Jacobson, J. Kanto, B. Klyman re: Updating Process Tracker in TC. |
| Hornung, Eric | Vice President | 01/11/19 | 0.40 | 425.00 | $170.00 | Fee Statement preparation training with J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 0.40 | 225.00 | $90.00 | Fee Statement preparation training with E. Hornung. |
| Feltman, James | Managing Director | 01/11/19 | 0.50 | 650.00 | $325.00 | Status update with O&B. |
| Kanto, John | Analyst | 01/11/19 | 0.50 | 225.00 | $112.50 | Call with G. Macmaster re: updating process tracker in TC. |
| Macmaster, Griffin | Analyst | 01/11/19 | 0.50 | 225.00 | $112.50 | Call with J. Kanto re: updating process tracker in TC. |
| Feltman, James | Managing Director | 01/11/19 | 0.80 | 650.00 | $520.00 | Internal status call with J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, Z. Saeed. |
| Gittleman, Ann | Managing Director | 01/11/19 | 0.80 | 650.00 | $520.00 | Internal status call with J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, Z. Saeed. |
| Jacobson, Jennifer L | Analyst | 01/11/19 | 0.80 | 225.00 | $180.00 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, Z. Saeed. |
| Lattner, Kathryn | Director | 01/11/19 | 0.80 | 550.00 | $440.00 | Internal status call with J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, Z. Saeed. |
| Lattner, Kathryn | Director | 01/11/19 | 0.80 | 550.00 | $440.00 | Internal status call with J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, Z. Saeed. |
| Ledwidge, Niall | Director | 01/11/19 | 0.80 | 550.00 | $440.00 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, Z. Saeed. |
| Saeed, Zain | Director | 01/11/19 | 0.80 | 550.00 | $440.00 | Internal status call with J. Feltman, A. Gittleman, J. Jacobson, K. Lattner, N. Ledwidge, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/11/19 | 1.90 | 650.00 | $1,235.00 | Status update with counsel and FOMB for information received through 1/11. |
| Jacobson, Jennifer L | Analyst | 01/13/19 | 0.50 | 225.00 | $112.50 | Run/Send new reports for team - exhibits from developer. |
| Kanto, John | Analyst | 01/14/19 | 0.20 | 225.00 | $45.00 | Draft email to K. Lattner re: AH review updates. |
| Feltman, James | Managing Director | 01/14/19 | 0.50 | 650.00 | $325.00 | Follow up discussions/travel schedule with K. Fritz. |
| Kanto, John | Analyst | 01/14/19 | 0.60 | 225.00 | $135.00 | Draft email to K. Lattner and N. Ledwidge re: new materials received from Loteria Electronica. |
| Feltman, James | Managing Director | 01/14/19 | 0.80 | 650.00 | $520.00 | Internal status call with A. Gittleman, N. Ledwidge, K.Lattner |
| Gittleman, Ann | Managing Director | 01/14/19 | 0.80 | 650.00 | $520.00 | Internal status call with N. Ledwidge, J. Feltman, K.Lattner |
| Kanto, John | Analyst | 01/14/19 | 0.80 | 225.00 | $180.00 | Review and confirm edits from Z. Saeed re: AH reviews. |
| Lattner, Kathryn | Director | 01/14/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, N. Ledwidge. |
| Ledwidge, Niall | Director | 01/14/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, K.Lattner |
| Feltman, James | Managing Director | 01/14/19 | 1.00 | 650.00 | $650.00 | Call with the FOMB and A. Gittleman. |
| Feltman, James | Managing Director | 01/14/19 | 1.00 | 650.00 | $650.00 | Calls re: scheduling and time entries; prep for meeting at GDB. |
| Gittleman, Ann | Managing Director | 01/14/19 | 1.00 | 650.00 | $650.00 | Call with the FOMB and J. Feltman. |
| Gittleman, Ann | Managing Director | 01/14/19 | 1.00 | 650.00 | $650.00 | Various calls with the team |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 0.20 | 225.00 | $45.00 | Call with B. Klyman, G. Macmaster, J. Kanto re: TC document updates. |
| Kanto, John | Analyst | 01/15/19 | 0.20 | 225.00 | $45.00 | Call with B. Klyman, G. Macmaster, J. Jacobson re: TC document updates. |
| Klyman, Bassyah | Senior Associate | 01/15/19 | 0.20 | 395.00 | $79.00 | Call with G. Macmaster, J. Jacobson, J. Kanto re: TC document updates. |
| Macmaster, Griffin | Analyst | 01/15/19 | 0.20 | 225.00 | $45.00 | Call with B. Klyman, J. Jacobson, J. Kanto re: TC document updates. |
| Lattner, Kathryn | Director | 01/15/19 | 0.50 | 550.00 | $275.00 | Meeting M. Tulla, K. Williamson, J. Feltman, N. Ledwidge, J. Calderon, M. Lopez, A. Gittleman. (left early) |
| Feltman, James | Managing Director | 01/15/19 | 0.60 | 650.00 | $390.00 | Meeting M. Tulla, K. Williamson, A. Gittleman, K. Lattner, N. Ledwidge, J. Calderon, M. Lopez. |
| Gittleman, Ann | Managing Director | 01/15/19 | 0.60 | 650.00 | $390.00 | Meeting M. Tulla, K. Williamson, J. Feltman, K. Lattner, N. Ledwidge, J. Calderon, M. Lopez. |
| Ledwidge, Niall | Director | 01/15/19 | 0.60 | 550.00 | $330.00 | Meeting M. Tulla, K. Williamson, J. Feltman, K. Lattner, J. Calderon, M. Lopez, A. Gittleman. |
| Feltman, James | Managing Director | 01/15/19 | 0.80 | 650.00 | $520.00 | Internal status call with K. Lattner, E. Hornung, D. Tocci, J. Jacobson. |
| Hornung, Eric | Vice President | 01/15/19 | 0.80 | 425.00 | $340.00 | Internal status call with K. Lattner, J. Feltman, D. Tocci, J. Jacobson |
| Jacobson, Jennifer L | Analyst | 01/15/19 | 0.80 | 225.00 | $180.00 | Internal status call with K. Lattner, J. Feltman, E. Hornung, D. Tocci. |
| Lattner, Kathryn | Director | 01/15/19 | 0.80 | 550.00 | $440.00 | Internal status call with J. Feltman, E. Hornung, D. Tocci, J. Jacobson. |
| Tocci, Dom | Senior Associate | 01/15/19 | 0.80 | 395.00 | $316.00 | Internal status call with K. Lattner, J. Feltman, E. Hornung, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/16/19 | 0.40 | 650.00 | $260.00 | Call with A. Gittleman to discuss PREPA ERS. |
| Lattner, Kathryn | Director | 01/16/19 | 0.40 | 550.00 | $220.00 | Call with A. Gittleman to discuss PREPA ERS. |
| Feltman, James | Managing Director | 01/16/19 | 0.50 | 650.00 | $325.00 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, A. Gittleman, K. Lattner. |
| Gittleman, Ann | Managing Director | 01/16/19 | 0.50 | 650.00 | $325.00 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, J. Feltman, K. Lattner. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 0.50 | 225.00 | $112.50 | Call with B. Klyman, G. Macmaster, J. Kanto re: TC document updates (cont'd). |



*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Kanto, John | Analyst | 01/16/19 | 0.50 | 225.00 | $112.50 | Call with B. Klyman, G. Macmaster, J. Jacobson re: TC document updates (cont'd). |
| Klyman, Basyah | Senior Associate | 01/16/19 | 0.50 | 395.00 | $197.50 | Call with G. Macmaster, J. Jacobson, J. Kanto re: TC document updates (cont'd). |
| Lattner, Kathryn | Director | 01/16/19 | 0.50 | 550.00 | $275.00 | Follow up call re: "roadblocks" with J. Elkoury, E. Trizo, A. Gittleman, J. Feltman. |
| Macmaster, Griffin | Analyst | 01/16/19 | 0.50 | 225.00 | $112.50 | Call with B. Klyman, J. Jacobson, J. Kanto re: TC document updates (cont'd). |
| Feltman, James | Managing Director | 01/16/19 | 0.70 | 650.00 | $455.00 | Internal status call Z. Saeed, K. Lattner, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/16/19 | 0.70 | 650.00 | $455.00 | Internal status call Z. Saeed, K. Lattner, J. Feltman, E. Hornung, N. Ledwidge, J. Jacobson. |
| Hornung, Eric | Vice President | 01/16/19 | 0.70 | 425.00 | $297.50 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, N. Ledwidge, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/16/19 | 0.70 | 225.00 | $157.50 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge. |
| Lattner, Kathryn | Director | 01/16/19 | 0.70 | 550.00 | $385.00 | Internal status call Z. Saeed, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. |
| Ledwidge, Niall | Director | 01/16/19 | 0.70 | 550.00 | $385.00 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, E. Hornung, J. Jacobson. |
| Saeed, Zain | Director | 01/16/19 | 0.70 | 550.00 | $385.00 | Internal status call K. Lattner, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. |
| Hornung, Eric | Vice President | 01/17/19 | 0.40 | 425.00 | $170.00 | Draft updated weekly update to FOMB as of 1/16. |
| Lattner, Kathryn | Director | 01/17/19 | 0.50 | 550.00 | $275.00 | Review document upload categories via J. Jacobson email. |
| Hornung, Eric | Vice President | 01/17/19 | 0.70 | 425.00 | $297.50 | Draft initial weekly update to FOMB as of 1/16. |
| Lattner, Kathryn | Director | 01/17/19 | 1.60 | 550.00 | $880.00 | Finalize weekly update and send. |
| Kanto, John | Analyst | 01/18/19 | 0.20 | 225.00 | $45.00 | Call with J. Jacobson re: review of Departamento de Hacienda. |
| Hornung, Eric | Vice President | 01/18/19 | 0.30 | 425.00 | $127.50 | Draft update to team re: summary schedules. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 0.30 | 225.00 | $67.50 | Email/call with N. Ledwidge re: schedules and travel. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 0.30 | 225.00 | $67.50 | Call with J. Kanto re: review of Departamento de Hacienda. |
| Ledwidge, Niall | Director | 01/18/19 | 0.30 | 550.00 | $165.00 | Email/call with J. Jacobson re: schedules and travel. |
| Feltman, James | Managing Director | 01/18/19 | 0.50 | 650.00 | $325.00 | Call with the FOMB, A. Gittleman. |
| Gittleman, Ann | Managing Director | 01/18/19 | 0.50 | 650.00 | $325.00 | Call with the FOMB, J. Feltman. |
| Gittleman, Ann | Managing Director | 01/18/19 | 0.50 | 650.00 | $325.00 | Status update call with FOMB re: AH and assignment for Board. |
| Feltman, James | Managing Director | 01/18/19 | 0.80 | 650.00 | $520.00 | Internal status call with A. Gittleman, J. Jacobson, E. Hornung, Z. Saeed, N. Ledwidge. |
| Gittleman, Ann | Managing Director | 01/18/19 | 0.80 | 650.00 | $520.00 | Internal status call with J. Feltman, J. Jacobson, E. Hornung, Z. Saeed, N. Ledwidge. |
| Hornung, Eric | Vice President | 01/18/19 | 0.80 | 425.00 | $340.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, Z. Saeed, N. Ledwidge. |
| Jacobson, Jennifer L | Analyst | 01/18/19 | 0.80 | 225.00 | $180.00 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, Z. Saeed, N. Ledwidge. |
| Ledwidge, Niall | Director | 01/18/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, Z. Saeed. |
| Saeed, Zain | Director | 01/18/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge. |
| Gittleman, Ann | Managing Director | 01/18/19 | 1.30 | 650.00 | $845.00 | Draft update to Board. |
| Gittleman, Ann | Managing Director | 01/19/19 | 0.50 | 650.00 | $325.00 | Call with K. Lattner to discuss board memo. |
| Lattner, Kathryn | Director | 01/19/19 | 0.50 | 550.00 | $275.00 | Call with A. Gittleman to discuss board memo. |
| Gittleman, Ann | Managing Director | 01/19/19 | 1.60 | 650.00 | $1,040.00 | Prepare and update slides for Board presentation. |
| Lattner, Kathryn | Director | 01/20/19 | 1.20 | 550.00 | $660.00 | Continue to prepare memo for board meeting, review A. Gittleman comments and related emails. |
| Gittleman, Ann | Managing Director | 01/20/19 | 2.90 | 650.00 | $1,885.00 | Prepare and update slides for Board presentation. |
| Lattner, Kathryn | Director | 01/20/19 | 2.90 | 550.00 | $1,595.00 | Prepare memo for board meeting on 1/24/19. |
| Kanto, John | Analyst | 01/21/19 | 0.20 | 225.00 | $45.00 | Check FOMB inbox for updates throughout January. |
| Gittleman, Ann | Managing Director | 01/21/19 | 0.80 | 650.00 | $520.00 | Call with K. Lattner to discuss updated board memo. |
| Lattner, Kathryn | Director | 01/21/19 | 0.80 | 550.00 | $440.00 | Call with A. Gittleman to discuss board memo (cont'd). |
| Hornung, Eric | Vice President | 01/21/19 | 0.90 | 425.00 | $382.50 | Draft memo to team re: account database updating. |
| Kanto, John | Analyst | 01/21/19 | 2.20 | 225.00 | $495.00 | Call with N. Ledwidge re: AH updates through FOMB inbox. |
| Lattner, Kathryn | Director | 01/21/19 | 2.60 | 550.00 | $1,430.00 | Continue to update board memo and report review in conjunction. |
| Feltman, James | Managing Director | 01/22/19 | 0.20 | 650.00 | $130.00 | Call with R. Levy, E. Hornung re: tables for draft report. |
| Hornung, Eric | Vice President | 01/22/19 | 0.20 | 425.00 | $85.00 | Call with J. Feltman, R. Levy re: tables for draft report. |
| Kanto, John | Analyst | 01/22/19 | 0.30 | 225.00 | $67.50 | Internal status call with N. Ledwidge & K. Lattner. |
| Lattner, Kathryn | Director | 01/22/19 | 0.30 | 550.00 | $165.00 | Internal status call with Z. Saeed and N. Ledwidge re: Sample testing approach. |
| Ledwidge, Niall | Director | 01/22/19 | 0.30 | 550.00 | $165.00 | Internal status call with J. Kanto & N. Ledwidge. |
| Ledwidge, Niall | Director | 01/22/19 | 0.30 | 550.00 | $165.00 | Internal status call with Z. Saeed and K. Lattner re: Sample testing approach. |
| Saeed, Zain | Director | 01/22/19 | 0.30 | 550.00 | $165.00 | Internal status call with J. Kanto & K. Lattner. |
| Saeed, Zain | Director | 01/22/19 | 0.30 | 550.00 | $165.00 | Internal status call with N. Ledwidge and K. Lattner re: Sample testing approach. |
| Feltman, James | Managing Director | 01/22/19 | 0.60 | 650.00 | $390.00 | Discussion re: memo for board with A. Gingleman, K. Lattner. |
| Gittleman, Ann | Managing Director | 01/22/19 | 0.60 | 650.00 | $390.00 | Discussion re: memo for board with K. Lattner, J. Feltman. |
| Hornung, Eric | Vice President | 01/22/19 | 0.60 | 425.00 | $255.00 | Draft memo re: process of updated summary and information. |
| Kanto, John | Analyst | 01/22/19 | 0.60 | 225.00 | $135.00 | Call with G. Macmaster re: matching GL/TB accounts to AH Response Excel Templates. |
| Lattner, Kathryn | Director | 01/22/19 | 0.60 | 550.00 | $330.00 | Discussion re: memo for board with A. Gittleman, J. Feltman. |
| Macmaster, Griffin | Analyst | 01/22/19 | 0.60 | 225.00 | $135.00 | Call with J. Kanto re: Matching GL/TB Accounts to AH Response Excel Templates. |
| Feltman, James | Managing Director | 01/22/19 | 0.70 | 650.00 | $455.00 | Internal status call with A. Gittleman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. |
| Gittleman, Ann | Managing Director | 01/22/19 | 0.70 | 650.00 | $455.00 | Internal status call with J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. |
| Hornung, Eric | Vice President | 01/22/19 | 0.70 | 425.00 | $297.50 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, K. Lattner, Z. Saeed. |
| Jacobson, Jennifer L | Analyst | 01/22/19 | 0.70 | 225.00 | $157.50 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. |
| Lattner, Kathryn | Director | 01/22/19 | 0.70 | 550.00 | $385.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, Z. Saeed. |
| Ledwidge, Niall | Director | 01/22/19 | 0.70 | 550.00 | $385.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, K. Lattner, Z. Saeed. |
| Saeed, Zain | Director | 01/22/19 | 0.70 | 550.00 | $385.00 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner. |
| Feltman, James | Managing Director | 01/22/19 | 0.80 | 650.00 | $520.00 | Walk through of database & summary tables with K. Lattner. |
| Kanto, John | Analyst | 01/22/19 | 0.80 | 225.00 | $180.00 | Draft emails to all relevant AH recievers re: FOMB inbox updates. |
| Lattner, Kathryn | Director | 01/22/19 | 0.80 | 550.00 | $440.00 | Call to discuss database and summary charts with J. Feltman. |
| Kanto, John | Analyst | 01/22/19 | 2.20 | 225.00 | $495.00 | Review FOMB inbox for responses received through 1/22. |
| Kanto, John | Analyst | 01/22/19 | 2.90 | 225.00 | $652.50 | Review FOMB inbox for information received through 1/22. |
| Ledwidge, Niall | Director | 01/23/19 | 0.20 | 550.00 | $110.00 | Meeting to discuss restriction testing with Z. Saeed, K. Lattner. |
| Saeed, Zain | Director | 01/23/19 | 0.20 | 550.00 | $110.00 | Meeting to discuss restriction testing with N. Ledwidge, K. Lattner. |
| Feltman, James | Managing Director | 01/23/19 | 0.50 | 650.00 | $325.00 | Update call with A. Gittleman, K. Lattner. |
| Gittleman, Ann | Managing Director | 01/23/19 | 0.50 | 650.00 | $325.00 | Update call with J. Feltman, K. Lattner. |
| Lattner, Kathryn | Director | 01/23/19 | 0.60 | 550.00 | $330.00 | Update call with A. Gittleman, J. Feltman. |
| Feltman, James | Managing Director | 01/23/19 | 0.80 | 650.00 | $520.00 | Draft email re: next steps and transmittal email to FOMB/Counsel. |
| Kanto, John | Analyst | 01/23/19 | 0.80 | 225.00 | $180.00 | Call with J. Macmaster re: AH Process summary updates. |
| Macmaster, Griffin | Analyst | 01/23/19 | 0.80 | 225.00 | $180.00 | Call with J. Kanto re: AH Process summary updates. |
| Kanto, John | Analyst | 01/23/19 | 1.70 | 225.00 | $382.50 | Review FOMB inbox; updates/consolidate relevant information for responses received through 1/23. |
| Feltman, James | Managing Director | 01/24/19 | 0.30 | 650.00 | $195.00 | Prep for call with Board. |
| Jacobson, Jennifer L | Analyst | 01/24/19 | 0.30 | 225.00 | $67.50 | Call with G. Macmaster to review updates needed in TC (Priority Categories). |
| Macmaster, Griffin | Analyst | 01/24/19 | 0.30 | 225.00 | $67.50 | Call with J. Jacobson to review updates needed in TC (Priority Categories). |
| Feltman, James | Managing Director | 01/24/19 | 0.40 | 650.00 | $260.00 | Call with FOMB, A. Gittleman. |
| Feltman, James | Managing Director | 01/24/19 | 0.40 | 650.00 | $260.00 | Call with FOMB, J. Feltman. |
| Feltman, James | Managing Director | 01/24/19 | 0.50 | 650.00 | $325.00 | Call with E. Hornung, A. Gittleman re: Citibank statements and GDB bank records. |
| Gittleman, Ann | Managing Director | 01/24/19 | 0.50 | 650.00 | $325.00 | Call with E. Hornung, J. Feltman re: Citibank statements and GDB bank records. |
| Hornung, Eric | Vice President | 01/24/19 | 0.50 | 425.00 | $212.50 | Call with A. Gittleman, J. Feltman re: Citibank statements and GDB bank records. |
| Kanto, John | Analyst | 01/24/19 | 1.20 | 225.00 | $270.00 | Review FOMB inbox for updates through 1/24. |
| Feltman, James | Managing Director | 01/25/19 | 0.50 | 650.00 | $325.00 | Call with FOMB, A. Gittleman. |
| Gittleman, Ann | Managing Director | 01/25/19 | 0.50 | 650.00 | $325.00 | Call with FOMB, J. Feltman. |
| Feltman, James | Managing Director | 01/25/19 | 0.80 | 650.00 | $520.00 | Internal status call with A. Gittleman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. |
| Gittleman, Ann | Managing Director | 01/25/19 | 0.80 | 650.00 | $520.00 | Internal status call with J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. |
| Hornung, Eric | Vice President | 01/25/19 | 0.80 | 425.00 | $340.00 | Draft weekly update to FOMB as of 1/24. |



*999 - Case Status & Strategy*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Hours | Rate | Fee | Comments |
|---|---|---|---|---|---|---|
| Hornung, Eric | Vice President | 01/25/19 | 0.80 | 425.00 | $340.00 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, N. Ledwidge, J. Jacobson, K. Lattner. |
| Jacobson, Jennifer L | Analyst | 01/25/19 | 0.80 | 225.00 | $180.00 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, K. Lattner. |
| Kanto, John | Analyst | 01/25/19 | 0.80 | 225.00 | $180.00 | Review FOMB inbox for updates on PREPA. |
| Lattner, Kathryn | Director | 01/25/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson. |
| Ledwidge, Niall | Director | 01/25/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, J. Jacobson, K. Lattner. |
| Saeed, Zain | Director | 01/25/19 | 0.80 | 550.00 | $440.00 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. |
| Gittleman, Ann | Managing Director | 01/25/19 | 1.00 | 650.00 | $650.00 | Update calls with FOMB to catch up on status of AH and assignment for Board. |
| Gittleman, Ann | Managing Director | 01/25/19 | 1.00 | 650.00 | $650.00 | Prepare update to Board. |
| Kanto, John | Analyst | 01/25/19 | 1.10 | 225.00 | $247.50 | Review FOMB inbox for updates received through 1/25. |
| Feltman, James | Managing Director | 01/28/19 | 0.50 | 650.00 | $325.00 | Call with FOMB, A. Gittleman. |
| Gittleman, Ann | Managing Director | 01/28/19 | 0.50 | 650.00 | $325.00 | Call with FOMB, J. Feltman. |
| Kanto, John | Analyst | 01/28/19 | 0.50 | 225.00 | $112.50 | Review FOMB inbox for updates through 1/28. |
| Gittleman, Ann | Managing Director | 01/28/19 | 0.70 | 650.00 | $455.00 | Internal call with J. Feltman, Z. Saeed, E. Hornung, J. Jacobson. |
| Hornung, Eric | Vice President | 01/28/19 | 0.70 | 425.00 | $297.50 | Internal call with A. Gittleman, J. Feltman, Z. Saeed, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/28/19 | 0.70 | 225.00 | $157.50 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung. |
| Saeed, Zain | Director | 01/28/19 | 0.70 | 550.00 | $385.00 | Internal call with A. Gittleman, J. Feltman, E. Hornung, J. Jacobson. |
| Feltman, James | Managing Director | 01/28/19 | 1.00 | 650.00 | $650.00 | Internal call with A. Gittleman, Z. Saeed, E. Hornung, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/28/19 | 2.90 | 650.00 | $1,885.00 | Prep for upcoming AH meetings for the week. |
| Kanto, John | Analyst | 01/29/19 | 0.60 | 225.00 | $135.00 | Draft emails to K. Lattner, N. Ledwidge, J. Jacobson re: QC of TC AH balances. |
| Feltman, James | Managing Director | 01/30/19 | 0.30 | 650.00 | $195.00 | Internal status call with E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. |
| Gittleman, Ann | Managing Director | 01/30/19 | 0.30 | 650.00 | $195.00 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. |
| Hornung, Eric | Vice President | 01/30/19 | 0.30 | 425.00 | $127.50 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. |
| Jacobson, Jennifer L | Analyst | 01/30/19 | 0.30 | 225.00 | $67.50 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge. |
| Jacobson, Jennifer L | Analyst | 01/30/19 | 0.30 | 225.00 | $67.50 | Call with J. Kanto re: QC of TC account balances for Departamento de Hacienda. |
| Kanto, John | Analyst | 01/30/19 | 0.30 | 225.00 | $67.50 | Call with J. Jacobson re: QC of TC account balances for Departamento de Hacienda. |
| Lattner, Kathryn | Director | 01/30/19 | 0.30 | 550.00 | $165.00 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, Z. Saeed, N. Ledwidge, J. Jacobson. |
| Ledwidge, Niall | Director | 01/30/19 | 0.30 | 550.00 | $165.00 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, J. Jacobson. |
| Saeed, Zain | Director | 01/30/19 | 0.30 | 550.00 | $165.00 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson. |
| Feltman, James | Managing Director | 01/30/19 | 0.50 | 650.00 | $325.00 | Call with FOMB, J. Feltman. |
| Gittleman, Ann | Managing Director | 01/30/19 | 0.50 | 650.00 | $325.00 | Call with FOMB, J. Feltman. |
| Kanto, John | Analyst | 01/30/19 | 0.60 | 225.00 | $135.00 | Draft email to J. Jacobson re: corrections needed for QC of TC account balances for Departamento de Hacienda. |
| Gittleman, Ann | Managing Director | 01/30/19 | 2.30 | 650.00 | $1,495.00 | Summarize Meeting with Hacienda and update the team. |
| Feltman, James | Managing Director | 01/31/19 | 0.50 | 650.00 | $325.00 | Review and respond email re: data set. |
| Kanto, John | Analyst | 01/31/19 | 0.90 | 225.00 | $202.50 | Review FOMB inbox for updates and consolidate relevant information for 1/29 through 1/31. |
| Feltman, James | Managing Director | 01/31/19 | 1.00 | 650.00 | $650.00 | Call with A. Gittleman re: Hacienda. |
| Gittleman, Ann | Managing Director | 01/31/19 | 1.00 | 650.00 | $650.00 | Call with A. Gittleman re: Hacienda. |
| Kanto, John | Analyst | 01/31/19 | 1.20 | 225.00 | $270.00 | Draft email to J. Jacobson re: corrections needed for QC of TC account balances for all QC'd accounts. |
| Lattner, Kathryn | Director | 01/31/19 | 4.20 | 550.00 | $2,310.00 | Various tasks regarding case status reporting. |
| **Subtotals** | | | **570.00** | | **$298,602.50** | |

<u>Exhibit D</u>

Line Item Expenses

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---:|---|---|
| Feltman, James | Managing Director | 11/01/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/01/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/01/2018 | 5.53 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/01/2018 | 7.16 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/01/2018 | 20.00 | Meal | Travel Lunch |
| Feltman, James | Managing Director | 11/02/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/02/2018 | 8.10 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/02/2018 | 51.00 | Ground Transportation | Parking |
| Feltman, James | Managing Director | 11/02/2018 | 465.96 | Lodging | On-site |
| Feltman, James | Managing Director | 11/02/2018 | 814.00 | Airfare | RT MIA > SJU |
| Feltman, James | Managing Director | 11/03/2018 | 302.86 | Lodging | On-site |
| Schulke, Douglas | Managing Director | 11/03/2018 | 1,500.00 | Database | Service Hosting |
| Gittleman, Ann | Managing Director | 11/05/2018 | 6.77 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/05/2018 | 24.20 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/05/2018 | 24.30 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 11/05/2018 | 25.00 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 11/05/2018 | 25.00 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 11/05/2018 | 72.33 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 11/06/2018 | 3.39 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/06/2018 | 5.65 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/06/2018 | 7.10 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/06/2018 | 12.45 | Meal | Breakfast |
| Feltman, James | Managing Director | 11/07/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/07/2018 | 2.00 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/07/2018 | 3.39 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/07/2018 | 6.75 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 11/07/2018 | 9.80 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/07/2018 | 12.45 | Meal | Travel Breakfast |
| Feltman, James | Managing Director | 11/07/2018 | 14.89 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/07/2018 | 15.50 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 11/07/2018 | 17.68 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/07/2018 | 21.18 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/07/2018 | 711.70 | Lodging | On-site |
| Feltman, James | Managing Director | 11/07/2018 | 777.80 | Airfare | RT MIA > SJU |
| Feltman, James | Managing Director | 11/08/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/08/2018 | 3.00 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/08/2018 | 8.55 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/08/2018 | 10.70 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/08/2018 | 12.64 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/08/2018 | 33.41 | Meal | Travel Lunch |
| Feltman, James | Managing Director | 11/08/2018 | 51.00 | Ground Transportation | Parking |
| Feltman, James | Managing Director | 11/08/2018 | 1,329.20 | Lodging | On-site |
| Cieciura, Caroline | Analyst | 11/08/2018 | 1,479.80 | Airfare | RT ORD > SJU 11/12-16 |
| Hornung, Eric | Vice President | 11/09/2018 | 442.40 | Airfare | CVG > ATL RT 11/12-17 |
| Hornung, Eric | Vice President | 11/09/2018 | 1,032.80 | Airfare | ATL > SJU RT 11/12-17 |
| Gittleman, Ann | Managing Director | 11/09/2018 | 1,200.00 | Travel | NYC > SJU RT |
| Hornung, Eric | Vice President | 11/12/2018 | 3.39 | Ground Transportation | Hotel > Dinner |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---:|---|---|
| Hornung, Eric | Vice President | 11/12/2018 | 3.39 | Ground Transportation | Dinner > Hotel |
| Cieciura, Caroline | Analyst | 11/12/2018 | 21.00 | Ground Transportation | Taxi |
| Hornung, Eric | Vice President | 11/12/2018 | 22.00 | Ground Transportation | Airport > Hotel |
| Cieciura, Caroline | Analyst | 11/12/2018 | 27.62 | Meal | Dinner |
| Cieciura, Caroline | Analyst | 11/12/2018 | 27.63 | Meal | Lunch |
| Cieciura, Caroline | Analyst | 11/12/2018 | 37.58 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/12/2018 | 45.57 | Ground Transportation | Home > CVG |
| Hornung, Eric | Vice President | 11/12/2018 | 73.40 | Meal | Dinner |
| Cieciura, Caroline | Analyst | 11/13/2018 | 0.58 | Meal | Breakfast |
| Cieciura, Caroline | Analyst | 11/13/2018 | 3.39 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/13/2018 | 7.50 | Ground Transportation | Office > Hotel |
| Hornung, Eric | Vice President | 11/13/2018 | 7.89 | Ground Transportation | Hotel > Office |
| Hornung, Eric | Vice President | 11/13/2018 | 8.08 | Meal | Lunch |
| Cieciura, Caroline | Analyst | 11/13/2018 | 11.15 | Meal | Lunch |
| Hornung, Eric | Vice President | 11/13/2018 | 22.49 | Meal | Office > Hotel |
| Cieciura, Caroline | Analyst | 11/13/2018 | 44.11 | Meal | Dinner |
| Cieciura, Caroline | Analyst | 11/13/2018 | 773.80 | Airfare | RT ORD > SJU 11/26-30 |
| Hornung, Eric | Vice President | 11/14/2018 | 5.55 | Ground Transportation | Hotel > Office |
| Cieciura, Caroline | Analyst | 11/14/2018 | 9.11 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/14/2018 | 9.62 | Supplies | Wifi on Flight |
| Hornung, Eric | Vice President | 11/14/2018 | 13.92 | Ground Transportation | Lunch |
| Gittleman, Ann | Managing Director | 11/14/2018 | 17.61 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 11/14/2018 | 20.74 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/14/2018 | 26.57 | Meal | Breakfast |
| Gittleman, Ann | Managing Director | 11/14/2018 | 35.21 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/14/2018 | 41.57 | Meal | Dinner |
| Hornung, Eric | Vice President | 11/14/2018 | 706.40 | Airfare | CVG > ATL RT 11/26-30 |
| Hornung, Eric | Vice President | 11/14/2018 | 836.80 | Airfare | ATL > SJU RT 11/26-30 |
| Hornung, Eric | Vice President | 11/15/2018 | 6.09 | Ground Transportation | Hotel > Office |
| Hornung, Eric | Vice President | 11/15/2018 | 7.04 | Ground Transportation | Office > Hotel |
| Gittleman, Ann | Managing Director | 11/15/2018 | 31.88 | Meal | Travel Dinner |
| Hornung, Eric | Vice President | 11/15/2018 | 39.45 | Meal | Dinner |
| Gittleman, Ann | Managing Director | 11/15/2018 | 1,209.72 | Airfare | NYC > SJU RT |
| Gittleman, Ann | Managing Director | 11/16/2018 | 3.73 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/16/2018 | 5.79 | Ground Transportation | Hotel > Office |
| Gittleman, Ann | Managing Director | 11/16/2018 | 6.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 11/16/2018 | 6.00 | Supplies | Wifi on Flight |
| Cieciura, Caroline | Analyst | 11/16/2018 | 12.09 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 11/16/2018 | 15.07 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/16/2018 | 58.20 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 11/16/2018 | 61.52 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 11/16/2018 | 79.02 | Meal | Travel Lunch |
| Hornung, Eric | Vice President | 11/16/2018 | 179.81 | Meal | Dinner w/ K. Williamson |
| Gittleman, Ann | Managing Director | 11/16/2018 | 513.46 | Airfare | NYC > SJU RT |
| Hornung, Eric | Vice President | 11/17/2018 | 24.31 | Ground Transportation | CVG > Home |
| Hornung, Eric | Vice President | 11/17/2018 | 26.00 | Meal | Lunch |
| Hornung, Eric | Vice President | 11/17/2018 | 29.00 | Meal | Dinner |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Gittleman, Ann | Managing Director | 11/17/2018 | 48.70 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/17/2018 | 849.24 | Lodging | On-site |
| Cieciura, Caroline | Analyst | 11/17/2018 | 1,773.36 | Lodging | On-site 11/12-16 |
| Hornung, Eric | Vice President | 11/17/2018 | 2,132.98 | Lodging | Lodging 11/12-17 |
| Hornung, Eric | Vice President | 11/26/2018 | 5.39 | Ground Transportation | Hotel > Office |
| Gittleman, Ann | Managing Director | 11/26/2018 | 5.55 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/26/2018 | 8.66 | Meal | Lunch |
| Cieciura, Caroline | Analyst | 11/26/2018 | 10.09 | Meal | Breakfast |
| Hornung, Eric | Vice President | 11/26/2018 | 21.00 | Ground Transportation | Airport > Hotel |
| Cieciura, Caroline | Analyst | 11/26/2018 | 25.00 | Ground Transportation | Taxi |
| Hornung, Eric | Vice President | 11/26/2018 | 39.90 | Ground Transportation | Home > CVG |
| Cieciura, Caroline | Analyst | 11/26/2018 | 53.43 | Ground Transportation | Lyft |
| Hornung, Eric | Vice President | 11/26/2018 | 439.22 | Supplies | Office equipment for team |
| Hornung, Eric | Vice President | 11/26/2018 | 823.39 | Lodging | Lodding 11/26-30 |
| Feltman, James | Managing Director | 11/27/2018 | 2.00 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/27/2018 | 3.39 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/27/2018 | 5.35 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 11/27/2018 | 5.76 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/27/2018 | 6.35 | Ground Transportation | Taxi |
| Cieciura, Caroline | Analyst | 11/27/2018 | 7.38 | Meal | Breakfast |
| Cieciura, Caroline | Analyst | 11/27/2018 | 19.73 | Meal | Breakfast |
| Feltman, James | Managing Director | 11/27/2018 | 38.00 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 11/27/2018 | 88.05 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 11/27/2018 | 91.40 | Meal | Travel Lunch |
| Feltman, James | Managing Director | 11/27/2018 | 139.28 | Airfare | SJU > MIA 12/5 |
| Feltman, James | Managing Director | 11/27/2018 | 174.03 | Airfare | SJU > NYC 12/5 |
| Gittleman, Ann | Managing Director | 11/27/2018 | 282.31 | Lodging | Cancellation Fee |
| Feltman, James | Managing Director | 11/27/2018 | 289.40 | Airfare | MIA > SJU 12/9 |
| Feltman, James | Managing Director | 11/27/2018 | 492.40 | Airfare | MIA > SJU 12/2 |
| Gittleman, Ann | Managing Director | 11/28/2018 | 3.39 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/28/2018 | 4.68 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/28/2018 | 5.35 | Meal | Breakfast |
| Cieciura, Caroline | Analyst | 11/28/2018 | 5.79 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/28/2018 | 5.98 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/28/2018 | 6.58 | Meal | Travel Breakfast |
| Cieciura, Caroline | Analyst | 11/28/2018 | 7.83 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/28/2018 | 9.95 | Supplies | Wifi on Flight |
| Hornung, Eric | Vice President | 11/28/2018 | 13.94 | Meal | Lunch |
| Gittleman, Ann | Managing Director | 11/28/2018 | 15.66 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/28/2018 | 19.73 | Meal | Breakfast |
| Gittleman, Ann | Managing Director | 11/28/2018 | 19.73 | Meal | Travel Breakfast |
| Feltman, James | Managing Director | 11/28/2018 | 305.90 | Airfare | SJU > LGA RT 12/5-6 |
| Gittleman, Ann | Managing Director | 11/28/2018 | 409.02 | Lodging | On-Site |
| Feltman, James | Managing Director | 11/29/2018 | 3.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/29/2018 | 3.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/29/2018 | 4.31 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/29/2018 | 6.71 | Ground Transportation | Uber |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---:|---|---|
| Feltman, James | Managing Director | 11/29/2018 | 8.32 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/29/2018 | 8.80 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 11/29/2018 | 8.80 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/29/2018 | 9.20 | Meal | Breakfast |
| Hornung, Eric | Vice President | 11/29/2018 | 9.21 | Ground Transportation | Hotel > Office |
| Cieciura, Caroline | Analyst | 11/29/2018 | 19.73 | Meal | Breakfast |
| Feltman, James | Managing Director | 11/29/2018 | 25.00 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 11/29/2018 | 39.13 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/29/2018 | 90.65 | Meal | Dinner |
| Feltman, James | Managing Director | 11/29/2018 | 102.00 | Meal | Travel Dinner |
| Lattner, Kathryn | Director | 11/29/2018 | 1,398.80 | Airfare | CHI > SJU RT 12/2-12/6 |
| Feltman, James | Managing Director | 11/30/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/30/2018 | 2.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/30/2018 | 3.00 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/30/2018 | 3.39 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/30/2018 | 6.78 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 11/30/2018 | 11.19 | Ground Transportation | Office > SJU |
| Hornung, Eric | Vice President | 11/30/2018 | 12.12 | Ground Transportation | Hotel > Office |
| Feltman, James | Managing Director | 11/30/2018 | 12.82 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 11/30/2018 | 14.61 | Ground Transportation | Uber |
| Cieciura, Caroline | Analyst | 11/30/2018 | 19.73 | Meal | Breakfast |
| Hornung, Eric | Vice President | 11/30/2018 | 23.49 | Ground Transportation | CVG > Home |
| Hornung, Eric | Vice President | 11/30/2018 | 29.00 | Meal | Dinner |
| Hornung, Eric | Vice President | 11/30/2018 | 48.23 | Meal | Lunch |
| Cieciura, Caroline | Analyst | 11/30/2018 | 52.10 | Ground Transportation | Taxi |
| Feltman, James | Managing Director | 11/30/2018 | 68.00 | Ground Transportation | Parking |
| Ledwidge, Niall | Director | 11/30/2018 | 371.80 | Airfare | RT NYC > SJU 12/10-14 |
| Ledwidge, Niall | Director | 11/30/2018 | 480.84 | Airfare | RT NYC > SJU 12/17-20 |
| Cieciura, Caroline | Analyst | 11/30/2018 | 818.04 | Lodging | On-site 11/26-30 |
| Gittleman, Ann | Managing Director | 12/03/2018 | 6.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 12/03/2018 | 1,501.26 | Airfare | RT SJU > NYC 12/4 - 12/6 |
| Gittleman, Ann | Managing Director | 12/04/2018 | 20.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 12/04/2018 | 22.45 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 12/04/2018 | 25.71 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/04/2018 | 37.17 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 12/04/2018 | 121.47 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 12/05/2018 | 3.41 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/05/2018 | 5.76 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/05/2018 | 13.66 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 12/05/2018 | 14.10 | Meal | Overtime Dinner |
| Gittleman, Ann | Managing Director | 12/06/2018 | 3.46 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/06/2018 | 7.96 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/06/2018 | 13.75 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/06/2018 | 20.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 12/06/2018 | 37.22 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/06/2018 | 41.68 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 12/06/2018 | 410.12 | Lodging | On-site 12/4 - 12/6 |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Gittleman, Ann | Managing Director | 12/06/2018 | 516.78 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 12/07/2018 | 18.00 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 12/10/2018 | 3.87 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 5.30 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 12/10/2018 | 7.06 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 8.25 | Ground Transportation | Taxi |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 9.54 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 12/10/2018 | 12.00 | Supplies | Wifi on Flight |
| Ledwidge, Niall | Director | 12/10/2018 | 12.50 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/10/2018 | 22.30 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 25.06 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 12/10/2018 | 35.00 | Ground Transportation | Taxi |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 38.50 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 56.60 | Ground Transportation | Taxi |
| Ledwidge, Niall | Director | 12/10/2018 | 69.97 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/10/2018 | 144.88 | Meal | Travel Dinner with N. Ledwidge |
| Hornung, Eric | Vice President | 12/10/2018 | 588.40 | Airfare | ATL > SJU 12/17 |
| Jacobson, Jennifer L | Analyst | 12/10/2018 | 759.91 | Airfare | RT EWR > ORD 12/10 - 12/12 |
| Gittleman, Ann | Managing Director | 12/11/2018 | 3.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/11/2018 | 3.40 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 12/11/2018 | 5.00 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/11/2018 | 6.57 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/11/2018 | 6.86 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/11/2018 | 9.17 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/11/2018 | 10.90 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/11/2018 | 20.64 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 12/11/2018 | 22.07 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 12/11/2018 | 47.06 | Meal | Travel Breakfast with N. Ledwidge |
| Gittleman, Ann | Managing Director | 12/11/2018 | 119.47 | Meal | Travel Dinner with N. Ledwidge |
| Ledwidge, Niall | Director | 12/12/2018 | 5.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/12/2018 | 5.02 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 12/12/2018 | 7.65 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/12/2018 | 7.82 | Ground Transportation | Taxi |
| Ledwidge, Niall | Director | 12/12/2018 | 8.50 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/12/2018 | 13.93 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/12/2018 | 20.00 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 12/12/2018 | 22.30 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 12/12/2018 | 34.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 12/12/2018 | 58.18 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 12/12/2018 | 59.19 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/12/2018 | 73.96 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 12/12/2018 | 292.35 | Lodging | Hotel for Training 12/10 - 12/12 |
| Gittleman, Ann | Managing Director | 12/12/2018 | 376.36 | Lodging | On-site 12/10 - 12/12 |
| Hornung, Eric | Vice President | 12/12/2018 | 882.90 | Airfare | SJU > CVG 12/20 |
| Ledwidge, Niall | Director | 12/13/2018 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/13/2018 | 2.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/13/2018 | 3.55 | Ground Transportation | Uber |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Ledwidge, Niall | Director | 12/13/2018 | 4.60 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/13/2018 | 7.20 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/13/2018 | 12.23 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 12/13/2018 | 18.00 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 12/13/2018 | 27.00 | Meal | Travel Dinner |
| Hornung, Eric | Vice President | 12/13/2018 | 63.87 | Ground Transportation | Taxi NYC > Office |
| Jacobson, Jennifer L | Analyst | 12/13/2018 | 98.00 | Ground Transportation | Taxi |
| Ledwidge, Niall | Director | 12/14/2018 | 2.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/14/2018 | 14.59 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 12/14/2018 | 19.09 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/14/2018 | 75.67 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/14/2018 | 818.04 | Lodging | On-site 12/10 - 12/14 |
| Ledwidge, Niall | Director | 12/15/2018 | 3.00 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 12/16/2018 | 49.32 | Ground Transportation | Taxi ATL>Hotel |
| Hornung, Eric | Vice President | 12/17/2018 | 24.00 | Ground Transportation | Taxi SJU > Office |
| Hornung, Eric | Vice President | 12/17/2018 | 34.00 | Supplies | Wifi on Flight |
| Hornung, Eric | Vice President | 12/18/2018 | 5.85 | Ground Transportation | Taxi Equipment > Office |
| Hornung, Eric | Vice President | 12/18/2018 | 6.04 | Ground Transportation | Taxi Hotel > Equipment |
| Hornung, Eric | Vice President | 12/18/2018 | 39.77 | Supplies | Medication for cold |
| Hornung, Eric | Vice President | 12/18/2018 | 66.00 | Meal | Travel dinner |
| Gittleman, Ann | Managing Director | 12/19/2018 | 633.46 | Airfare | RT SJU > NYC 12/17 - 12/19 |
| Ledwidge, Niall | Director | 12/20/2018 | 8.75 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/20/2018 | 19.42 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 12/20/2018 | 613.53 | Lodging | On-site 12/17 - 12/20 |
| Gittleman, Ann | Managing Director | 12/20/2018 | 640.53 | Lodging | On-site 12/17 - 12/19 |
| Hornung, Eric | Vice President | 12/20/2018 | 640.53 | Lodging | On-site 12/17 - 12/20 |
| Ledwidge, Niall | Director | 12/21/2018 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 12/21/2018 | 233.07 | Airfare | SJU > NYC 12/21 |
| Ledwidge, Niall | Director | 12/21/2018 | 377.57 | Airfare | NYC > SJU 12/17 |
| Patino, Daniel | Vice President | 12/22/2018 | 21.42 | Meal | Overtime Dinner |
| Hornung, Eric | Vice President | 12/24/2018 | 170.00 | Supplies | Office equipment for team |
| Jacobson, Jennifer L | Analyst | 01/01/2019 | 1.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/01/2019 | 3.00 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 01/01/2019 | 22.04 | Ground Transportation | Home > CVG |
| Jacobson, Jennifer L | Analyst | 01/01/2019 | 23.00 | Ground Transportation | Taxi from Airport to Hotel |
| Hornung, Eric | Vice President | 01/01/2019 | 29.00 | Meal | Travel lunch |
| Jacobson, Jennifer L | Analyst | 01/01/2019 | 30.00 | Airfare | Bag Fee |
| Jacobson, Jennifer L | Analyst | 01/01/2019 | 249.16 | Lodging | Lodging 1/1 |
| Jacobson, Jennifer L | Analyst | 01/01/2019 | 546.80 | Airfare | EWR > SJU |
| Hornung, Eric | Vice President | 01/01/2019 | 693.80 | Airfare | RT CVG>SJU |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 1.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/02/2019 | 2.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 4.29 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 01/02/2019 | 4.88 | Ground Transportation | Office > OfficeMax |
| Feltman, James | Managing Director | 01/02/2019 | 5.00 | Ground Transportation | Taxi |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 5.49 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 01/02/2019 | 6.23 | Ground Transportation | Office > Scotiabank |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Feltman, James | Managing Director | 01/02/2019 | 6.94 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 01/02/2019 | 7.64 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 7.99 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 9.44 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 9.81 | Meal | Travel Breakfast |
| Hornung, Eric | Vice President | 01/02/2019 | 11.57 | Ground Transportation | Hotel > Office |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 16.38 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 18.61 | Meal | Travel Dinner |
| Feltman, James | Managing Director | 01/02/2019 | 19.00 | Meal | Travel Dinner |
| Feltman, James | Managing Director | 01/02/2019 | 20.00 | Ground Transportation | Taxi |
| Feltman, James | Managing Director | 01/02/2019 | 27.38 | Meal | Travel Lunch |
| Hornung, Eric | Vice President | 01/02/2019 | 33.43 | Supplies | Office set up (extension cord, outlets) |
| Hornung, Eric | Vice President | 01/02/2019 | 382.62 | Supplies | Office set up (printer) |
| Hornung, Eric | Vice President | 01/02/2019 | 803.85 | Lodging | Lodging 1/1-1/4 |
| Jacobson, Jennifer L | Analyst | 01/02/2019 | 2,303.55 | Lodging | Lodging 1/1 - 1/12 |
| Feltman, James | Managing Director | 01/03/2019 | 3.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/03/2019 | 5.75 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/03/2019 | 7.58 | Meal | Travel Dinner |
| Hornung, Eric | Vice President | 01/03/2019 | 8.94 | Ground Transportation | Office > Hotel |
| Schulke, Douglas | Director | 01/03/2019 | 18.66 | Supplies | Data Storage |
| Feltman, James | Managing Director | 01/03/2019 | 27.00 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/03/2019 | 50.00 | Meal | Travel Dinner |
| Schulke, Douglas | Director | 01/03/2019 | 50.00 | Supplies | Data Storage |
| Feltman, James | Managing Director | 01/03/2019 | 67.00 | Meal | Travel Lunch |
| Feltman, James | Managing Director | 01/03/2019 | 112.00 | Meal | Travel Dinner |
| Schulke, Douglas | Director | 01/03/2019 | 417.73 | Supplies | Data Storage |
| Schulke, Douglas | Director | 01/03/2019 | 428.86 | Supplies | Data Storage |
| Tocci, Dom | Senior Associate | 01/03/2019 | 457.46 | Airfare | NYC > SJU |
| Feltman, James | Managing Director | 01/04/2019 | 2.00 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 01/04/2019 | 4.59 | Ground Transportation | Hotel > Office |
| Hornung, Eric | Vice President | 01/04/2019 | 5.01 | Ground Transportation | Scotiabank > Office |
| Hornung, Eric | Vice President | 01/04/2019 | 5.14 | Ground Transportation | Office > Scotiabank |
| Jacobson, Jennifer L | Analyst | 01/04/2019 | 5.45 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/04/2019 | 6.26 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/04/2019 | 13.65 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/04/2019 | 20.00 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/04/2019 | 24.00 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/04/2019 | 24.34 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/04/2019 | 33.00 | Meal | Travel Dinner |
| Feltman, James | Managing Director | 01/04/2019 | 51.00 | Ground Transportation | Parking |
| Feltman, James | Managing Director | 01/04/2019 | 58.50 | Meal | Travel Lunch |
| Feltman, James | Managing Director | 01/04/2019 | 511.90 | Lodging | Onsite |
| Jacobson, Jennifer L | Analyst | 01/05/2019 | 3.35 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/05/2019 | 4.00 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/05/2019 | 4.04 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/05/2019 | 16.56 | Meal | Travel Lunch |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|----------|------|------|-------:|------|----------|
| Tocci, Dom | Senior Associate | 01/05/2019 | 30.00 | Airfare | Bag Fee |
| Jacobson, Jennifer L | Analyst | 01/05/2019 | 47.00 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 3.39 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 3.39 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 3.98 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 7.45 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 12.28 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 18.96 | Meal | Travel Lunch |
| Tocci, Dom | Senior Associate | 01/06/2019 | 25.00 | Ground Transportation | Cab from Airport |
| Tocci, Dom | Senior Associate | 01/06/2019 | 45.48 | Meal | Travel Dinner |
| Tocci, Dom | Senior Associate | 01/06/2019 | 46.94 | Ground Transportation | Lyft to Airport |
| Jacobson, Jennifer L | Analyst | 01/06/2019 | 81.53 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/07/2019 | 3.00 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/07/2019 | 4.46 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/07/2019 | 7.81 | Meal | Travel Dinner |
| Tocci, Dom | Senior Associate | 01/07/2019 | 9.69 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/07/2019 | 11.10 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/07/2019 | 11.40 | Meal | Travel Lunch |
| Tocci, Dom | Senior Associate | 01/07/2019 | 15.98 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/07/2019 | 21.00 | Ground Transportation | Taxi |
| Tocci, Dom | Senior Associate | 01/07/2019 | 21.73 | Meal | Travel Breakfast |
| Tocci, Dom | Senior Associate | 01/07/2019 | 24.07 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/07/2019 | 28.42 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/07/2019 | 28.42 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/07/2019 | 34.89 | Meal | Travel Dinner |
| Tocci, Dom | Senior Associate | 01/07/2019 | 39.28 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/07/2019 | 69.34 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/07/2019 | 82.00 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/08/2019 | 1.00 | Ground Transportation | Uber |
| Tocci, Dom | Senior Associate | 01/08/2019 | 4.46 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/08/2019 | 6.93 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/08/2019 | 7.62 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/08/2019 | 10.15 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/08/2019 | 12.00 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/08/2019 | 12.17 | Ground Transportation | Uber |
| Tocci, Dom | Senior Associate | 01/08/2019 | 14.50 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 01/08/2019 | 14.50 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/08/2019 | 14.50 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 01/08/2019 | 19.06 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 01/08/2019 | 20.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 01/08/2019 | 21.00 | Ground Transportation | Taxi |
| Gittleman, Ann | Managing Director | 01/08/2019 | 21.07 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/08/2019 | 23.07 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 01/08/2019 | 23.85 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/08/2019 | 24.18 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/09/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/09/2019 | 2.00 | Ground Transportation | Uber |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Gittleman, Ann | Managing Director | 01/09/2019 | 15.38 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/09/2019 | 15.61 | Meal | Travel Dinner |
| Tocci, Dom | Senior Associate | 01/09/2019 | 16.26 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/09/2019 | 18.47 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/09/2019 | 19.06 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/09/2019 | 23.07 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/09/2019 | 23.42 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/09/2019 | 24.65 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 01/09/2019 | 25.19 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/09/2019 | 28.42 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 01/09/2019 | 29.65 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 01/09/2019 | 31.76 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/09/2019 | 40.11 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 1.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 1.96 | Meal | Travel Breakfast |
| Tocci, Dom | Senior Associate | 01/10/2019 | 2.22 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 2.79 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 3.39 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 4.66 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 5.46 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 6.00 | Ground Transportation | Valet Parking for Client Meeting |
| Ledwidge, Niall | Director | 01/10/2019 | 6.59 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 6.95 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 7.58 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 8.06 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 8.70 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 9.81 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/10/2019 | 10.26 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/10/2019 | 15.27 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/10/2019 | 18.73 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 01/10/2019 | 20.00 | Supplies | Wifi on Flight |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 20.41 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 20.72 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 20.72 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 21.29 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 01/10/2019 | 27.42 | Meal | Travel Breakfast |
| Gittleman, Ann | Managing Director | 01/10/2019 | 27.42 | Meal | Travel Breakfast |
| Tocci, Dom | Senior Associate | 01/10/2019 | 30.00 | Airfare | Bag Fee |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 35.61 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/10/2019 | 49.00 | Airfare | Bag Fee |
| Ledwidge, Niall | Director | 01/10/2019 | 51.81 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 51.81 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/10/2019 | 62.14 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 01/10/2019 | 65.98 | Meal | Travel Lunch |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|----------|------|------|--------|------|----------|
| Gittleman, Ann | Managing Director | 01/10/2019 | 484.48 | Lodging | Onsite |
| Tocci, Dom | Senior Associate | 01/10/2019 | 1,369.46 | Lodging | Onsite |
| Ledwidge, Niall | Director | 01/11/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/11/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/11/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/11/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/11/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/11/2019 | 3.39 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/11/2019 | 5.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/11/2019 | 6.47 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/11/2019 | 7.00 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/11/2019 | 7.91 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/11/2019 | 8.30 | Ground Transportation | Uber |
| Tocci, Dom | Senior Associate | 01/11/2019 | 10.89 | Ground Transportation | Uber to Airport |
| Tocci, Dom | Senior Associate | 01/11/2019 | 11.09 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/11/2019 | 14.72 | Ground Transportation | Uber |
| Tocci, Dom | Senior Associate | 01/11/2019 | 25.00 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/11/2019 | 30.00 | Airfare | Bag Fee |
| Ledwidge, Niall | Director | 01/12/2019 | 4.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/12/2019 | 6.68 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/12/2019 | 12.83 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/12/2019 | 20.00 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/12/2019 | 54.40 | Meal | Travel Dinner |
| Tocci, Dom | Senior Associate | 01/12/2019 | 57.99 | Ground Transportation | Uber from Airport |
| Lattner, Kathryn | Director | 01/13/2019 | 14.77 | Meal | Travel Dinner |
| Lattner, Kathryn | Director | 01/13/2019 | 18.05 | Meal | Travel Dinner |
| Feltman, James | Managing Director | 01/14/2019 | 2.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/14/2019 | 3.00 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/14/2019 | 4.46 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/14/2019 | 5.49 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/14/2019 | 7.45 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/14/2019 | 7.49 | Meal | Travel Breakfast |
| Feltman, James | Managing Director | 01/14/2019 | 8.28 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/14/2019 | 12.44 | Meal | Travel Dinner |
| Feltman, James | Managing Director | 01/14/2019 | 24.00 | Ground Transportation | Taxi |
| Lattner, Kathryn | Director | 01/14/2019 | 28.00 | Ground Transportation | Taxi |
| Ledwidge, Niall | Director | 01/15/2019 | 1.00 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/15/2019 | 4.46 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/15/2019 | 7.24 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/15/2019 | 8.92 | Ground Transportation | Taxi |
| Lattner, Kathryn | Director | 01/15/2019 | 8.92 | Meal | Travel Breakfast |
| Lattner, Kathryn | Director | 01/15/2019 | 17.50 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/15/2019 | 18.73 | Meal | Travel Breakfast |
| Feltman, James | Managing Director | 01/15/2019 | 45.00 | Meal | Travel Lunch |
| Feltman, James | Managing Director | 01/15/2019 | 242.00 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/16/2019 | 1.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/16/2019 | 2.00 | Ground Transportation | Uber |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Lattner, Kathryn | Director | 01/16/2019 | 5.30 | Ground Transportation | Taxi |
| Lattner, Kathryn | Director | 01/16/2019 | 5.30 | Meal | Travel Breakfast |
| Lattner, Kathryn | Director | 01/16/2019 | 6.00 | Ground Transportation | Taxi |
| Feltman, James | Managing Director | 01/16/2019 | 7.01 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/16/2019 | 14.14 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/16/2019 | 17.50 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/16/2019 | 17.50 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/16/2019 | 25.00 | Meal | Overtime Meal |
| Feltman, James | Managing Director | 01/16/2019 | 247.22 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/16/2019 | 352.80 | Airfare | EWR > SJU |
| Gittleman, Ann | Managing Director | 01/16/2019 | 382.68 | Airfare | Flight |
| Ledwidge, Niall | Director | 01/17/2019 | 1.00 | Ground Transportation | Uber |
| Feltman, James | Managing Director | 01/17/2019 | 2.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/17/2019 | 7.64 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/17/2019 | 8.45 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/17/2019 | 13.42 | Ground Transportation | Taxi |
| Lattner, Kathryn | Director | 01/17/2019 | 13.42 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/17/2019 | 69.70 | Meal | Travel Dinner |
| Lattner, Kathryn | Director | 01/17/2019 | 1,028.26 | Lodging | Onsite |
| Ledwidge, Niall | Director | 01/18/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/18/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/18/2019 | 1.00 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/18/2019 | 5.99 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/18/2019 | 6.42 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/18/2019 | 7.55 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/18/2019 | 7.69 | Meal | Travel Breakfast |
| Ledwidge, Niall | Director | 01/18/2019 | 9.64 | Ground Transportation | Uber |
| Ledwidge, Niall | Director | 01/18/2019 | 23.12 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/18/2019 | 27.27 | Meal | Travel Lunch |
| Ledwidge, Niall | Director | 01/18/2019 | 40.63 | Meal | Travel Dinner |
| Ledwidge, Niall | Director | 01/18/2019 | 75.66 | Ground Transportation | Taxi |
| Saeed, Zain | Director | 01/18/2019 | 383.89 | Lodging | Onsite |
| Hornung, Eric | Vice President | 01/18/2019 | 730.40 | Airfare | RT CVG>SJU |
| Saeed, Zain | Director | 01/18/2019 | 1,625.40 | Airfare | NYC > SJU |
| Ledwidge, Niall | Director | 01/18/2019 | 2,673.99 | Lodging | Onsite |
| Jacobson, Jennifer L | Analyst | 01/19/2019 | 30.00 | Airfare | Bag Fee |
| Lattner, Kathryn | Director | 01/19/2019 | 60.74 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/19/2019 | 200.00 | Airfare | Extend Onsite |
| Hornung, Eric | Vice President | 01/20/2019 | 10.00 | Meal | Travel Lunch |
| Hornung, Eric | Vice President | 01/20/2019 | 21.00 | Ground Transportation | Airport > Hotel |
| Jacobson, Jennifer L | Analyst | 01/20/2019 | 22.00 | Ground Transportation | Taxi from Airport to Hotel |
| Jacobson, Jennifer L | Analyst | 01/20/2019 | 27.00 | Meal | Travel Dinner |
| Hornung, Eric | Vice President | 01/20/2019 | 72.00 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/20/2019 | 2,076.30 | Lodging | Lodging 1/20 - 1/26 |
| Ledwidge, Niall | Director | 01/21/2019 | 1.00 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/21/2019 | 8.80 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/21/2019 | 13.69 | Meal | Travel Breakfast |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Jacobson, Jennifer L | Analyst | 01/21/2019 | 13.69 | Meal | Travel Breakfast |
| Lattner, Kathryn | Director | 01/21/2019 | 16.50 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/21/2019 | 16.81 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/21/2019 | 19.02 | Meal | Travel Lunch |
| Saeed, Zain | Director | 01/21/2019 | 25.20 | Ground Transportation | Taxi |
| Lattner, Kathryn | Director | 01/21/2019 | 26.30 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/21/2019 | 28.41 | Supplies | Medication |
| Jacobson, Jennifer L | Analyst | 01/21/2019 | 47.02 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/21/2019 | 54.72 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/21/2019 | 84.07 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/21/2019 | 226.19 | Meal | Travel Dinner (K. Lattner, E. Hornung, J.Jacobson) |
| Lattner, Kathryn | Director | 01/21/2019 | 430.90 | Airfare | ORD > SJU |
| Saeed, Zain | Director | 01/21/2019 | 1,151.71 | Lodging | Onsite |
| Jacobson, Jennifer L | Analyst | 01/22/2019 | 1.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/22/2019 | 2.35 | Supplies | Medication |
| Saeed, Zain | Director | 01/22/2019 | 4.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/22/2019 | 7.28 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/22/2019 | 7.82 | Ground Transportation | Uber |
| Hornung, Eric | Vice President | 01/22/2019 | 8.92 | Meal | Travel Breakfast |
| Zuberi, Maliha | Senior Associate | 01/22/2019 | 13.11 | Meal | Overtime Meal |
| Furman, David | Senior Associate | 01/22/2019 | 13.66 | Meal | Overtime Meal |
| Lattner, Kathryn | Director | 01/22/2019 | 13.83 | Meal | Travel Breakfast |
| Saeed, Zain | Director | 01/22/2019 | 16.38 | Meal | Travel Dinner |
| Albano, Juliana | Analyst | 01/22/2019 | 22.67 | Meal | Overtime Meal |
| Zuberi, Maliha | Senior Associate | 01/22/2019 | 25.00 | Meal | Overtime Meal |
| Zuberi, Maliha | Senior Associate | 01/22/2019 | 25.91 | Ground Transportation | Overtime Meal |
| Saeed, Zain | Director | 01/22/2019 | 30.00 | Airfare | Bag Fee |
| Damodaran, Brendan | Senior Associate | 01/22/2019 | 50.11 | Meal | Overtime for 3 |
| Lattner, Kathryn | Director | 01/22/2019 | 62.98 | Meal | Travel Dinner |
| Lattner, Kathryn | Director | 01/22/2019 | 62.98 | Meal | Travel Dinner |
| Furman, David | Senior Associate | 01/23/2019 | 1.00 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/23/2019 | 3.98 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/23/2019 | 4.86 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/23/2019 | 5.00 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/23/2019 | 5.00 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/23/2019 | 5.58 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/23/2019 | 5.99 | Meal | Travel Breakfast |
| Hornung, Eric | Vice President | 01/23/2019 | 7.48 | Meal | Travel Breakfast |
| Saeed, Zain | Director | 01/23/2019 | 8.43 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/23/2019 | 9.20 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/23/2019 | 9.57 | Ground Transportation | Uber |
| Furman, David | Senior Associate | 01/23/2019 | 11.96 | Ground Transportation | Uber |
| Lattner, Kathryn | Director | 01/23/2019 | 13.27 | Meal | Travel Lunch |
| Hornung, Eric | Vice President | 01/23/2019 | 15.06 | Meal | Travel Breakfast |
| Lattner, Kathryn | Director | 01/23/2019 | 18.54 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 01/23/2019 | 23.75 | Ground Transportation | Uber |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|---|---|---|---|---|---|
| Gittleman, Ann | Managing Director | 01/23/2019 | 25.00 | Ground Transportation | Taxi |
| Lattner, Kathryn | Director | 01/23/2019 | 25.00 | Ground Transportation | Taxi |
| Saeed, Zain | Director | 01/23/2019 | 31.76 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 01/23/2019 | 36.00 | Supplies | Wifi on Flight |
| Saeed, Zain | Director | 01/23/2019 | 49.26 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/23/2019 | 109.20 | Meal | Travel Dinner |
| Lattner, Kathryn | Director | 01/23/2019 | 1,080.60 | Lodging | Onsite |
| Saeed, Zain | Director | 01/24/2019 | 5.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/24/2019 | 6.37 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/24/2019 | 7.47 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/24/2019 | 8.40 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/24/2019 | 8.43 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/24/2019 | 9.00 | Meal | Travel Lunch |
| Lattner, Kathryn | Director | 01/24/2019 | 15.67 | Meal | Travel Breakfast |
| Saeed, Zain | Director | 01/24/2019 | 73.71 | Meal | Travel Lunch |
| Gittleman, Ann | Managing Director | 01/24/2019 | 74.02 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/24/2019 | 409.40 | Airfare | Flight |
| Hornung, Eric | Vice President | 01/24/2019 | 1,065.25 | Lodging | Lodging 1/20-24 |
| Saeed, Zain | Director | 01/25/2019 | 1.00 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/25/2019 | 2.00 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/25/2019 | 3.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/25/2019 | 3.39 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/25/2019 | 3.99 | Supplies | Wifi on Flight |
| Saeed, Zain | Director | 01/25/2019 | 4.29 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/25/2019 | 5.75 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/25/2019 | 6.19 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/25/2019 | 8.80 | Meal | Travel Lunch |
| Lattner, Kathryn | Director | 01/25/2019 | 8.91 | Ground Transportation | Taxi |
| Jacobson, Jennifer L | Analyst | 01/25/2019 | 11.20 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/25/2019 | 11.32 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/25/2019 | 11.72 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/25/2019 | 20.49 | Ground Transportation | Uber |
| Gittleman, Ann | Managing Director | 01/25/2019 | 20.96 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/25/2019 | 23.83 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/25/2019 | 23.84 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/25/2019 | 28.04 | Meal | Travel Lunch |
| Saeed, Zain | Director | 01/25/2019 | 30.00 | Airfare | Bag Fee |
| Gittleman, Ann | Managing Director | 01/25/2019 | 34.00 | Supplies | Wifi on Flight |
| Gittleman, Ann | Managing Director | 01/25/2019 | 37.92 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/25/2019 | 47.35 | Meal | Travel Dinner |
| Gittleman, Ann | Managing Director | 01/25/2019 | 480.04 | Airfare | Flight |
| Saeed, Zain | Director | 01/26/2019 | 3.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/26/2019 | 3.39 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/26/2019 | 5.53 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 3.39 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 7.19 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 7.43 | Ground Transportation | Uber |

# DUFF&PHELPS

*November 2018 - January 2019 Expenses*
**Summary of Individual Billables**
*for the Period November 01, 2018 through January 31, 2019*

| Resource | Role | Date | Amount | Type | Comments |
|----------|------|------|-------:|------|----------|
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 34.45 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 36.51 | Meal | Travel Lunch |
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 96.00 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/27/2019 | 1,345.43 | Lodging | Lodging 1/27 - 2/1 |
| Saeed, Zain | Director | 01/28/2019 | 3.00 | Ground Transportation | Uber from home |
| Jacobson, Jennifer L | Analyst | 01/28/2019 | 5.93 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/28/2019 | 6.14 | Meal | Travel Breakfast |
| Saeed, Zain | Director | 01/28/2019 | 21.54 | Ground Transportation | Uber from home |
| Saeed, Zain | Director | 01/28/2019 | 30.00 | Airfare | Bag Fee |
| Jacobson, Jennifer L | Analyst | 01/29/2019 | 1.96 | Meal | Travel Breakfast |
| Saeed, Zain | Director | 01/29/2019 | 2.00 | Ground Transportation | Uber from honme |
| Jacobson, Jennifer L | Analyst | 01/29/2019 | 6.19 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/29/2019 | 8.34 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/29/2019 | 9.42 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/29/2019 | 13.23 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/29/2019 | 13.46 | Ground Transportation | Uber from hotel |
| Jacobson, Jennifer L | Analyst | 01/29/2019 | 38.00 | Meal | Travel Dinner |
| Saeed, Zain | Director | 01/29/2019 | 1,023.80 | Lodging | Lodging 1/29 - 2/2 |
| Saeed, Zain | Director | 01/30/2019 | 2.00 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/30/2019 | 3.00 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/30/2019 | 3.00 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/30/2019 | 5.48 | Ground Transportation | Uber from hotel |
| Jacobson, Jennifer L | Analyst | 01/30/2019 | 6.02 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/30/2019 | 6.14 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/30/2019 | 8.21 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/30/2019 | 9.58 | Ground Transportation | Uber from office |
| Saeed, Zain | Director | 01/31/2019 | 2.00 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/31/2019 | 4.74 | Meal | Travel Breakfast |
| Jacobson, Jennifer L | Analyst | 01/31/2019 | 5.88 | Ground Transportation | Uber |
| Saeed, Zain | Director | 01/31/2019 | 6.08 | Ground Transportation | Uber from hotel |
| Saeed, Zain | Director | 01/31/2019 | 6.98 | Ground Transportation | Uber to hotel |
| Jacobson, Jennifer L | Analyst | 01/31/2019 | 11.94 | Ground Transportation | Uber |
| Jacobson, Jennifer L | Analyst | 01/31/2019 | 22.18 | Meal | Travel Dinner |
| Jacobson, Jennifer L | Analyst | 01/31/2019 | 30.00 | Airfare | Bag Fee |